**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| <u>In re</u> ) | **Chapter 11** |
| ) | |
| **EASTMAN KODAK COMPANY, et al.,** ) | **Case No.  12-10202 (ALG)** |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Eastman Kodak Company**

**Case No: 12-10202 (ALG)**

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### NOTES PERTAINING TO ALL DEBTORS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Eastman Kodak Company ("Kodak") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' court-appointed advisors, and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving assumption or rejection of contracts under the provisions of chapter 5 of the Bankruptcy Code, substantive consolidation, equitable subordination, defenses, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Antoinette McCorvey, Chief Financial Officer of Kodak. Ms. McCorvey assumed the role of Chief Financial Officer of Kodak in November 2010. Accordingly, in reviewing and signing the Schedules and Statements, Ms. McCorvey necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Ms. McCorvey has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

### Description of the Cases

On January 19, 2012 (the "Petition Date"), Kodak and 15 of its direct and indirect subsidiaries and affiliates filed voluntary petitions in the Bankruptcy Court for relief under Chapter 11 of the Bankruptcy Code. The cases have been consolidated solely for the purpose of joint administration under case number 12-10202 (ALG). Each Debtor's fiscal year ends on December 31. All asset information contained in the Schedules and Statements, except where otherwise noted, is as of December 31, 2011. The liability information, except where otherwise noted, is as of the close of business on January 18, 2012 for each respective Debtor, as appropriate. The Debtors continue to operate their business and manage their assets as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors, along with certain non-Debtor affiliates and their non-Debtor subsidiaries, prepared consolidated financial statements that were audited annually. Because not all of the direct and indirect subsidiaries of Kodak are Debtors in these chapter 11 cases, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding Kodak and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Due to the complexity and size of the Debtors' business, these financial books, records, and statements, and therefore these Schedules and Statements, could contain inadvertent inaccuracies, as well as classifications and characterizations which could result in the inclusion of an item on the Schedules and Statements of a Debtor that might be more appropriately reflected on the Schedules and Statements of a different Debtor. The Debtors have made reasonable efforts to correctly quantify, characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have inadvertently improperly quantified, characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item. Moreover, the categories are included for ease of reference and are not controlling. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party and will provide parties in interest who have a reasonable basis for review of such information with sufficient information to discern the nature of the listing.

### Causes of Action

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

### Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Description

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

### Unliquidated and Undetermined Claim Amounts

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated" or "undetermined". Such descriptions are not intended to reflect upon the materiality of such amounts.

### Bankruptcy Court Orders

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, customers, lien claimants, foreign vendors, intercompany and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

### Valuation

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of December 31, 2011 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of December 31, 2011 and the liability data of the Debtors as of the close of business on January 18, 2012. December 31, 2011 was selected as the date chosen for asset data because it is the accounting closing nearest to the Petition Date, and the net book values should not have changed materially between the Petition Date and December 31, 2011.

### Workers' Compensation

Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with the "first day" order and supplemental order granting authority to the Debtors to satisfy those obligations in the ordinary course.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Specific Notes

These General Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

### Liabilities

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

### Excluded Assets and Liabilities

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill; accrued liabilities including, but not limited to, accrued salaries and employee benefits; tax accruals; accrued accounts payable; and assets with a net book value of zero. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected; to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees, taxing authorities, intercompany and foreign vendors. Accordingly, these liabilities may have been satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.

### Customer Lists

The Debtors have compiled certain customer lists and related customer information. Although this information is confidential and has not been included on Schedule B, the omission of such information should not be deemed a conclusion that such information has no value.

### Leases

The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. Capital leases are not included as assets of the Debtors on Schedule A or B. Capital leases are only reported on Schedule G for the applicable Debtor. To the extent that there was an amount outstanding under a lease as of the Petition Date, the amount owed to that creditor has been listed on Schedule F.

### Contingent Assets

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

### Receivables

For confidentiality reasons the Debtors have not listed individual customer accounts receivable balance information.  Accounts receivable information has been listed net of reserves for doubtful accounts and returns as of December 31, 2011.

### Guaranties and Other Secondary Liability Claims

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guaranties have been identified, they have been included in the relevant Schedule G for the Debtor or Debtors affected by such Guaranties. The Debtors, however, believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guaranties are identified.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Co-Obligors

In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated". No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.

### Intellectual Property Rights

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

### Fiscal Year

Each Debtor's fiscal year ends on December 31.

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars. To the extent data was provided in foreign currencies, exchange rates as of the Petition Date were used to convert amounts to U.S. dollars.

### Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

### Claims of Third-Party Related Entities

While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

### Interest in Subsidiaries and Affiliates

Kodak directly or indirectly owns all or part of the subsidiaries and affiliates that are also Debtors. In addition, Kodak indirectly owns all or part of numerous subsidiaries and affiliates that are not Debtors. Interests in subsidiaries arise from stock ownership or from interests in partnerships. Each Debtor's Schedule B13, B14 or Statement 18a contains a listing of the current capital structure of Kodak and its Debtor and non-Debtor affiliates and includes ownership interests in the related affiliates, partnerships and joint ventures of each corporate affiliate.

### Umbrella or Master Agreements

A number of contracts listed in the Schedules and Statements are umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor(s) that signed the original umbrella or master agreement.

### Insiders

The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider". For these purposes, "insider" is defined as (i) directors of the Debtor; (ii) officers of the Debtor; (iii) persons in control of the Debtor; (iv) partnership in which the debtor is a general partner; (v) general partner of the debtor; or (vi) relative of a general partner, director, officer, or person in control of the debtor. The listing of a party as an "insider", however, is not intended to be, nor shall be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

### Payments

The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors participated in a substantially consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

**Intercompany Transactions**

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable. These intercompany accounts payable and receivable are settled through a series of netting transactions. Pursuant to the Cash Management Order, the Debtors received the authority to continue honoring intercompany claims and transactions, subject to the limitations of the DIP agreements. As such, the respective intercompany accounts payable and receivable as of the Petition Date are not listed in the Schedules and Statements. However, intercompany loans between Debtors and non-Debtor entities are reflected in either Schedule B-18 or Schedule F-15. The Debtors may supplement the Schedules and Statements with the intercompany account balances at a later date.

**Totals**

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

**Schedule D - Creditors Holding Secured Claims**

Amounts listed herein are as of the Petition Date.

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtors. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization or structure of any such transaction, or any document or instrument (including, without limitation, any inter-company agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary, they do not constitute an admission and are not dispositive for any purpose. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any lien. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be an admission, modification, or interpretation of or relating to such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D. However, the Debtors reserve all of their rights to amend Schedule D in the future to the extent the Debtors determine that any claims associated with such agreements are property reported on Schedule D. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed in Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including to argue that an agreement listed in Schedule G may be treated as a secured financing agreement, rather than an executory contract or unexpired lease. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Some of the Debtors' creditors may have filed mechanic or material man's liens following the commencement of the Debtors' chapter 11 cases. Some liens may, by virtue of section 546(b) of the Bankruptcy Code and applicable law, relate back to the period prior to the Petition Date. Any such liens that have been filed after the petition date may not be listed on Schedule D.

To the extent that any landlords, real property and personal property lessors, utility companies, or other creditors hold a security deposit from any of the Debtors and to the extent that such deposits constitute secured claims, such deposits are not listed on Schedule D, except as specifically stated herein.

**Schedule E - Creditors Holding Unsecured Priority Claims**

Amounts listed herein are as of the Petition Date.

All claims listed on the Debtors' Schedule E are claims owed to various taxing authorities or to employees of the Debtors. The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

As noted in the Global Notes, the Bankruptcy Court entered a first day order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Debtors believe that any priority employee claims for prepetition amounts have been or will be satisfied, and such satisfied amounts are therefore not listed on Schedule E. Only non priority employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared were included; such amounts are listed on Schedule F.

Certain of the tax claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Schedule F - Creditors Holding Unsecured Nonpriority Claims

Amounts listed herein are as of the Petition Date.

The Debtors have used reasonable best efforts to list all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records.

Schedule F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although commercially reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtor has not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F. Such guaranties are, instead, listed on Schedule G.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Schedule G - Executory Contracts and Unexpired Leases

The Debtors' business is complex. While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusion may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such provider or vendor.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the Debtors' executory contracts are purchase and sale agreements. In those instances, the executory contracts generally are listed in either the "sales agreements" or "purchase agreements" category, not both.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In order to comply with legal requirements in certain foreign jurisdictions, Eastman Kodak Company over the years has entered into a number of trademark licenses with various of its foreign subsidiaries in order for those subsidiaries to demonstrate a right to act on behalf of Eastman Kodak Company  and for Eastman Kodak Company to be able to demonstrate that the subsidiaries' use of the subject trademarks is with the permission of and inures to the benefit of Eastman Kodak Company.   Because such intercompany licenses are procedural and ordinary course in nature, they are not captured on Schedule G.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G refer to a former name of a Debtor. The exhibit to Schedule B13 and B14 lists the names that particular Debtor has used during the eight years prior to the Petition Date and may be referred to in this regard.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

connection with, among other things, acquisitions by the Debtors. In those instances, the entity listed as the party to the executory contract or unexpired lease is the former party to same.

The Debtors have used reasonable best efforts to list all executory contracts and unexpired leases under the correct Debtor and agreement category. However, due to the large volume of these agreements, certain of the executory contracts and unexpired leases may be listed under the incorrect Debtor and/or agreement category.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F. Such guaranties are, instead, listed on Schedule G.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected; to the extent such damage claims exist.

Due to the volume of the Debtors' executory contracts and unexpired leases, the Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

### Schedule H - Co-Debtors

In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. In addition, in the ordinary course of their business, certain of the Debtors have guaranteed certain obligations and liabilities. However, the transactions and guarantees between the Debtors and their subsidiaries are too voluminous to list separately but, in some instances, are reflected elsewhere in the Schedules and Statements. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. The Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Due to the volume of such claims and because all such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

### Statements - Question 3b (i) and (ii) - 90 Day Payments

The dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the clearance date for a check or money order. In addition to the payments disclosed in response to this Question, the Debtors engaged in numerous transactions, including employee compensation, independent contractor fees, Directors' fees, and intercompany payments that the Debtors may not have included in response to this question.

### Statements - Question 4 - Lawsuits

If a Debtor entity does not appear as a named party in a particular line item on this Statement it is because that Debtor is named under the full case name rather than the abbreviated case caption set forth on this Schedule. If multiple Debtors are parties in a given proceeding, that proceeding will be listed on Attachment 4a of the Statement for each Debtor named. Attachment 4a(i) lists those suits where the Debtor is a Plaintiff; Attachment 4a(ii) lists those suits where the Debtor is a Defendant. The Debtors reserve the right to assert that any Debtor or non-Debtor party is not an appropriate party to such actions or proceedings. In the ordinary course of business, the Debtors may be obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders.  The Debtors believe that these amounts do not constitute property of the estate and, accordingly, are not responsive to this question.  Moreover, out of concerns for the confidentiality of the Debtors' employees, the Debtors have not listed any such garnishment in response to this question.

### Statements - Question 5 - Repossessions, foreclosures and returns

In connection with the manufacture and assembly of various digital imaging and printing technology devices including printers, scanners, digital cameras, printing presses, photographic film and paper, and digital plates among other items, the Debtors receive goods, materials and work in process (collectively, the "Materials") from thousands of suppliers and processors. In the ordinary course of their dealings with these suppliers and processors, the Debtors regularly receive damaged and nonconforming Materials, which the Debtors return in exchange for credits or other consideration. Because of the sheer volume of such returns the Debtors have not listed the value or frequency of such returns, nor the resulting credits or consideration.

### Statements - Question 7 - Gifts

In the year preceding the Petition Date, Eastman Kodak Company made cash and other equipment contributions to the organizations listed in these reports. While reasonable efforts have been made to ensure that the gifts listed in response to Question 7 include all gifts made, given the magnitude of the Debtors' operations, certain gifts inadvertently may have been omitted from the Schedules and Statements.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

---

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS**

**Statements - Question 8 - Losses**

For debtors with losses, an attachment of detailed information is included in the comprehensive Statements of Financial Affairs. The losses listed exclude those incurred in the ordinary course of business or those where the amount of such losses is de minimis.

**Statements - Question 9 - Payments related to debt counseling or bankruptcy**

Unless otherwise disclosed, all professional fees related to restructuring or bankruptcy counseling were paid by Eastman Kodak Company on behalf of all Debtors.

**Statements - Question 10 - Other Transfers**

The transfers of property listed here include all transfers of property out of the Debtor entities that occurred outside the ordinary course of business.  In addition to the transfers listed here, there may be various assets of de minimis value that were transferred or disposed of in connection with the sale or wind-down or closing of certain businesses and/or locations.  Those de minimis assets are also not contained in this report.

**Statements - Question 18c - Nature, Location of Business**

Listed here are the business interests acquired by merger or sold in the six years prior to the Petition Date. For a complete list of additional businesses of the Debtor's affiliates as of the Petition Date, including any business entities that own or are owned by the Debtor in whole or in part, see Exhibit B-13 and B-14 to Schedule B.

# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

**Chapter 11**

In re:    **Eastman Kodak Company**                                      Case Number:2-10202 (ALG)

Debtor.

---

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25.  **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."*     A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."*     The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 1 to the Statement of Financial Affairs**

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two year** immediately preceding the commencement of this case. Give particular If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed).

**See Attachment 2 to the Statement of Financial Affairs**

**3. Payments to Creditors**

*Complete a. or b., as appropriate, and c.*

None ☑

*a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b.*Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 3b to the Statement of Financial Affairs**

None ☐

c.*All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 3c to the Statement of Financial Affairs**

**4. Suits, executions, garnishments, and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 4a to the Statement of Financial Affairs**

None ☐

b. Describe all property that has been attached, garnished, or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**In the ordinary course of business, the Debtors may be obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders. The Debtors believe that these amounts do not constitute property of the estate and, accordingly, are not responsive to this question. Moreover, out of concerns for the confidentiality of the Debtors' employees, the Debtors have not listed any such garnishment in response to this question.**

**5. Repossessions, foreclosures, and returns**

None ☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

> **In connection with the manufacture and assembly of various digital imaging and printing technology devices including printers, scanners, digital cameras, printing presses, photographic film and paper, and digital plates among other items, the Debtors receive goods, materials and work in process (collectively, the "Materials") from thousands of suppliers and processors. In the ordinary course of their dealings with these suppliers and processors, the Debtors regularly receive damaged and nonconforming Materials, which the Debtors return in exchange for credits or other consideration. Because of the sheer volume of such returns the Debtors have not listed the value or frequency of such returns, nor the resulting credits or consideration.**

**6. Assignments and receiverships**

None ☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**7. Gifts**

None ☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 7 to the Statement of Financial Affairs**

**8. Losses**

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 o chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 8 to the Statement of Financial Affairs**

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

- **284 Partners LLC - $ 321,497.66**
- **FTI Consulting - $ 6,567,250.00**
- **Jones Day - $ 824,232.74**
- **Kekst and Company - $668,000.00**
- **Kurtzman Carson Consultants LLC - $ 47,586.25**
- **Lazard Ltd - $ 1,329,577.38**
- **Linklaters LLP - $ 868,833.66**
- **McCarthy Tétrault - $100,000.00**

3

- **Sullivan & Cromwell LLP - $ 6,653,852.80**
- **Wachtell Lipton Rosen & Katz- $ 100,000.00**
- **Young Conaway Stargatt & Taylor LLP - $ 762,842.15**

---

### 10.  Other transfers

None
☐

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the Debtor transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 10a to the Statement of Financial Affairs**

---

None
☑

b. List all property transferred by the debtor within **two years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**See Attachment 10a to the Statement of Financial Affairs**

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**See Attachment 11 to the Statement of Financial Affairs**

### 12. Safe deposit boxes

None
☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 13. Setoffs

None
☐

List all setoffs made by any creditor, including a bank, against debts or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**The Debtor routinely incurs setoffs with related entities and some third parties during the ordinary course of business. Setoffs in the ordinary course can result from various items, including setoffs of mutual prepetition obligations between a Debtor and a counterparty (a) that have been consented to by a Debtor in the ordinary course of business as part of a periodic reconciliation of accounts between them (and that did not involve cross-affiliate or triangular setoffs) and (b) as to which the counterparty has paid in full all amounts due to the Debtor relating to such accounts. These normal setoffs are consistent with the ordinary course of business in the Debtor's industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtor to list all such normal setoffs. Therefore, such normal setoffs are excluded from the Debtor's responses to Question 13.**

### 14. Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

**See Attachment 14 to the Statement of Financial Affairs**

### 15. Prior address of debtor

None
☐

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

**See Attachment 15 to the Statement of Financial Affairs**

None
☑

### 16.  Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington or Wisconsin) within **eight-years** immediately preceding the commencement of this case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

### 17.  Environmental Information

For the purposes of this questions, the following definitions apply:

"Environmental Law" means any federal, state, of local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☐

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

**See Attachment 17a to the Statement of Financial Affairs**

None
☐

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material.  Indicate the governmental unit to which the notice was sent and the date of the notice.

**Notices sent by Debtor are combined with those notices received in the answer to 17a.**

None
☑

c.  List all judicial or administrative proceedings, including settlements or order, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

---

### 18.  Nature, location, and names of business

None
☐

*a.  If the debtor is an individual,*  list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six-years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting of equity securities within the **six-years** immediately preceding the commencement of this case

*If the debtor is a partnership,*  list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

*If the debtor is a corporation,*  list the names, addresses and taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the **six-years** immediately preceding the commencement of this case.

**The ownership structure chart (including previously held interests) as provided in Schedules B13 and B14 serves as the response to this question.**

None
☑

b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six-years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sold proprietor or otherwise self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐

a.  List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

**Eric Samuels, Chief Accounting Officer and Corporate Controller of Eastman Kodak Company**

None ☐

b.  List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**NAME AND ADDRESS**

**PricewaterhouseCoopers, LLP
1100 Bausch & Lomb Place
Rochester, NY 14604**

None ☐

c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

**Refer to the answer to 19a above as the response to this question.**

None ☐

d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

**Pursuant to the requirements of the Securities Exchange Act of 1934, at the end of each of its fiscal quarters and years and upon the occurrence of significant events, Eastman Kodak Company prepares and files with the SEC Form 10-Q Quarterly Reports, Form 10-K Annual Reports, and Form 8K Special Reports (collectively, the "SEC Filings").  The SEC Filings contain consolidated financial information relating to the Debtor and its affiliates. Additionally, the Debtors have historically provided information such as annual reports on their website.  Because the SEC Filings and other reports are of public record, the Debtor does not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC, the Debtor or other sources.**

### 20. Inventories

None ☐

a.  List the dates of the last two inventories taken of the debtor's property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

**The Debtor elects to use cycle counting procedures instead of taking a complete physical inventory of all items. Count accuracy percentages are calculated and reported on at least a monthly basis. If accuracy falls below the minimum requirements set forth in the corporate accounting policy, the business must develop an action plan to improve inventory accuracy and establish associated due dates for achieving the required levels of accuracy. A physical**

inventory must be conducted prior to resuming cycle count intervals.

---

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

**Refer to the response to 20a above.**

---

### 21. Current Partners, Officers, Directors and Shareholders

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

---

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent of more of the voting or equity securities of the corporation.

**See Attachment 21b to the Statement of Financial Affairs**

---

### 22. Former partners, officers, directors, and shareholders.

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

---

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationships with the corporation terminated within **one year** immediately preceding the commencement of this case.

**See Attachment 22b to the Statement of Financial Affairs**

---

### 23. Withdrawals from a partnership or distributions by a corporation

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

**Refer to the response to 3c above.**

---

### 24. Tax Consolidation Group

None ☐    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six-years** immediately preceding the commencement of this case.

**Eastman Kodak Company, Taxpayer-Identification Number 16-0417150.**

---

### 25. Pension Funds

None ☐    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six-years** immediately preceding the commencement of this case.

**See Attachment 25 to the Statement of Financial Affairs**

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

**Attachment 1**

**Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year.

| Source | Amount |
|---|---|
| 12/31/2010 GROSS REVENUE | $3,993,628,021 |
| 12/31/2011 GROSS REVENUE | $2,898,516,373 |
| 1/1/2012 - 01/31/2012 GROSS REVENUE | $132,717,751 |

**Eastman Kodak Company**                                                                                    **Attachment 2**
**Case Number:  12-10202 (ALG)**

**Income other than from employment or operation of business**

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case.

| <u>Source</u> | <u>Amount</u> |
|---|---|
| 12/31/2010 MISCELLANEOUS OTHER INCOME | $5,926,713 |
| 12/31/2011 MISCELLANEOUS OTHER INCOME | $25,405,644 |
| 1/1/2012 - 1/31/2012 MISCELLANEOUS OTHER INCOME | $135,850 |

**Eastman Kodak Company**                                                                                     **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| 15 BANK STREET LLC | 237 MAMARONECK AVENUE WHITE PLAINS, NY 10605 | | | |
| | | 745218 | 12/13/2011 | $35,431.95 |
| | | 745968 | 12/22/2011 | $3,200.60 |
| | | **TOTAL 15 BANK STREET LLC** | | **$38,632.55** |
| 1ST RUN COMPUTER SERVICES INC | 1261 BROADWAY NEW YORK, NY 10001 | | | |
| | | 746107 | 12/29/2011 | $6,008.10 |
| | | **TOTAL 1ST RUN COMPUTER SERVICES INC** | | **$6,008.10** |
| 20TH CENTURY FOX FILM CORP | 1017 N LAS PALMAS AVE SUITE 200 HOLLYWOOD, CA 90038 | | | |
| | | 744509 | 12/12/2011 | $47,615.79 |
| | | 746124 | 1/11/2012 | $815,101.00 |
| | | **TOTAL 20TH CENTURY FOX FILM CORP** | | **$862,716.79** |
| 284 PARTNERS LLC | 70 W. MADISON, SUITE 1470 CHICAGO, IL 60602 | | | |
| | | D0313110916001 | 11/7/2011 | $11,432.76 |
| | | D0313430983601 | 12/9/2011 | $5,325.00 |
| | | D0313640842901 | 12/30/2011 | $50,000.00 |
| | | D0320131078701 | 1/13/2012 | $75,000.00 |
| | | **TOTAL 284 PARTNERS LLC** | | **$141,757.76** |
| 3 FATHOM LIMITED | 49B ROWLEY RD, LITTLE WEIGHTON COTTINGHAM HU203XJ UNITED KINGDOM | | | |
| | | 2620214 | 11/3/2011 | $7,770.67 |
| | | **TOTAL 3 FATHOM LIMITED** | | **$7,770.67** |
| 3M COMPANY | 914 JR INDUSTRIAL DRIVE SANFORD, NC 27332 | | | |
| | | 1501027055 | 10/28/2011 | $0.01 |
| | | 1501031385 | 11/22/2011 | $4,235.20 |
| | | 1501036408 | 12/16/2011 | $4,235.20 |
| | | 1501038264 | 1/4/2012 | $0.01 |
| | | **TOTAL 3M COMPANY** | | **$8,470.42** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| A A C CONTRACTING INC | 175 HUMBOLDT ST ROCHESTER, NY 14610 | | | |
| | | 1501027305 | 10/28/2011 | $4,532.00 |
| | | 1501031791 | 11/23/2011 | $24,972.50 |
| | | 1501033240 | 12/1/2011 | $13,596.00 |
| | | 1501035159 | 12/9/2011 | $9,064.00 |
| | | 1501037223 | 12/21/2011 | $64,349.08 |
| | | **TOTAL A A C CONTRACTING INC** | | **$116,513.58** |
| AAF MCQUAY INC. | 640 FOSTER ROAD MACON, IL 31210-7917 | | | |
| | | 743693 | 11/4/2011 | $187.56 |
| | | 744893 | 12/1/2011 | $384.32 |
| | | 745019 | 12/5/2011 | $13,771.02 |
| | | 745093 | 12/5/2011 | $210.84 |
| | | **TOTAL AAF MCQUAY INC.** | | **$14,553.74** |
| ABAQA CORPORATION | 1605 MAIN ST,STE400,THE ELLIS BLDG SARASOTA, FL 34236 | | | |
| | | 1501030578 | 11/16/2011 | $11,140.68 |
| | | 1501032695 | 11/29/2011 | $20,232.42 |
| | | **TOTAL ABAQA CORPORATION** | | **$31,373.10** |
| ABB INC | 24 COMMERCE DRIVE 88868 DANBURY, CT 06810 | | | |
| | | 1501026215 | 10/21/2011 | $2,821.50 |
| | | 1501030115 | 11/14/2011 | $27,217.04 |
| | | 1501031036 | 11/17/2011 | $15,858.08 |
| | | 1501034182 | 12/6/2011 | $660.56 |
| | | 1501034740 | 12/8/2011 | $8,464.50 |
| | | **TOTAL ABB INC** | | **$55,021.68** |
| ABRAHAM PRODUCTIONS LLC | 2121 AVENUE OF THE STARS RM #619 LOS ANGELES, CA 90067 | | | |
| | | 745927 | 1/17/2012 | $18,581.71 |
| | | **TOTAL ABRAHAM PRODUCTIONS LLC** | | **$18,581.71** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ABRASIVE PRODUCTS LLC | 3131 N. FRANKLIN ROAD, SUITE D INDIANAPOLIS, IN 46226-6391 | | | |
| | | 742936 | 10/24/2011 | $3,000.00 |
| | | 743279 | 10/28/2011 | $3,000.00 |
| | | 744991 | 12/6/2011 | $3,000.00 |
| | | 745590 | 12/14/2011 | $3,000.00 |
| | | **TOTAL ABRASIVE PRODUCTS LLC** | | **$12,000.00** |
| AC NIELSEN US INC | P.O. BOX 88915 CHICAGO, IL | | | |
| | | 1501034179 | 12/6/2011 | $201,337.51 |
| | | **TOTAL AC NIELSEN US INC** | | **$201,337.51** |
| ACC PATENT LICENSE | NOT AVAILABLE | | | |
| | | D0313211018001 | 11/17/2011 | $241,894.28 |
| | | **TOTAL ACC PATENT LICENSE** | | **$241,894.28** |
| ACCU BEND | 300 NORTON STREET ROCHESTER, NY 14621 | | | |
| | | 10085527 | 10/28/2011 | $862.00 |
| | | 10085595 | 11/4/2011 | $1,862.00 |
| | | 10085896 | 11/15/2011 | $707.00 |
| | | 10086662 | 12/6/2011 | $862.00 |
| | | 10086818 | 12/15/2011 | $862.00 |
| | | 10087408 | 1/5/2012 | $862.00 |
| | | **TOTAL ACCU BEND** | | **$6,017.00** |
| ACCUWEB INC | 4249 ARGOSY COURT 7816 MADISON, WI 53714 | | | |
| | | 1501032477 | 11/29/2011 | $2,250.00 |
| | | 1501037433 | 12/22/2011 | $77,130.00 |
| | | **TOTAL ACCUWEB INC** | | **$79,380.00** |
| ACCUWEB, INC. | P.O. BOX 7816 MADISON, WI 53707-7816 | | | |
| | | 10087286 | 12/28/2011 | $15,552.00 |
| | | **TOTAL ACCUWEB, INC.** | | **$15,552.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ACE USA | ONE BEAVER VALLEY ROAD 15054 WILMINGTON, DE 19850 | | | |
| | | 1501026733 | 10/25/2011 | $7,419.30 |
| | | 1501032585 | 11/29/2011 | $5,167.88 |
| | | 1501036866 | 12/20/2011 | $6,947.94 |
| | | | **TOTAL ACE USA** | **$19,535.12** |
| ACETO CORPORATION | ONE HOLLOW LANE LAKE SUCCESS, NY 11042-1215 | | | |
| | | 1501026227 | 10/21/2011 | $18,146.69 |
| | | 1501027314 | 10/28/2011 | $4,809.00 |
| | | 1501028269 | 11/1/2011 | $80,801.30 |
| | | 1501029474 | 11/9/2011 | $9,408.00 |
| | | 1501030125 | 11/14/2011 | $13,776.00 |
| | | 1501031420 | 11/22/2011 | $84,314.40 |
| | | 1501031796 | 11/23/2011 | $5,058.00 |
| | | 1501032532 | 11/29/2011 | $6,674.51 |
| | | 1501033018 | 11/30/2011 | $6,563.00 |
| | | 1501033245 | 12/1/2011 | $7,056.00 |
| | | 1501033502 | 12/2/2011 | $7,520.00 |
| | | 1501034557 | 12/7/2011 | $6,175.00 |
| | | 1501034746 | 12/8/2011 | $42,157.20 |
| | | 1501035163 | 12/9/2011 | $3,400.00 |
| | | 1501035892 | 12/14/2011 | $5,679.05 |
| | | 1501036098 | 12/15/2011 | $1,768.75 |
| | | 1501036425 | 12/16/2011 | $5,058.00 |
| | | 1501036813 | 12/20/2011 | $5,655.00 |
| | | 1501037230 | 12/21/2011 | $2,669.50 |
| | | 1501038147 | 1/4/2012 | $33,973.23 |
| | | 1501038442 | 1/7/2012 | $48,564.00 |
| | | 1501038636 | 1/11/2012 | $7,056.00 |
| | | 1501038712 | 1/12/2012 | $3,250.00 |
| | | | **TOTAL ACETO CORPORATION** | **$409,532.63** |
| ACME-HARDESTY COMPANY | 1787 SENTRY PARKWAY WEST BLUE BELL, TX 19422 | | | |
| | | 743122 | 10/25/2011 | $5,401.27 |
| | | 743225 | 10/28/2011 | $5,401.27 |
| | | | **TOTAL ACME-HARDESTY COMPANY** | **$10,802.54** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ACOSTA INC | 104 DECKER COURT IRVING, TX 75062 | | | |
| | | D0312941040601 | 10/21/2011 | $3,515.58 |
| | | 1501027701 | 10/31/2011 | $2,170.00 |
| | | 1501033261 | 12/1/2011 | $4,153.27 |
| | | D0313400781601 | 12/6/2011 | $1,039.45 |
| | | **TOTAL ACOSTA INC** | | **$10,878.30** |
| ACP AUTOMATION LLC | PO BOX 635118 CINCINNATI, OH 45263-5118 | | | |
| | | 743192 | 10/25/2011 | $4,373.76 |
| | | 745035 | 12/6/2011 | $84.62 |
| | | 745166 | 12/6/2011 | $5,335.35 |
| | | **TOTAL ACP AUTOMATION LLC** | | **$9,793.73** |
| ACRO INDUSTRIES INC | 554 COLFAX STREET ROCHESTER, NY 14606 | | | |
| | | D0313001044301 | 10/27/2011 | $29,689.14 |
| | | D0313141096201 | 11/10/2011 | $81,733.08 |
| | | D0313271058601 | 11/23/2011 | $42,156.23 |
| | | D0313420914901 | 12/8/2011 | $63,963.85 |
| | | D0313561173501 | 12/22/2011 | $66,203.92 |
| | | **TOTAL ACRO INDUSTRIES INC** | | **$283,746.22** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ACRO INDUSTRIES INC. | 554 COLFAX STREET ROCHESTER, NY 14606 | | | |
| | | 1501026690 | 10/25/2011 | $23,490.00 |
| | | 1501027594 | 10/31/2011 | $5,377.80 |
| | | 1501028253 | 11/1/2011 | $3,016.00 |
| | | 1501028968 | 11/7/2011 | $3,003.50 |
| | | 1501029456 | 11/9/2011 | $1,232.28 |
| | | 1501029708 | 11/10/2011 | $1,119.04 |
| | | 1501030097 | 11/14/2011 | $1,071.68 |
| | | 1501031393 | 11/22/2011 | $2,143.36 |
| | | 1501032117 | 11/25/2011 | $7,898.00 |
| | | 1501033000 | 11/30/2011 | $3,446.40 |
| | | 1501034155 | 12/6/2011 | $4,642.22 |
| | | 1501034544 | 12/7/2011 | $2,922.00 |
| | | 1501035146 | 12/9/2011 | $13,629.54 |
| | | 1501035456 | 12/13/2011 | $968.00 |
| | | 1501035880 | 12/14/2011 | $1,582.65 |
| | | 1501036083 | 12/15/2011 | $344.25 |
| | | 1501036781 | 12/20/2011 | $3,902.60 |
| | | 1501037215 | 12/21/2011 | $319.25 |
| | | 1501037437 | 12/22/2011 | $32,400.00 |
| | | 1501037739 | 12/23/2011 | $2,292.00 |
| | | **TOTAL ACRO INDUSTRIES INC.** | | **$114,800.57** |
| ADECCO USA | 1330 LEXINGTON AVE ROCHESTER, NY 14606 | | | |
| | | 1501026212 | 10/21/2011 | $306,128.63 |
| | | 1501027623 | 10/31/2011 | $304,513.60 |
| | | 1501029466 | 11/9/2011 | $278,923.86 |
| | | 1501030804 | 11/16/2011 | $267,917.84 |
| | | 1501031412 | 11/22/2011 | $318,040.22 |
| | | 1501033239 | 12/1/2011 | $307,905.17 |
| | | 1501034736 | 12/8/2011 | $310,939.96 |
| | | 1501036092 | 12/15/2011 | $298,066.15 |
| | | 1501037449 | 12/22/2011 | $307,106.52 |
| | | 1501037995 | 12/29/2011 | $311,997.31 |
| | | 1501038829 | 1/13/2012 | $288,164.39 |
| | | **TOTAL ADECCO USA** | | **$3,299,703.65** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ADHESIVE PACKAGING SPECIALITIES | 103 FOSTER ST PEABODY, MA 01960 | | | |
| | | 1501032758 | 11/29/2011 | $3,199.20 |
| | | 1501035370 | 12/12/2011 | $1,830.00 |
| | | 1501036684 | 12/19/2011 | $2,000.00 |
| | | 1501037026 | 12/20/2011 | $1,875.00 |
| | | **TOTAL ADHESIVE PACKAGING SPECIALITIES** | | **$8,904.20** |
| ADHESIVE RESEARCH INC | P.O. BOX 100 GLEN ROCK, PA 17327 | | | |
| | | 1501026294 | 10/21/2011 | $5,338.80 |
| | | 1501032190 | 11/25/2011 | $12,457.20 |
| | | **TOTAL ADHESIVE RESEARCH INC** | | **$17,796.00** |
| ADOBE ACROBAT | 345 PARK AVE. SAN JOSE, CA 95110 | | | |
| | | D0313271058701 | 11/23/2011 | $50,000.00 |
| | | **TOTAL ADOBE ACROBAT** | | **$50,000.00** |
| ADOBE SYSTEMS INC | 75 REMITTANCE DRIVE SUITE 1025 CHICAGO, IL 60675-1025 | | | |
| | | D0313420916001 | 12/8/2011 | $122,562.00 |
| | | **TOTAL ADOBE SYSTEMS INC** | | **$122,562.00** |
| ADPHOS DIGITAL PRINTING GMBH | 3490 NORTH 127TH STREET BROOKFIELD, WI 53005 | | | |
| | | 2613718 | 11/2/2011 | $2,263.55 |
| | | 2654133 | 11/14/2011 | $751.35 |
| | | 2673446 | 11/17/2011 | $994.75 |
| | | 2694844 | 11/23/2011 | $328.52 |
| | | 2710190 | 11/29/2011 | $1,640.93 |
| | | 2774825 | 12/12/2011 | $1,184.78 |
| | | **TOTAL ADPHOS DIGITAL PRINTING GMBH** | | **$7,163.88** |
| ADPHOS NORTH AMERICA INC | 3490 NORTH 127TH STREET BROOKFIELD, WI 53005 | | | |
| | | 1501027846 | 10/31/2011 | $5,823.75 |
| | | 1501030555 | 11/16/2011 | $10,916.25 |
| | | **TOTAL ADPHOS NORTH AMERICA INC** | | **$16,740.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ADTRACK CORPORATION | P.O. BOX 1332 CEDAR RAPIDS, IA | | | |
| | | 1501029717 | 11/10/2011 | $6,687.37 |
| | | 1501034737 | 12/8/2011 | $6,210.38 |
| | | **TOTAL ADTRACK CORPORATION** | | **$12,897.75** |
| ADVANCE ELECTRONICS | 419 NORTH MAIN STREET DOBSON, NC 27017 | | | |
| | | 1501026358 | 10/21/2011 | $26,510.30 |
| | | 1501026770 | 10/25/2011 | $815.47 |
| | | 1501027375 | 10/28/2011 | $12,839.43 |
| | | 1501027821 | 10/31/2011 | $18,020.45 |
| | | 1501028321 | 11/1/2011 | $8,106.54 |
| | | 1501028540 | 11/3/2011 | $29.20 |
| | | 1501029044 | 11/7/2011 | $2,537.03 |
| | | 1501029286 | 11/8/2011 | $4,128.85 |
| | | 1501029523 | 11/9/2011 | $13,935.54 |
| | | 1501030216 | 11/14/2011 | $21,327.65 |
| | | 1501030549 | 11/16/2011 | $12,883.01 |
| | | 1501030869 | 11/16/2011 | $6,628.69 |
| | | 1501031091 | 11/17/2011 | $3,211.72 |
| | | 1501031505 | 11/22/2011 | $10,522.14 |
| | | 1501031848 | 11/23/2011 | $9,615.53 |
| | | 1501032231 | 11/25/2011 | $9,957.52 |
| | | 1501032639 | 11/29/2011 | $14,225.63 |
| | | 1501033079 | 11/30/2011 | $6,558.10 |
| | | 1501033299 | 12/1/2011 | $146.41 |
| | | 1501033587 | 12/2/2011 | $476.16 |
| | | 1501034271 | 12/6/2011 | $1,466.62 |
| | | 1501034615 | 12/7/2011 | $23,874.00 |
| | | 1501034784 | 12/8/2011 | $3,723.10 |
| | | 1501035206 | 12/9/2011 | $9,115.70 |
| | | 1501035565 | 12/13/2011 | $14,991.81 |
| | | 1501035939 | 12/14/2011 | $10,636.67 |
| | | 1501036152 | 12/15/2011 | $1,416.28 |
| | | 1501036469 | 12/16/2011 | $435.97 |
| | | 1501036657 | 12/19/2011 | $53.45 |
| | | 1501036908 | 12/20/2011 | $15,292.78 |
| | | 1501037275 | 12/21/2011 | $13,768.22 |
| | | 1501037500 | 12/22/2011 | $5,809.82 |
| | | 1501037795 | 12/23/2011 | $4,896.43 |
| | | 1501038833 | 1/13/2012 | $115,710.80 |
| | | **TOTAL ADVANCE ELECTRONICS** | | **$403,667.02** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ADVANCE TOOLING CONCEPTS LLC | 33 SOUTH PRATT PARKWAY LONGMONT, CO 80501 | | | |
| | | 1501026411 | 10/21/2011 | $28,814.95 |
| | | 1501027901 | 10/31/2011 | $23,404.80 |
| | | 1501029068 | 11/7/2011 | $11,650.72 |
| | | 1501029312 | 11/8/2011 | $5,196.32 |
| | | 1501029550 | 11/9/2011 | $5,525.99 |
| | | 1501030258 | 11/14/2011 | $16,141.54 |
| | | 1501030569 | 11/16/2011 | $5,196.32 |
| | | 1501031544 | 11/22/2011 | $19,860.08 |
| | | 1501031878 | 11/23/2011 | $11,583.95 |
| | | 1501032266 | 11/25/2011 | $12,972.96 |
| | | 1501033096 | 11/30/2011 | $8,289.87 |
| | | 1501034311 | 12/6/2011 | $14,765.66 |
| | | 1501034636 | 12/7/2011 | $5,905.55 |
| | | 1501034803 | 12/8/2011 | $18,243.26 |
| | | 1501035600 | 12/13/2011 | $14,829.81 |
| | | 1501035961 | 12/14/2011 | $9,426.78 |
| | | 1501036953 | 12/20/2011 | $13,753.48 |
| | | 1501037298 | 12/21/2011 | $8,289.87 |
| | | 1501037522 | 12/22/2011 | $7,552.12 |
| | | 1501038219 | 1/4/2012 | $49,608.56 |
| | | 1501038320 | 1/5/2012 | $12,735.26 |
| | | 1501038550 | 1/10/2012 | $13,129.78 |
| | | 1501038655 | 1/11/2012 | $7,042.46 |
| | | 1501038958 | 1/18/2012 | $17,481.20 |
| | **TOTAL ADVANCE TOOLING CONCEPTS LLC** | | | **$341,401.29** |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ADVANCED ELECTRONICS | 419 NORTH MAIN STREET DOBSON, NC 27017 | | | |
| | | 1501026409 | 10/21/2011 | $19,768.26 |
| | | 1501026792 | 10/25/2011 | $932.55 |
| | | 1501027396 | 10/28/2011 | $7,827.43 |
| | | 1501027899 | 10/31/2011 | $20,916.57 |
| | | 1501028346 | 11/1/2011 | $15,724.59 |
| | | 1501029549 | 11/9/2011 | $20,000.30 |
| | | 1501030257 | 11/14/2011 | $42,775.66 |
| | | 1501030896 | 11/16/2011 | $7,557.29 |
| | | 1501031120 | 11/17/2011 | $8,872.44 |
| | | 1501031543 | 11/22/2011 | $11,227.94 |
| | | 1501031877 | 11/23/2011 | $11,001.06 |
| | | 1501032265 | 11/25/2011 | $11,274.32 |
| | | 1501032680 | 11/29/2011 | $30,884.90 |
| | | 1501034310 | 12/6/2011 | $0.01 |
| | | 1501034635 | 12/7/2011 | $32,347.54 |
| | | 1501034802 | 12/8/2011 | $307.68 |
| | | 1501035228 | 12/9/2011 | $15,712.57 |
| | | 1501035599 | 12/13/2011 | $29,946.89 |
| | | 1501035960 | 12/14/2011 | $10,681.48 |
| | | 1501036952 | 12/20/2011 | $14,371.73 |
| | | 1501037297 | 12/21/2011 | $14,486.99 |
| | | 1501037521 | 12/22/2011 | $9,524.30 |
| | | 1501037819 | 12/23/2011 | $8,436.35 |
| | | 1501037943 | 12/27/2011 | $279.50 |
| | | 1501038836 | 1/13/2012 | $118,779.76 |
| | | **TOTAL ADVANCED ELECTRONICS** | | **$463,638.11** |
| ADVANCED IMAGING SYSTEMS | 10617 SOUTHERN LOOP BLVD PINEVILLE, NC 28134 | | | |
| | | 743035 | 10/26/2011 | $500.00 |
| | | 743194 | 10/26/2011 | $802.30 |
| | | 744805 | 12/1/2011 | $7,880.00 |
| | | 745106 | 12/8/2011 | $607.80 |
| | | 745728 | 12/21/2011 | $8,683.50 |
| | | **TOTAL ADVANCED IMAGING SYSTEMS** | | **$18,473.60** |

**Eastman Kodak Company**                                                        **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ADVANCED INTERCONNECT MFG | 780 CANNING PARKWAY VICTOR, NY 14564 | | | |
| | | 10085363 | 10/25/2011 | $5,775.00 |
| | | 10085460 | 10/28/2011 | $12,651.29 |
| | | 10085604 | 11/2/2011 | $2,527.53 |
| | | 10085565 | 11/2/2011 | $2,494.15 |
| | | 10085709 | 11/4/2011 | $8,022.28 |
| | | 10085635 | 11/4/2011 | $2,068.29 |
| | | 10085799 | 11/9/2011 | $8,362.88 |
| | | 10085870 | 11/16/2011 | $468.01 |
| | | 10085936 | 11/16/2011 | $1,764.46 |
| | | 10086004 | 11/23/2011 | $3,174.54 |
| | | 10086167 | 11/23/2011 | $9,179.14 |
| | | 10086073 | 11/23/2011 | $2,146.71 |
| | | 10086242 | 11/30/2011 | $5,026.14 |
| | | 10086316 | 11/30/2011 | $6,673.78 |
| | | 10086513 | 12/5/2011 | $1,054.00 |
| | | 10086413 | 12/5/2011 | $3,936.29 |
| | | 10086708 | 12/9/2011 | $1,099.40 |
| | | 10086855 | 12/14/2011 | $5,675.00 |
| | | 10086933 | 12/21/2011 | $2,000.00 |
| | | 10087317 | 12/29/2011 | $3,052.45 |
| | | 10087218 | 12/29/2011 | $212.72 |
| | | 10087377 | 1/4/2012 | $2,734.15 |
| | | **TOTAL ADVANCED INTERCONNECT MFG** | | **$90,098.21** |
| ADVANCED INTERCONNECT MFG INC | 780 CANNING PARKWAY VICTOR, NY 14564 | | | |
| | | 1501027340 | 10/28/2011 | $52.80 |
| | | 1501027718 | 10/31/2011 | $1,856.16 |
| | | 1501029844 | 11/10/2011 | $2,780.88 |
| | | 1501029738 | 11/10/2011 | $1,747.50 |
| | | 1501034227 | 12/6/2011 | $646.90 |
| | | 1501035177 | 12/9/2011 | $323.45 |
| | | **TOTAL ADVANCED INTERCONNECT MFG INC** | | **$7,407.69** |
| ADVANCED MEDIA PUBLICATIONS INC | 33 FARNSWORTH ST BOSTON, MA 02210 | | | |
| | | 744931 | 12/1/2011 | $61,649.90 |
| | | **TOTAL ADVANCED MEDIA PUBLICATIONS INC** | | **$61,649.90** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ADVANTAGE MAILING INC | 1633 NORTH LESLIE WAY ORANGE, CA 92867 | | | |
| | | 743139 | 12/5/2011 | $250.00 |
| | | 744504 | 12/6/2011 | $24,587.77 |
| | | 745077 | 12/23/2011 | $6,928.52 |
| | | **TOTAL ADVANTAGE MAILING INC** | | **$31,766.29** |
| ADVANTAGE SALES & MARKETING INC | DEPT 100 31001-1691 PASADENA, CA 91110-1691 | | | |
| | | 1501031651 | 11/22/2011 | $72,400.50 |
| | | 1501035267 | 12/9/2011 | $2,565.00 |
| | | **TOTAL ADVANTAGE SALES & MARKETING INC** | | **$74,965.50** |
| ADVANTECH | 3850 BUFFALO ROAD ROCHESTER, NY 14624 | | | |
| | | 10085783 | 11/4/2011 | $3,712.00 |
| | | 10085902 | 11/14/2011 | $11,906.00 |
| | | 10086125 | 11/21/2011 | $11,906.00 |
| | | 10086220 | 11/22/2011 | $2,340.00 |
| | | 10086827 | 12/12/2011 | $3,899.80 |
| | | 10087187 | 12/28/2011 | $194.99 |
| | | **TOTAL ADVANTECH** | | **$33,958.79** |
| ADVANTECH INDUSTRIES INC | 3850 BUFFALO ROAD ROCHESTER, NY 14624 | | | |
| | | 1501027837 | 10/31/2011 | $4,089.20 |
| | | 1501031096 | 11/17/2011 | $4,628.16 |
| | | 1501031513 | 11/22/2011 | $5,289.84 |
| | | 1501035571 | 12/13/2011 | $1,318.00 |
| | | **TOTAL ADVANTECH INDUSTRIES INC** | | **$15,325.20** |
| AEGIS ELECTRONIC GROUP INC | 1465 N FIESTA BLVD #101 GILBERT, AZ 85233 | | | |
| | | 742934 | 10/21/2011 | $3,980.00 |
| | | 745164 | 12/6/2011 | $7,470.00 |
| | | 746317 | 1/4/2012 | $84.00 |
| | | **TOTAL AEGIS ELECTRONIC GROUP INC** | | **$11,534.00** |

**Eastman Kodak Company**                                                                **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AESCO ELECTRONICS INC - CABLES | 2230 PICTON PKWY AKRON, OH 44312 | | | |
| | | 1501030312 | 11/14/2011 | $128.40 |
| | | 1501030924 | 11/16/2011 | $3,976.50 |
| | | 1501031598 | 11/22/2011 | $7,953.00 |
| | | 1501032305 | 11/25/2011 | $410.36 |
| | | 1501035652 | 12/13/2011 | $103.85 |
| | | 1501037544 | 12/22/2011 | $900.65 |
| | **TOTAL AESCO ELECTRONICS INC - CABLES** | | | **$13,472.76** |
| AGILE SYSTEMS INC | 16179 CAYENNE RIDGE RD., S-100 SAN DIEGO, CA 92127 | | | |
| | | 1501028403 | 11/1/2011 | $36,150.00 |
| | | 1501034399 | 12/6/2011 | $29,400.00 |
| | **TOTAL AGILE SYSTEMS INC** | | | **$65,550.00** |
| AIR GAS NORTH EAST | 77 DEEP ROCK ROAD ROCHESTER, PA 14624-3593 | | | |
| | | 742889 | 10/24/2011 | $2,227.97 |
| | | 742989 | 10/24/2011 | $465.97 |
| | | 743166 | 10/28/2011 | $16,874.37 |
| | | 743233 | 10/31/2011 | $7,900.15 |
| | | 744203 | 11/16/2011 | $54.40 |
| | | 744425 | 11/22/2011 | $282.24 |
| | | 744949 | 12/5/2011 | $4,842.96 |
| | | 745012 | 12/5/2011 | $894.67 |
| | | 745086 | 12/6/2011 | $2,206.85 |
| | | 745133 | 12/8/2011 | $2,630.57 |
| | | 745276 | 12/9/2011 | $839.27 |
| | | 745374 | 12/14/2011 | $556.40 |
| | | 745579 | 12/15/2011 | $1,461.07 |
| | | 745668 | 12/19/2011 | $6,073.16 |
| | | 745964 | 12/21/2011 | $517.57 |
| | | 746068 | 12/23/2011 | $2,315.91 |
| | | 746304 | 12/30/2011 | $899.73 |
| | | 746376 | 1/9/2012 | $9,737.74 |
| | | 746381 | 1/9/2012 | $787.16 |
| | | 746447 | 1/12/2012 | $246.97 |
| | | 746493 | 1/17/2012 | $4,435.61 |
| | | 746459 | 1/17/2012 | $574.71 |
| | **TOTAL AIR GAS NORTH EAST** | | | **$66,825.45** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AIR PRODUCTS & CHEMICALS INC (GAS) | 7201 HAMILTON BLVD ALLENTOWN, PA 18195 | | | |
| | | 1501026359 | 10/21/2011 | $6,265.64 |
| | | 1501026771 | 10/25/2011 | $1,195.13 |
| | | 1501027217 | 10/28/2011 | $2,733.45 |
| | | 1501027377 | 10/28/2011 | $7,615.72 |
| | | 1501027828 | 10/31/2011 | $18,002.54 |
| | | 1501028323 | 11/1/2011 | $809.98 |
| | | 1501028541 | 11/3/2011 | $2,591.34 |
| | | 1501028888 | 11/4/2011 | $4,252.22 |
| | | 1501029045 | 11/7/2011 | $1,823.74 |
| | | 1501029289 | 11/8/2011 | $4,432.61 |
| | | 1501030221 | 11/14/2011 | $14,972.16 |
| | | 1501030551 | 11/16/2011 | $2,389.20 |
| | | 1501030871 | 11/16/2011 | $291.11 |
| | | 1501031093 | 11/17/2011 | $2,240.00 |
| | | 1501031507 | 11/22/2011 | $37,621.92 |
| | | 1501031853 | 11/23/2011 | $695.00 |
| | | 1501032237 | 11/25/2011 | $380.71 |
| | | 1501032642 | 11/29/2011 | $11,475.69 |
| | | 1501033081 | 11/30/2011 | $386.62 |
| | | 1501033898 | 12/5/2011 | $5,800.84 |
| | | 1501034274 | 12/6/2011 | $430.03 |
| | | 1501034616 | 12/7/2011 | $2,793.11 |
| | | 1501035567 | 12/13/2011 | $4,537.80 |
| | | 1501036913 | 12/20/2011 | $31,319.24 |
| | | 1501037277 | 12/21/2011 | $299.79 |
| | | 1501037501 | 12/22/2011 | $778.87 |
| | | 1501038774 | 1/13/2012 | $43,040.72 |
| | **TOTAL AIR PRODUCTS & CHEMICALS INC (GAS)** | | | **$209,175.18** |
| AIR SYSTEMS BALANCING AND TESTING | 339 EAST AVENUE / SUITE 309 ROCHESTER, NY 14604 | | | |
| | | 1501027348 | 10/28/2011 | $12,952.50 |
| | | 1501030174 | 11/14/2011 | $18,091.80 |
| | | 1501034240 | 12/6/2011 | $28,372.65 |
| | | 1501036870 | 12/20/2011 | $14,118.50 |
| | **TOTAL AIR SYSTEMS BALANCING AND TESTING** | | | **$73,535.45** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AIRGAS EAST | 77 DEEP ROCK ROAD ROCHESTER, NY 14624 | | | |
| | | 10085258 | 10/25/2011 | $101.73 |
| | | 10085713 | 11/7/2011 | $742.50 |
| | | 10086078 | 11/25/2011 | $2,024.52 |
| | | 10086322 | 11/29/2011 | $41.00 |
| | | 10086712 | 12/12/2011 | $742.50 |
| | | 10087155 | 12/28/2011 | $1,767.08 |
| | | 746379 | 1/9/2012 | $29.77 |
| | | 746460 | 1/17/2012 | $2,748.18 |
| | | **TOTAL AIRGAS EAST** | | **$8,197.28** |
| AIRGAS SOUTH INC | P.O. BOX 534109 ATLANTA, GA 30353-4109 | | | |
| | | 1501027417 | 10/28/2011 | $87.40 |
| | | 1501027950 | 10/31/2011 | $496.82 |
| | | 1501028363 | 11/1/2011 | $195.00 |
| | | 1501029798 | 11/10/2011 | $195.00 |
| | | 1501030290 | 11/14/2011 | $17,308.42 |
| | | 1501030908 | 11/16/2011 | $1,620.00 |
| | | 1501031269 | 11/18/2011 | $1,981.15 |
| | | 1501031575 | 11/22/2011 | $314.20 |
| | | 1501032287 | 11/25/2011 | $22,880.02 |
| | | 1501032713 | 11/29/2011 | $4,243.00 |
| | | 1501033338 | 12/1/2011 | $318.59 |
| | | 1501033662 | 12/2/2011 | $353.78 |
| | | 1501033934 | 12/5/2011 | $3,861.60 |
| | | 1501035627 | 12/13/2011 | $1,399.53 |
| | | 1501036184 | 12/15/2011 | $195.00 |
| | | 1501036500 | 12/16/2011 | $1,620.00 |
| | | 1501036978 | 12/20/2011 | $4,093.72 |
| | | 1501037531 | 12/22/2011 | $87.40 |
| | | **TOTAL AIRGAS SOUTH INC** | | **$61,250.63** |
| AIRLINE HYDRAULICS | 3557 PROGRESS DR BENSALEM, PA 19020 | | | |
| | | 10086174 | 11/25/2011 | $997.20 |
| | | 10086863 | 12/16/2011 | $3,933.00 |
| | | 10087088 | 12/27/2011 | $2,572.10 |
| | | **TOTAL AIRLINE HYDRAULICS** | | **$7,502.30** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AIS OF ROCHESTER | 3190 GENESEE STREET BUFFALO, NY 14225 | | | |
| | | 1501026353 | 10/21/2011 | $399.50 |
| | | 1501027813 | 10/31/2011 | $468.00 |
| | | 1501029522 | 11/9/2011 | $451.60 |
| | | 1501031503 | 11/22/2011 | $853.15 |
| | | 1501034782 | 12/8/2011 | $4,706.49 |
| | | **TOTAL AIS OF ROCHESTER** | | **$6,878.74** |
| AJL MANUFACTURING INC | 100 HOLLEDER PARKWAY ROCHESTER, NY 14615 | | | |
| | | D0313001044101 | 10/27/2011 | $80,039.42 |
| | | 1501027040 | 10/28/2011 | $1,941.60 |
| | | 1501028485 | 11/2/2011 | $10,224.60 |
| | | 1501028525 | 11/3/2011 | $3,193.50 |
| | | 1501029211 | 11/8/2011 | $3,673.80 |
| | | D0313141096801 | 11/10/2011 | $85,922.61 |
| | | 1501030102 | 11/14/2011 | $2,347.00 |
| | | 1501031398 | 11/22/2011 | $582.65 |
| | | D0313271059201 | 11/23/2011 | $73,442.51 |
| | | 1501032496 | 11/29/2011 | $3,223.50 |
| | | 1501034160 | 12/6/2011 | $956.60 |
| | | 1501034547 | 12/7/2011 | $7,100.00 |
| | | D0313420930501 | 12/8/2011 | $48,572.44 |
| | | 1501035329 | 12/12/2011 | $3,775.50 |
| | | 1501035458 | 12/13/2011 | $6,022.96 |
| | | 1501036784 | 12/20/2011 | $8,629.26 |
| | | D0313561173301 | 12/22/2011 | $27,038.79 |
| | | 10087434 | 1/17/2012 | $49,795.32 |
| | | **TOTAL AJL MANUFACTURING INC** | | **$416,482.06** |
| ALBEMARLE CORPORATION | 451 FLORIDA BATON ROUGE, LA 70801 | | | |
| | | 1501035480 | 12/13/2011 | $19,315.00 |
| | | 1501036815 | 12/20/2011 | $20,300.00 |
| | | 1501037231 | 12/21/2011 | $4,020.00 |
| | | **TOTAL ALBEMARLE CORPORATION** | | **$43,635.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALBERT J MOGAVERO | 110 PEARL ST BUFFALO, NY 14202 | | | |
| | | 744843 | 12/1/2011 | $1,537.61 |
| | | 745526 | 12/15/2011 | $1,537.61 |
| | | 745549 | 12/15/2011 | $328.00 |
| | | 746269 | 12/30/2011 | $1,186.61 |
| | | 746282 | 12/30/2011 | $727.69 |
| | | 746401 | 1/12/2012 | $1,186.61 |
| | **TOTAL ALBERT J MOGAVERO** | | | **$6,504.13** |
| ALCAN INTERNATIONAL NETWORK USA INC | 333 LUDLOW STREET STAMFORD, CT 06902-6987 | | | |
| | | 1501030506 | 11/16/2011 | $18,000.00 |
| | | 1501031045 | 11/17/2011 | $3,294.00 |
| | **TOTAL ALCAN INTERNATIONAL NETWORK USA INC** | | | **$21,294.00** |
| ALCOA INC | 2300 NORTH WRIGHT ROAD ALCOA, TN 37701 | | | |
| | | 1501026460 | 10/21/2011 | $1,129,028.98 |
| | | 1501027232 | 10/28/2011 | $42,858.02 |
| | | 1501027963 | 10/31/2011 | $483,764.87 |
| | | 1501028561 | 11/3/2011 | $62,521.39 |
| | | 1501029568 | 11/9/2011 | $319,517.49 |
| | | 1501029803 | 11/10/2011 | $88,303.47 |
| | | 1501032293 | 11/25/2011 | $305,092.23 |
| | | 1501032830 | 11/29/2011 | $889,356.78 |
| | | 1501033435 | 12/1/2011 | $79,314.57 |
| | | 1501033820 | 12/2/2011 | $140,401.53 |
| | | 1501035303 | 12/9/2011 | $106,527.87 |
| | | 1501035388 | 12/12/2011 | $280,150.36 |
| | | 1501036254 | 12/15/2011 | $82,403.58 |
| | | 1501036558 | 12/16/2011 | $157,871.47 |
| | | 1501036624 | 12/19/2011 | $290,022.16 |
| | | 1501037703 | 12/23/2011 | $79,603.37 |
| | | 1501038024 | 12/29/2011 | $290,692.23 |
| | | 1501038069 | 12/30/2011 | $151,690.11 |
| | | 1501038096 | 1/4/2012 | $695,216.72 |
| | | 1501038272 | 1/5/2012 | $152,879.65 |
| | | 1501038398 | 1/6/2012 | $153,898.47 |
| | | 1501038407 | 1/7/2012 | $232,450.68 |
| | | 1501038682 | 1/12/2012 | $143,856.86 |
| | **TOTAL ALCOA INC** | | | **$6,357,422.86** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALDEN PRODUCTS CO | 117 NORTH MAIN ST BROCKTON, MA 02301-3996 | | | |
| | | 10085352 | 10/24/2011 | $1,281.50 |
| | | 10085222 | 10/24/2011 | $8,673.10 |
| | | 10085423 | 10/31/2011 | $11,019.75 |
| | | 10085547 | 10/31/2011 | $1,231.00 |
| | | 10085683 | 11/7/2011 | $24,907.10 |
| | | 10085789 | 11/7/2011 | $7,140.00 |
| | | 10085850 | 11/14/2011 | $463.50 |
| | | 10085914 | 11/16/2011 | $463.50 |
| | | 10085993 | 11/21/2011 | $982.50 |
| | | 10086140 | 11/23/2011 | $3,968.86 |
| | | 10086300 | 11/28/2011 | $1,131.00 |
| | | 10086383 | 12/2/2011 | $9,862.99 |
| | | 10086490 | 12/5/2011 | $3,107.50 |
| | | 10086598 | 12/8/2011 | $5,537.20 |
| | | 10086688 | 12/12/2011 | $4,646.00 |
| | | 10086838 | 12/13/2011 | $2,676.30 |
| | | 10086922 | 12/16/2011 | $2,462.00 |
| | | 10087062 | 12/19/2011 | $2,230.00 |
| | | 10086979 | 12/19/2011 | $5,412.20 |
| | | 10087140 | 12/27/2011 | $5,300.75 |
| | | 10087297 | 12/29/2011 | $6,984.70 |
| | | 10087364 | 1/3/2012 | $10,542.40 |
| | | **TOTAL ALDEN PRODUCTS CO** | | **$120,023.85** |
| ALFA LAVAL INC | 5400 INTERNATIONAL TRADE DRIVE RICHMOND, VA 23231 | | | |
| | | 1501026818 | 10/25/2011 | $94,594.50 |
| | | 1501029332 | 11/8/2011 | $2,880.00 |
| | | **TOTAL ALFA LAVAL INC** | | **$97,474.50** |
| ALIXPARTNERS LLC | 2000 TOWN CTR # 2400 SOUTHFIELD, MI 48075 | | | |
| | | D0320181017301 | 1/18/2012 | $452,881.85 |
| | | **TOTAL ALIXPARTNERS LLC** | | **$452,881.85** |
| ALIXPARTNERS LLP | 515 S. FLOWER LOS ANGELES, CA 90071 | | | |
| | | 1501027482 | 10/28/2011 | $299,449.25 |
| | | **TOTAL ALIXPARTNERS LLP** | | **$299,449.25** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALL MY PAPERS -ERS | 13750 SERRAOAKS SARATOGA, CA 95070 | | | |
| | | 1501029990 | 11/14/2011 | $15,040.15 |
| | | **TOTAL ALL MY PAPERS -ERS** | | **$15,040.15** |
| ALL STICK LABEL LIMITED | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/31/2011 | $5,018.68 |
| | | OUTGOING MONEY TRANSFR | 11/18/2011 | $693.60 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $7,460.05 |
| | | **TOTAL ALL STICK LABEL LIMITED** | | **$13,172.33** |
| ALLEN DYER DOPPELT MILBRATH | 255 S ORANGE AVE ORLANDO, FL 32818 | | | |
| | | 1501032256 | 11/25/2011 | $5,927.53 |
| | | **TOTAL ALLEN DYER DOPPELT MILBRATH** | | **$5,927.53** |
| ALLEN MYLAND INC | 515 ABBOTT DRIVE BROOMALL, PA 19008-4303 | | | |
| | | 1501027920 | 10/31/2011 | $62,214.40 |
| | | 1501033920 | 12/5/2011 | $51,572.40 |
| | | 1501035608 | 12/13/2011 | $400.00 |
| | | 1501037946 | 12/27/2011 | $2,833.00 |
| | | **TOTAL ALLEN MYLAND INC** | | **$117,019.80** |
| ALLIANCE CONTRACT MAN UFACTURING | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/25/2011 | $6,895.75 |
| | | OUTGOING MONEY TRANSFR | 11/14/2011 | $39.70 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $8,489.25 |
| | | **TOTAL ALLIANCE CONTRACT MAN UFACTURING** | | **$15,424.70** |
| ALLIANCE CONTRACT MANUFACTURING | 2540 PLOT 10 LORONG JELAWAT 6 PENANG, MY 13700 MALAYSIA | | | |
| | | D0313001025001 | 10/27/2011 | $32,418.27 |
| | | D0313141098201 | 11/10/2011 | $172,706.82 |
| | | D0313271060201 | 11/23/2011 | $161,323.25 |
| | | D0313420930701 | 12/8/2011 | $56,967.54 |
| | | D0313561173101 | 12/22/2011 | $133,395.92 |
| | | **TOTAL ALLIANCE CONTRACT MANUFACTURING** | | **$556,811.80** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALLIANCE PRECISION PLASTICS | 105 ELMORE DRIVE ROCHESTER, NY 14606 | | | |
| | | 1501026288 | 10/21/2011 | $30,171.95 |
| | | 1501026562 | 10/21/2011 | $400.00 |
| | | 10085358 | 10/24/2011 | $2,121.95 |
| | | 1501026730 | 10/25/2011 | $4,560.27 |
| | | 1501027007 | 10/28/2011 | $2,832.06 |
| | | 1501027345 | 10/28/2011 | $18,623.20 |
| | | 1501027736 | 10/31/2011 | $36,013.32 |
| | | 10085558 | 10/31/2011 | $2,656.05 |
| | | 1501028082 | 10/31/2011 | $400.00 |
| | | 1501028297 | 11/1/2011 | $19,933.20 |
| | | 10085445 | 11/1/2011 | $13,017.52 |
| | | 10085444 | 11/1/2011 | $18,681.85 |
| | | 10085630 | 11/3/2011 | $7,064.17 |
| | | 10085700 | 11/4/2011 | $10,746.48 |
| | | 10085701 | 11/4/2011 | $18,720.47 |
| | | 1501029125 | 11/7/2011 | $500.00 |
| | | 1501029016 | 11/7/2011 | $19,179.57 |
| | | 1501029254 | 11/8/2011 | $11,903.19 |
| | | 10085793 | 11/8/2011 | $10,642.86 |
| | | 1501029498 | 11/9/2011 | $2,686.40 |
| | | 1501029743 | 11/10/2011 | $20,812.98 |
| | | 1501030166 | 11/14/2011 | $10,135.98 |
| | | 10085865 | 11/14/2011 | $2,601.91 |
| | | 1501030960 | 11/16/2011 | $400.00 |
| | | 1501030529 | 11/16/2011 | $4,386.98 |
| | | 10085927 | 11/16/2011 | $7,544.81 |
| | | 1501030840 | 11/16/2011 | $16,878.53 |
| | | 10086061 | 11/21/2011 | $12,809.40 |
| | | 10085999 | 11/21/2011 | $17,408.90 |
| | | 10086154 | 11/22/2011 | $6,886.61 |
| | | 1501031467 | 11/22/2011 | $20,230.31 |
| | | 1501031659 | 11/22/2011 | $1,534.56 |
| | | 1501031822 | 11/23/2011 | $19,779.51 |
| | | 1501032182 | 11/25/2011 | $16,341.64 |
| | | 10086235 | 11/25/2011 | $23,909.48 |
| | | 10086309 | 11/28/2011 | $42,295.82 |
| | | 1501032583 | 11/29/2011 | $14,425.00 |
| | | 1501033047 | 11/30/2011 | $7,921.60 |
| | | 1501033270 | 12/1/2011 | $12,669.98 |
| | | 10086402 | 12/1/2011 | $13,567.54 |
| | | 1501033543 | 12/2/2011 | $26,256.00 |
| | | 1501033730 | 12/2/2011 | $1,200.00 |
| | | 10086504 | 12/2/2011 | $4,528.65 |
| | | 1501033885 | 12/5/2011 | $17,757.60 |
| | | 1501034233 | 12/6/2011 | $22,847.47 |

**Eastman Kodak Company**                                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 10086609 | 12/7/2011 | $12,807.08 |
| | 1501034768 | 12/8/2011 | $7,100.60 |
| | 10086700 | 12/8/2011 | $17,166.87 |
| | 10086772 | 12/12/2011 | $15,352.60 |
| | 10086846 | 12/13/2011 | $14,117.25 |
| | 1501035523 | 12/13/2011 | $36,325.35 |
| | 1501035915 | 12/14/2011 | $8,628.48 |
| | 1501036131 | 12/15/2011 | $6,822.64 |
| | 10086928 | 12/15/2011 | $7,333.38 |
| | 1501036444 | 12/16/2011 | $11,413.13 |
| | 10086995 | 12/19/2011 | $19,647.93 |
| | 1501036865 | 12/20/2011 | $19,291.56 |
| | 10087073 | 12/20/2011 | $16,575.05 |
| | 1501037251 | 12/21/2011 | $10,072.03 |
| | 10087147 | 12/22/2011 | $4,245.87 |
| | 1501037478 | 12/22/2011 | $11,399.24 |
| | 1501037768 | 12/23/2011 | $8,019.41 |
| | 10087209 | 12/27/2011 | $24,038.89 |
| | 10087310 | 12/28/2011 | $18,572.89 |
| | 10087370 | 1/3/2012 | $2,005.26 |
| | 1501038182 | 1/4/2012 | $118,801.81 |
| | 1501038301 | 1/5/2012 | $18,709.86 |
| | 1501038458 | 1/7/2012 | $17,164.11 |
| | 1501038540 | 1/10/2012 | $11,878.37 |
| | 1501038643 | 1/11/2012 | $2,733.24 |
| | 1501038720 | 1/12/2012 | $17,309.85 |
| | 1501038802 | 1/13/2012 | $7,568.71 |
| | 1501038934 | 1/18/2012 | $30,983.77 |
| **TOTAL ALLIANCE PRECISION PLASTICS** | | | **$1,072,071.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALLIANCE STORAGE TECHNOLOGIES INC | 9925 FEDERAL DRIVE, SUITE 100 COLORADO SPRINGS, CO 80921 | | | |
| | | 1501026431 | 10/21/2011 | $4,318.08 |
| | | 1501027412 | 10/28/2011 | $10,629.52 |
| | | 1501027226 | 10/28/2011 | $566.36 |
| | | 1501027227 | 10/28/2011 | $26,578.16 |
| | | 1501027933 | 10/31/2011 | $984.59 |
| | | 1501028552 | 11/3/2011 | $429.16 |
| | | 1501028898 | 11/4/2011 | $13,360.69 |
| | | 1501029318 | 11/8/2011 | $273.60 |
| | | 1501029561 | 11/9/2011 | $608.00 |
| | | 1501030283 | 11/14/2011 | $43,241.23 |
| | | 1501030906 | 11/16/2011 | $3,603.76 |
| | | 1501031563 | 11/22/2011 | $3,598.38 |
| | | 1501031885 | 11/23/2011 | $6,429.59 |
| | | 1501032279 | 11/25/2011 | $6,560.04 |
| | | 1501032278 | 11/25/2011 | $3,609.72 |
| | | 1501033105 | 11/30/2011 | $719.68 |
| | | 1501033332 | 12/1/2011 | $1,354.91 |
| | | 1501033331 | 12/1/2011 | $21,730.30 |
| | | 1501033928 | 12/5/2011 | $2,706.58 |
| | | 1501034331 | 12/6/2011 | $4,005.80 |
| | | 1501034810 | 12/8/2011 | $14,710.91 |
| | | 1501035618 | 12/13/2011 | $9,863.30 |
| | | 1501035969 | 12/14/2011 | $221.90 |
| | | 1501036181 | 12/15/2011 | $5,597.48 |
| | | 1501036182 | 12/15/2011 | $118.22 |
| | **TOTAL ALLIANCE STORAGE TECHNOLOGIES INC** | | | **$185,819.96** |
| ALLIED BUSINESS INTELLIGENCE INC | 249 SOUTH STREET OYSTER BAY, NY 11771 | | | |
| | | 1501029987 | 11/14/2011 | $11,250.00 |
| | **TOTAL ALLIED BUSINESS INTELLIGENCE INC** | | | **$11,250.00** |

**Eastman Kodak Company**                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALLIED ELECTRONICS | 333 METRO PARK ROCHESTER, NY 14623-2632 | | | |
| | | 10085066 | 10/21/2011 | $537.40 |
| | | 1501026476 | 10/21/2011 | $2,847.50 |
| | | 10085260 | 10/25/2011 | $2,497.20 |
| | | 1501030313 | 11/14/2011 | $25.00 |
| | | 10085872 | 11/15/2011 | $535.00 |
| | | 10085941 | 11/18/2011 | $984.27 |
| | | 1501031599 | 11/22/2011 | $65.00 |
| | | 10086009 | 11/25/2011 | $230.20 |
| | | 10086246 | 12/1/2011 | $82.95 |
| | | 10086418 | 12/6/2011 | $2,218.83 |
| | | 1501034358 | 12/6/2011 | $2,831.51 |
| | | 1501035654 | 12/13/2011 | $1,391.25 |
| | | **TOTAL ALLIED ELECTRONICS** | | **$14,246.11** |
| ALLIED FROZEN STORAGE | 260 STATE STREET BROCKPORT, NY 14420 | | | |
| | | 1501027632 | 10/31/2011 | $4,500.00 |
| | | 1501033860 | 12/5/2011 | $4,050.00 |
| | | **TOTAL ALLIED FROZEN STORAGE** | | **$8,550.00** |
| ALPINE DEMOLITION AND RECYCLING LLC | 5790 W 56TH SUITE C ARVADA, CO 80002 | | | |
| | | 1501026853 | 10/25/2011 | $315,945.90 |
| | | 1501034393 | 12/6/2011 | $165,411.09 |
| | | 1501035702 | 12/13/2011 | $696,200.26 |
| | | **TOTAL ALPINE DEMOLITION AND RECYCLING LLC** | | **$1,177,557.25** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALTEK CORPORATION | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $87,435.84 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $141,771.02 |
| | | OUTGOING INTERNAL MT | 10/27/2011 | $2,100.00 |
| | | 2613722 | 11/2/2011 | $609,569.01 |
| | | 2613723 | 11/2/2011 | $416,598.26 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $486,800.00 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $3,514.20 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $22,000.00 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $171.36 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $1,620.00 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $6,251.26 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $130,099.20 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $179.84 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $181,801.30 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $827,808.96 |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $296,832.00 |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $762,400.80 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $285,724.80 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $10,027.32 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $853,915.13 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $307,673.48 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $317,063.04 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $283,392.00 |
| | | **TOTAL ALTEK CORPORATION** | | **$6,034,748.82** |

**Eastman Kodak Company**                                                          **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ALTON MANUFACTURING INC. | 825 LEE ROAD ROCHESTER, NY 14606 | | | |
| | | 10085412 | 10/28/2011 | $15,344.74 |
| | | 10085347 | 10/28/2011 | $6,533.12 |
| | | 10085675 | 11/4/2011 | $5,104.48 |
| | | 10085674 | 11/4/2011 | $5,058.45 |
| | | 10085906 | 11/15/2011 | $9,732.93 |
| | | 10085859 | 11/15/2011 | $6,508.11 |
| | | 10085989 | 11/22/2011 | $1,165.07 |
| | | 10086042 | 11/22/2011 | $11,094.69 |
| | | 10086131 | 11/22/2011 | $733.25 |
| | | 10086291 | 11/29/2011 | $9,145.10 |
| | | 10086484 | 12/2/2011 | $8,820.32 |
| | | 10086371 | 12/2/2011 | $5,964.33 |
| | | 10086587 | 12/6/2011 | $4,429.14 |
| | | 10086833 | 12/13/2011 | $10,658.62 |
| | | 10086679 | 12/13/2011 | $5,298.83 |
| | | 10086920 | 12/16/2011 | $11,201.17 |
| | | 10087051 | 12/21/2011 | $220.68 |
| | | 10086971 | 12/21/2011 | $7,774.86 |
| | | 10087190 | 12/27/2011 | $11,434.68 |
| | | 10087136 | 12/27/2011 | $7,434.57 |
| | | 10087290 | 12/29/2011 | $6,304.24 |
| | | 10087360 | 1/5/2012 | $7,737.48 |
| | | **TOTAL ALTON MANUFACTURING INC.** | | **$157,698.86** |
| AMAZON WEB SERVICES LLC | 1200 12TH AVE STE 1200 SEATTLE, WA 98144 | | | |
| | | 1501027458 | 10/28/2011 | $9,248.75 |
| | | 1501028392 | 11/1/2011 | $12,119.07 |
| | | 1501034383 | 12/6/2011 | $10,828.53 |
| | | **TOTAL AMAZON WEB SERVICES LLC** | | **$32,196.35** |
| AMBROSE PRINTING COMPANY | 210 CUMBERLAND BEND NASHVILLE, TN 37228 | | | |
| | | 743063 | 10/26/2011 | $11,750.00 |
| | | **TOTAL AMBROSE PRINTING COMPANY** | | **$11,750.00** |
| AMBUJA INTERMEDIAT ES PVT LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/16/2011 | $23,467.50 |
| | | **TOTAL AMBUJA INTERMEDIAT ES PVT LTD** | | **$23,467.50** |

**Eastman Kodak Company**                                                         **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AMERICAN CINEMATOGRAPHER | P.O. BOX 2230 HOLLYWOOD, CA | | | |
| | | 743231 | 10/31/2011 | $4,863.00 |
| | | 744946 | 12/5/2011 | $4,863.00 |
| | | 745578 | 12/15/2011 | $4,863.00 |
| | | **TOTAL AMERICAN CINEMATOGRAPHER** | | **$14,589.00** |
| AMERICAN DORNIER MACHINERY | 4101 PERFORMANCE ROAD P.O. BOX 668865 CHARLOTTE, NC 28266 | | | |
| | | 743167 | 10/25/2011 | $14,215.10 |
| | | 743234 | 10/28/2011 | $2,504.90 |
| | | 746070 | 12/28/2011 | $7,582.00 |
| | | **TOTAL AMERICAN DORNIER MACHINERY** | | **$24,302.00** |
| AMERICAN ELECTRIC POWER | P.O. BOX 24421 CANTON, OH 44701-4421 | | | |
| | | 744177 | 11/15/2011 | $59.19 |
| | | 745587 | 12/13/2011 | $51,477.93 |
| | | **TOTAL AMERICAN ELECTRIC POWER** | | **$51,537.12** |
| AMERICAN EXPRESS CO INC | P.O. BOX 3290005 WESTON, FL | | | |
| | | 1501031857 | 11/23/2011 | $25,068.64 |
| | | 1501033599 | 12/2/2011 | $25,502.14 |
| | | 1501038405 | 1/7/2012 | $29,366.95 |
| | | **TOTAL AMERICAN EXPRESS CO INC** | | **$79,937.73** |
| AMERICAN EXPRESS COMPANY INC | P.O. BOX 3290005 WESTON, FL | | | |
| | | 1501027639 | 10/31/2011 | $18,313.48 |
| | | 1501031982 | 11/23/2011 | $20,518.74 |
| | | 1501034691 | 12/7/2011 | $43,528.65 |
| | | 1501036732 | 12/20/2011 | $14,255.00 |
| | | 1501037924 | 12/27/2011 | $15,175.00 |
| | | **TOTAL AMERICAN EXPRESS COMPANY INC** | | **$111,790.87** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL SERVICES | P.O. BOX 3290005 WESTON, FL | | | |
| | | 1501027196 | 10/28/2011 | $323,245.47 |
| | | 1501028527 | 11/3/2011 | $421,210.88 |
| | | 1501029873 | 11/10/2011 | $395,242.62 |
| | | 1501031194 | 11/17/2011 | $511,453.50 |
| | | 1501032819 | 11/29/2011 | $340,080.04 |
| | | 1501033813 | 12/2/2011 | $354,108.68 |
| | | 1501035298 | 12/9/2011 | $438,791.48 |
| | | 1501036552 | 12/16/2011 | $378,017.16 |
| | | 1501037407 | 12/22/2011 | $418,664.98 |
| | | 1501038080 | 12/31/2011 | $436,230.90 |
| | | 1501038403 | 1/7/2012 | $166,284.81 |
| | | 1501038760 | 1/13/2012 | $336,627.07 |
| | | **TOTAL AMERICAN EXPRESS TRAVEL SERVICES** | | **$4,519,957.59** |
| AMERICAN INDUSTRIAL SYSTEMS INC | 1768 MCGAW AVE. IRVINE, CA 92614 | | | |
| | | 1501027410 | 10/28/2011 | $2,750.00 |
| | | 1501029077 | 11/7/2011 | $2,750.00 |
| | | 1501030278 | 11/14/2011 | $2,750.00 |
| | | 1501031884 | 11/23/2011 | $4,125.00 |
| | | 1501033102 | 11/30/2011 | $4,125.00 |
| | | 1501035968 | 12/14/2011 | $4,125.00 |
| | | **TOTAL AMERICAN INDUSTRIAL SYSTEMS INC** | | **$20,625.00** |
| AMERICAN OCCUPATIONAL HEALTH | 205 MILLER SPRINGS COURT FRANKLIN, TN 37064 | | | |
| | | 1501027854 | 10/31/2011 | $102,311.77 |
| | | 1501033603 | 12/2/2011 | $100,093.36 |
| | | **TOTAL AMERICAN OCCUPATIONAL HEALTH** | | **$202,405.13** |
| AMERICAN PACKAGING CORPORATION | 777 DRIVING PARK AVENUE ROCHESTER, NY 14613 | | | |
| | | 1501035731 | 12/13/2011 | $6,249.10 |
| | | **TOTAL AMERICAN PACKAGING CORPORATION** | | **$6,249.10** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AMERICAN RECYCLING & MANUFACTURING | 58 MCKEE ROAD ROCHESTER, NY 14611 | | | |
| | | 1501026153 | 10/21/2011 | $2,621.50 |
| | | 1501027266 | 10/28/2011 | $147.30 |
| | | 1501027551 | 10/31/2011 | $14,669.70 |
| | | 1501028946 | 11/7/2011 | $9,605.00 |
| | | 1501029184 | 11/8/2011 | $3,707.00 |
| | | 1501029427 | 11/9/2011 | $177.00 |
| | | 1501029683 | 11/10/2011 | $3,308.00 |
| | | 1501030059 | 11/14/2011 | $4,329.60 |
| | | 1501030469 | 11/16/2011 | $243.60 |
| | | 1501030768 | 11/16/2011 | $243.60 |
| | | 1501031002 | 11/17/2011 | $10,076.00 |
| | | 1501031236 | 11/18/2011 | $108.90 |
| | | 1501031356 | 11/22/2011 | $3,345.20 |
| | | 1501031750 | 11/23/2011 | $171.60 |
| | | 1501032083 | 11/25/2011 | $6,821.20 |
| | | 1501032446 | 11/29/2011 | $421.80 |
| | | 1501032977 | 11/30/2011 | $6,995.70 |
| | | 1501033210 | 12/1/2011 | $227.70 |
| | | 1501033448 | 12/2/2011 | $4,191.60 |
| | | 1501034123 | 12/6/2011 | $379.68 |
| | | 1501034510 | 12/7/2011 | $5,236.40 |
| | | 1501034708 | 12/8/2011 | $220.90 |
| | | 1501035416 | 12/13/2011 | $6,683.00 |
| | | 1501035853 | 12/14/2011 | $146.80 |
| | | 1501036066 | 12/15/2011 | $146.50 |
| | | 1501036388 | 12/16/2011 | $12,845.10 |
| | | 1501036747 | 12/20/2011 | $325.40 |
| | | 1501037183 | 12/21/2011 | $5,892.70 |
| | | 1501037417 | 12/22/2011 | $175.30 |
| | | 1501037712 | 12/23/2011 | $3,460.00 |
| | | 1501038107 | 1/4/2012 | $21,887.90 |
| | | 1501038275 | 1/5/2012 | $188.40 |
| | | 1501038414 | 1/7/2012 | $6,677.70 |
| | | 1501038621 | 1/11/2012 | $145.20 |
| | | 1501038693 | 1/12/2012 | $145.20 |
| | | 1501038779 | 1/13/2012 | $8,650.00 |
| | | 1501038898 | 1/18/2012 | $686.64 |
| | **TOTAL AMERICAN RECYCLING & MANUFACTURING** | | | **$145,304.82** |

**Eastman Kodak Company**                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AMERICAN RECYCLING & MFG CO | 58 MCKEE ROAD ROCHESTER, NY 14611 | | | |
| | | 10085442 | 10/28/2011 | $2,827.20 |
| | | 10085556 | 10/31/2011 | $2,283.90 |
| | | 10086153 | 11/22/2011 | $2,311.10 |
| | | 10086308 | 11/28/2011 | $1,440.00 |
| | | 10086699 | 12/8/2011 | $692.00 |
| | | 10086927 | 12/15/2011 | $1,910.00 |
| | | 10087072 | 12/20/2011 | $3,053.38 |
| | | 10087309 | 12/28/2011 | $1,038.00 |
| | | 10087369 | 1/3/2012 | $955.00 |
| | | **TOTAL AMERICAN RECYCLING & MFG CO** | | **$16,510.58** |
| AMERICAN ROLLER COMPANY | 1400 13TH AVENUE UNION GROVE, WI 53182 | | | |
| | | 1501028079 | 10/31/2011 | $750.20 |
| | | 1501027678 | 10/31/2011 | $3,066.00 |
| | | 1501029366 | 11/8/2011 | $1,485.60 |
| | | 1501030373 | 11/14/2011 | $777.20 |
| | | 1501033027 | 11/30/2011 | $1,414.32 |
| | | 1501033729 | 12/2/2011 | $693.50 |
| | | 1501036005 | 12/14/2011 | $581.25 |
| | | 1501038171 | 1/4/2012 | $1,414.32 |
| | | **TOTAL AMERICAN ROLLER COMPANY** | | **$10,182.39** |
| AMETEK TECH & INDUSTRIAL PROD INC | 343 GOODSHALL DRIVE HARLEYSVILLE, PA 19438 | | | |
| | | 10086610 | 12/7/2011 | $28,384.20 |
| | | **TOTAL AMETEK TECH & INDUSTRIAL PROD INC** | | **$28,384.20** |
| AMETEK TECHNICAL AND INDUSTRIAL | 343 GODSHALL DRIVE HARLEYSVILLE, PA 19438 | | | |
| | | 1501026324 | 10/21/2011 | $8,246.60 |
| | | 1501031833 | 11/23/2011 | $7,066.00 |
| | | 1501032609 | 11/29/2011 | $1,180.60 |
| | | 1501033066 | 11/30/2011 | $25,784.75 |
| | | 1501033557 | 12/2/2011 | $25,784.75 |
| | | **TOTAL AMETEK TECHNICAL AND INDUSTRIAL** | | **$68,062.70** |

**Eastman Kodak Company**                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AMETEK TIP, INC. | 343 GODSHALL DRIVE HARLEYSVILLE, PA 19438 | | | |
| | | 10085351 | 10/24/2011 | $1,734.24 |
| | | 10085220 | 10/24/2011 | $2,667.92 |
| | | 10085421 | 10/31/2011 | $2,927.52 |
| | | 10085546 | 11/1/2011 | $2,667.92 |
| | | 10085681 | 11/7/2011 | $1,885.92 |
| | | 10085913 | 11/15/2011 | $1,734.24 |
| | | 10086049 | 11/22/2011 | $2,811.84 |
| | | 10086139 | 11/22/2011 | $3,817.44 |
| | | 10086298 | 11/28/2011 | $2,667.92 |
| | | 10086381 | 12/2/2011 | $3,476.24 |
| | | 10086489 | 12/5/2011 | $925.92 |
| | | 10086596 | 12/7/2011 | $1,885.92 |
| | | 10086687 | 12/9/2011 | $11,091.00 |
| | | 10086765 | 12/12/2011 | $18,924.00 |
| | | 10086977 | 12/21/2011 | $21,878.56 |
| | | 10087059 | 12/21/2011 | $925.92 |
| | | 10087198 | 12/27/2011 | $9,960.00 |
| | | 10087139 | 12/27/2011 | $3,484.00 |
| | | 10087296 | 12/28/2011 | $3,584.03 |
| | **TOTAL AMETEK TIP, INC.** | | | **$99,050.55** |
| ANONYMOUS CONTENT LLC | 8522 NATIONAL BL S-101 CULVER CITY, CA 90232 | | | |
| | | 745592 | 1/6/2012 | $7,903.64 |
| | **TOTAL ANONYMOUS CONTENT LLC** | | | **$7,903.64** |
| ANRO INC OF PENNSYLVANIA | 931 S MATLACK ST WEST CHESTER, PA 19382 | | | |
| | | 742668 | 11/1/2011 | $5,876.14 |
| | | 745056 | 12/15/2011 | $12,000.00 |
| | **TOTAL ANRO INC OF PENNSYLVANIA** | | | **$17,876.14** |
| ANSWERS RESEARCH LLC | 131 ABERDEEN DRIVE CARDIFF BY THE SEA, CA 92007 | | | |
| | | 1501034867 | 12/8/2011 | $53,000.00 |
| | **TOTAL ANSWERS RESEARCH LLC** | | | **$53,000.00** |
| ANTENNA SOFTWARE INC | 111 TOWN SQUARE PLACE JERSEY CITY, NJ 07310 | | | |
| | | 1501027602 | 10/31/2011 | $8,678.70 |
| | | 1501033475 | 12/2/2011 | $8,567.17 |
| | **TOTAL ANTENNA SOFTWARE INC** | | | **$17,245.87** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ANTON PAAR USA INC | 10215 TIMBER RIDGE DRIVE ASHLAND, VA 23005 | | | |
| | | 1501036883 | 12/20/2011 | $5,924.50 |
| | | **TOTAL ANTON PAAR USA INC** | | **$5,924.50** |
| ANUVA SERVICES INC | 140 SOUTHCENTER COURT, SUITE 600 MORRISVILLE, NC 27560 | | | |
| | | 1501026427 | 10/21/2011 | $3,995.00 |
| | | 1501027224 | 10/28/2011 | $8,655.00 |
| | | 1501027924 | 10/31/2011 | $2,885.00 |
| | | 1501028550 | 11/3/2011 | $9,166.00 |
| | | 1501029076 | 11/7/2011 | $3,625.00 |
| | | 1501029317 | 11/8/2011 | $2,117.00 |
| | | 1501030277 | 11/14/2011 | $9,558.00 |
| | | 1501030576 | 11/16/2011 | $3,280.00 |
| | | 1501031267 | 11/18/2011 | $1,985.00 |
| | | 1501031558 | 11/22/2011 | $3,465.00 |
| | | 1501031883 | 11/23/2011 | $3,625.00 |
| | | 1501032694 | 11/29/2011 | $6,587.50 |
| | | 1501033101 | 11/30/2011 | $2,567.50 |
| | | 1501033923 | 12/5/2011 | $1,825.00 |
| | | 1501034324 | 12/6/2011 | $890.00 |
| | | 1501034640 | 12/7/2011 | $9,552.50 |
| | | 1501035358 | 12/12/2011 | $1,110.00 |
| | | 1501035613 | 12/13/2011 | $6,703.50 |
| | | 1501035967 | 12/14/2011 | $1,985.00 |
| | | 1501036674 | 12/19/2011 | $1,470.00 |
| | | 1501036965 | 12/20/2011 | $3,605.00 |
| | | 1501037304 | 12/21/2011 | $2,540.00 |
| | | 1501038891 | 1/18/2012 | $40,493.30 |
| | | **TOTAL ANUVA SERVICES INC** | | **$131,685.30** |

**Eastman Kodak Company**                                                     **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AOF IMAGING TECHNOLGOY LIMITED | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $523,356.48 |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $7,434.67 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $1,086,501.12 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $1,146,185.56 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $22,680.00 |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $2,606.00 |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $448,849.92 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $508,654.08 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $7,243.00 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $4,197.60 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $1,853,580.96 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $448,667.52 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $9,185.04 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $192,286.08 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $24,170.06 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $2,100.00 |
| | | OUTGOING INTERNAL MT | 11/17/2011 | $883,912.24 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $81,427.96 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $2,445.00 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $1,575,659.96 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $753.27 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $139,807.36 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $15,662,466.26 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $24,131.16 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $300.00 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $2,205,270.80 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $7,560.00 |
| | | **TOTAL AOF IMAGING TECHNOLGOY LIMITED** | | **$26,871,432.10** |
| AOF IMAGING TECHNOLOGY (USA) INC. | 2/F CONTINENTAL BLDG#17WANG CHIU RD KOWLOON BAY, HK 000000 HONG KONG | | | |
| | | 1501038871 | 1/17/2012 | $244,516.32 |
| | | **TOTAL AOF IMAGING TECHNOLOGY (USA) INC.** | | **$244,516.32** |
| AOYAMA AND PARTNERS | 1-3-7 SHIROMI CHUO-KU OSAKA 5400001 JAPAN | | | |
| | | 2563237 | 10/21/2011 | $7,462.26 |
| | | 2705729 | 11/28/2011 | $134.08 |
| | | **TOTAL AOYAMA AND PARTNERS** | | **$7,596.34** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| APEX SUPPLY COMPANY INC | 1706 LEDO ROAD ALBANY, GA 31707 | | | |
| | | 744236 | 11/18/2011 | $276.15 |
| | | 744733 | 11/29/2011 | $43.80 |
| | | 745094 | 12/6/2011 | $539.28 |
| | | 745288 | 12/12/2011 | $4,368.81 |
| | | 745394 | 12/12/2011 | $1,338.50 |
| | | 746084 | 12/27/2011 | $214.00 |
| | | 746312 | 12/29/2011 | $738.00 |
| | | **TOTAL APEX SUPPLY COMPANY INC** | | **$7,518.54** |
| APOLLO SEIKO LTD | 3969 W LEMON CREEK RD BRIDGMAN, MI 49106 | | | |
| | | 1501026515 | 10/21/2011 | $9,887.75 |
| | | 1501029590 | 11/9/2011 | $152.25 |
| | | **TOTAL APOLLO SEIKO LTD** | | **$10,040.00** |
| APPLABS TECHNOLOGIES PVT LTD | 1515 MARKET STREET, SUITE 1110 PHILADELPHIA, PA 19102 | | | |
| | | 1501037571 | 12/22/2011 | $117,917.50 |
| | | **TOTAL APPLABS TECHNOLOGIES PVT LTD** | | **$117,917.50** |
| APPLETON COATED LLC | 540 PROSPECT STREET COMBINED LOCKS, WI 54113 | | | |
| | | 1501026526 | 10/21/2011 | $3,994.57 |
| | | 10085137 | 11/1/2011 | $9,178.20 |
| | | 1501030345 | 11/14/2011 | $3,369.48 |
| | | 1501031637 | 11/22/2011 | $15,598.22 |
| | | 1501035689 | 12/13/2011 | $14,024.88 |
| | | 1501036531 | 12/16/2011 | $35,764.82 |
| | | **TOTAL APPLETON COATED LLC** | | **$81,930.17** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES | 2730 KEENAN AVE DAYTON, OH 45415 | | | |
| | | 1501026827 | 10/25/2011 | $988.62 |
| | | 1501027339 | 10/28/2011 | $589.32 |
| | | 1501027982 | 10/31/2011 | $988.62 |
| | | 1501029340 | 11/8/2011 | $182.40 |
| | | 1501029577 | 11/9/2011 | $42.78 |
| | | 1501030315 | 11/14/2011 | $4,663.96 |
| | | 1501032736 | 11/29/2011 | $2,823.32 |
| | | 1501034834 | 12/8/2011 | $682.36 |
| | | 1501035656 | 12/13/2011 | $894.70 |
| | | 1501036197 | 12/15/2011 | $696.68 |
| | | 1501037006 | 12/20/2011 | $2,823.32 |
| | **TOTAL APPLIED INDUSTRIAL TECHNOLOGIES** | | | **$15,376.08** |
| APPLIED MATERIALS | P.O. BOX 58039 SANTA CLARA, CA 95052-8039 | | | |
| | | 1501027358 | 10/28/2011 | $53,445.00 |
| | **TOTAL APPLIED MATERIALS** | | | **$53,445.00** |
| ARCH CHEMICALS | 1405 FOULK RD WILMINGTON, NC 19803 | | | |
| | | 743133 | 10/25/2011 | $2,912.80 |
| | | 745705 | 12/19/2011 | $5,218.40 |
| | **TOTAL ARCH CHEMICALS** | | | **$8,131.20** |
| ARCH CHEMICALS INC | 1955 LAKE PARK DRIVE SMYRNA, GA 30080 | | | |
| | | 1501026191 | 10/21/2011 | $382.50 |
| | | 742894 | 10/24/2011 | $1,013.85 |
| | | 1501028523 | 11/3/2011 | $3,525.00 |
| | | 1501029207 | 11/8/2011 | $7,050.00 |
| | | 1501036778 | 12/20/2011 | $7,050.00 |
| | | 1501038140 | 1/4/2012 | $3,525.00 |
| | **TOTAL ARCH CHEMICALS INC** | | | **$22,546.35** |
| ARCHER COMMUNICATIONS INC | 252 ALEXANDER STREET ROCHESTER, NY 14607-2515 | | | |
| | | 1501032498 | 11/29/2011 | $12,600.00 |
| | **TOTAL ARCHER COMMUNICATIONS INC** | | | **$12,600.00** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ARCHIVE DATA SOLUTIONS INC - REPAIR | 150 STRAWBERRY PLAINS RD SUITE A-2 WILLIAMSBURG, VA 23188 | | | |
| | | 1501028408 | 11/1/2011 | $1,620.00 |
| | | 1501029363 | 11/8/2011 | $327.27 |
| | | 1501031654 | 11/22/2011 | $1,812.82 |
| | | 1501032360 | 11/25/2011 | $544.64 |
| | | 1501037355 | 12/21/2011 | $400.00 |
| | | 1501037573 | 12/22/2011 | $1,200.00 |
| | | **TOTAL ARCHIVE DATA SOLUTIONS INC - REPAIR** | | **$5,904.73** |
| ARGOS ENVIRONMENTAL CORPORATION | 3520 NW 51ST STREET MIAMI, FL 33142 | | | |
| | | 1501026512 | 10/21/2011 | $2,722.00 |
| | | 1501027454 | 10/28/2011 | $1,744.00 |
| | | 1501029588 | 11/9/2011 | $2,780.00 |
| | | 1501032332 | 11/25/2011 | $41,748.00 |
| | | 1501032766 | 11/29/2011 | $1,104.00 |
| | | **TOTAL ARGOS ENVIRONMENTAL CORPORATION** | | **$50,098.00** |
| ARIBA INC | 210 SIXTH AVENUE PITTSBURGH, PA 15222 | | | |
| | | 1501034854 | 12/8/2011 | $42,750.00 |
| | | **TOTAL ARIBA INC** | | **$42,750.00** |
| ARK LA TEX COLOR LAB INC | P O BOX 1563 LONGVIEW, TX 75606 | | | |
| | | 743091 | 10/24/2011 | $11,522.23 |
| | | 746119 | 1/4/2012 | $23,655.92 |
| | | **TOTAL ARK LA TEX COLOR LAB INC** | | **$35,178.15** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ARM (KSC) | B328 1ST FL KODAK PARK 23674 ROCHESTER, NY 14652-3674 | | | |
| | | 1501026322 | 10/21/2011 | $130.00 |
| | | 1501029032 | 11/7/2011 | $23.00 |
| | | 1501030187 | 11/14/2011 | $526.25 |
| | | 1501030851 | 11/16/2011 | $822.50 |
| | | 1501032202 | 11/25/2011 | $23.00 |
| | | 1501034599 | 12/7/2011 | $1,113.00 |
| | | 1501036142 | 12/15/2011 | $115.00 |
| | | 1501037487 | 12/22/2011 | $411.25 |
| | | 1501037781 | 12/23/2011 | $1,153.25 |
| | | 1501038193 | 1/4/2012 | $782.25 |
| | | 1501038305 | 1/5/2012 | $23.00 |
| | | 1501038803 | 1/13/2012 | $371.00 |
| | | 1501038940 | 1/18/2012 | $742.00 |
| | | **TOTAL ARM** | **(KSC)** | **$6,235.50** |
| ARMOTEK INDUSTRIES INC | 171 EAST MARQUARDT DRIVE WHEELING, IL 60090 | | | |
| | | 1501034204 | 12/6/2011 | $4,132.00 |
| | | 1501036829 | 12/20/2011 | $22,325.00 |
| | | **TOTAL ARMOTEK INDUSTRIES INC** | | **$26,457.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ARNPRIOR RAPID MFG SOLUTIONS INC | 2400 MT READ BLVD ROCHESTER, NY 14650 | | | |
| | | 1501026414 | 10/21/2011 | $26,454.68 |
| | | 1501026795 | 10/25/2011 | $58,267.93 |
| | | 1501027401 | 10/28/2011 | $2,131.46 |
| | | 1501027912 | 10/31/2011 | $3,698.52 |
| | | 1501028353 | 11/1/2011 | $105,458.95 |
| | | 1501029070 | 11/7/2011 | $7,120.00 |
| | | 1501029316 | 11/8/2011 | $6,232.23 |
| | | 1501029555 | 11/9/2011 | $1,625.25 |
| | | 1501029791 | 11/10/2011 | $65,755.80 |
| | | 1501030263 | 11/14/2011 | $3,072.64 |
| | | 1501030899 | 11/16/2011 | $5,200.59 |
| | | 1501030572 | 11/16/2011 | $1,200.00 |
| | | 1501031123 | 11/17/2011 | $114,961.91 |
| | | 1501031548 | 11/22/2011 | $1,960.00 |
| | | 1501031880 | 11/23/2011 | $5,600.00 |
| | | 1501032271 | 11/25/2011 | $1,196.85 |
| | | 1501032685 | 11/29/2011 | $11,180.00 |
| | | 1501033323 | 12/1/2011 | $2,941.10 |
| | | 1501033639 | 12/2/2011 | $214,599.33 |
| | | 1501034639 | 12/7/2011 | $880.00 |
| | | 1501035964 | 12/14/2011 | $2,715.00 |
| | | 1501036174 | 12/15/2011 | $6,116.92 |
| | | 1501036493 | 12/16/2011 | $83,527.50 |
| | | 1501036956 | 12/20/2011 | $104,043.57 |
| | | 1501037301 | 12/21/2011 | $1,619.10 |
| | | 1501037821 | 12/23/2011 | $2,491.00 |
| | | 1501038617 | 1/11/2012 | $285,706.37 |
| | | 1501038883 | 1/18/2012 | $89,457.27 |
| | | **TOTAL ARNPRIOR RAPID MFG SOLUTIONS INC** | | **$1,215,213.97** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ARNPRIOR RAPID MFG. SOLUTIONS | 2400 MT. READ BLVD. ROCHESTER, NY 14650 | | | |
| | | 10085390 | 11/2/2011 | $1,608.75 |
| | | 10085530 | 11/2/2011 | $1,579.30 |
| | | 10085773 | 11/15/2011 | $6,328.64 |
| | | 10085665 | 11/15/2011 | $3,266.60 |
| | | 10085899 | 11/22/2011 | $759.00 |
| | | 10086121 | 11/22/2011 | $13,707.18 |
| | | 10085980 | 11/22/2011 | $2,158.30 |
| | | 10086282 | 11/30/2011 | $421.44 |
| | | 10086214 | 11/30/2011 | $2,990.28 |
| | | 10086471 | 12/6/2011 | $2,347.95 |
| | | 10086666 | 12/14/2011 | $3,468.70 |
| | | 10086909 | 12/19/2011 | $3,376.60 |
| | | 10086821 | 12/19/2011 | $13,549.98 |
| | | 10086963 | 12/20/2011 | $2,825.78 |
| | | 10087042 | 12/28/2011 | $865.00 |
| | | 10087276 | 12/28/2011 | $844.80 |
| | | 10087124 | 12/28/2011 | $1,809.75 |
| | **TOTAL ARNPRIOR RAPID MFG. SOLUTIONS** | | | **$61,908.05** |
| ARROW ELECTRONICS | 2165 BRIGHTON-HENRIETTA TL ROAD ROCHESTER, NY 14623-2898 | | | |
| | | 1501030104 | 11/14/2011 | $10,100.00 |
| | | 1501031399 | 11/22/2011 | $240.00 |
| | | 1501038439 | 1/7/2012 | $240.00 |
| | | 1501038532 | 1/10/2012 | $112.50 |
| | **TOTAL ARROW ELECTRONICS** | | | **$10,692.50** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ARROW ELECTRONICS INC | 50 MARCUS AVENUE MELVILLE, NY 11747 | | | |
| | | 1501028239 | 11/1/2011 | $8,574.53 |
| | | 1501029440 | 11/9/2011 | $1,882.00 |
| | | 1501030076 | 11/14/2011 | $834.50 |
| | | 10085922 | 11/15/2011 | $544.20 |
| | | 1501030479 | 11/16/2011 | $43.98 |
| | | 1501030783 | 11/16/2011 | $604.60 |
| | | 1501031014 | 11/17/2011 | $3,920.52 |
| | | 1501031373 | 11/22/2011 | $492.39 |
| | | 1501031767 | 11/23/2011 | $1,570.10 |
| | | 1501032101 | 11/25/2011 | $276.26 |
| | | 1501032464 | 11/29/2011 | $84.50 |
| | | 1501032987 | 11/30/2011 | $5,325.00 |
| | | 1501033220 | 12/1/2011 | $116.28 |
| | | 1501033460 | 12/2/2011 | $3,460.00 |
| | | 1501034139 | 12/6/2011 | $5.70 |
| | | 1501034525 | 12/7/2011 | $196.50 |
| | | 1501034719 | 12/8/2011 | $3,726.79 |
| | | 1501035133 | 12/9/2011 | $3,598.20 |
| | | 1501035866 | 12/14/2011 | $789.70 |
| | | 1501036077 | 12/15/2011 | $7,640.70 |
| | | 1501036400 | 12/16/2011 | $33.00 |
| | | 1501036763 | 12/20/2011 | $51.15 |
| | | 1501037727 | 12/23/2011 | $67.56 |
| | | **TOTAL ARROW ELECTRONICS INC** | | **$43,838.16** |
| ARROW ELECTRONICS INC. | 7677 PARAGON ROAD, STE A KETTERING, OH 45459 | | | |
| | | 10085782 | 11/15/2011 | $171.00 |
| | | 10085901 | 11/28/2011 | $3,400.00 |
| | | 10086582 | 12/13/2011 | $7,332.50 |
| | | **TOTAL ARROW ELECTRONICS INC.** | | **$10,903.50** |
| ARROW OCS | 1160 SPRINGLAKE DR ITASCA, IL 60143 | | | |
| | | 1501028012 | 10/31/2011 | $395.00 |
| | | 1501030336 | 11/14/2011 | $881.74 |
| | | 1501031624 | 11/22/2011 | $5,143.44 |
| | | 1501032327 | 11/25/2011 | $10,286.88 |
| | | 1501035678 | 12/13/2011 | $254.00 |
| | | **TOTAL ARROW OCS** | | **$16,961.06** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ARS SERVICES LLC | 8301 JEFFERSON NE SUITE B ALBUQUERQUE, NM 87113 | | | |
| | | 1501026535 | 10/21/2011 | $6,566.91 |
| | | 1501027465 | 10/28/2011 | $1,220.84 |
| | | 1501028045 | 10/31/2011 | $5,451.91 |
| | | 1501028909 | 11/4/2011 | $2,500.63 |
| | | 1501029115 | 11/7/2011 | $1,003.48 |
| | | 1501029357 | 11/8/2011 | $1,368.17 |
| | | 1501029599 | 11/9/2011 | $1,498.25 |
| | | 1501030353 | 11/14/2011 | $2,776.96 |
| | | 1501030625 | 11/16/2011 | $2,154.58 |
| | | 1501030948 | 11/16/2011 | $721.53 |
| | | 1501031644 | 11/22/2011 | $4,263.92 |
| | | 1501031925 | 11/23/2011 | $1,660.22 |
| | | 1501032350 | 11/25/2011 | $842.34 |
| | | 1501032787 | 11/29/2011 | $3,848.89 |
| | | 1501033375 | 12/1/2011 | $1,515.91 |
| | | 1501034389 | 12/6/2011 | $3,329.52 |
| | | 1501034675 | 12/7/2011 | $1,464.91 |
| | | 1501034855 | 12/8/2011 | $432.92 |
| | | 1501035695 | 12/13/2011 | $6,641.96 |
| | | 1501036217 | 12/15/2011 | $2,369.54 |
| | | 1501037053 | 12/20/2011 | $3,121.00 |
| | | 1501037566 | 12/22/2011 | $1,708.39 |
| | | **TOTAL ARS SERVICES LLC** | | **$56,462.78** |
| ARTHUR KRUGER | NOT AVAILABLE | | | |
| | | 2581478 | 10/26/2011 | $25,200.76 |
| | | **TOTAL ARTHUR KRUGER** | | **$25,200.76** |
| ASCENSION PARISH | P.O. BOX 389 DONALDSONVILLE, LA 70346-0389 | | | |
| | | 741628 | 11/2/2011 | $6,013.04 |
| | | **TOTAL ASCENSION PARISH** | | **$6,013.04** |
| ASCI INC | 700 WEST E STREET UNIT 2101 SAN DIEGO, CA 92101 | | | |
| | | 1501030272 | 11/14/2011 | $20,980.00 |
| | | 1501034808 | 12/8/2011 | $18,639.89 |
| | | **TOTAL ASCI INC** | | **$39,619.89** |

**Eastman Kodak Company**                                                                                       **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ASHEBORO PAPER AND PACKAGING | 165 WEATHERS COURT YOUNGSVILLE, NC 27596-7845 | | | |
| | | 1501027848 | 10/31/2011 | $4,247.00 |
| | | 1501032654 | 11/29/2011 | $4,502.00 |
| | **TOTAL ASHEBORO PAPER AND PACKAGING** | | | **$8,749.00** |
| ASHLAND CHEMICAL CO | 5200 BLAZER MEMORIAL PARKWAY DUBLIN, OH 43017 | | | |
| | | 1501029449 | 11/9/2011 | $9,142.78 |
| | | 1501033847 | 12/5/2011 | $1,230.00 |
| | **TOTAL ASHLAND CHEMICAL CO** | | | **$10,372.78** |
| ASHLAND INC & CONSLIDATED | 5200 BLAZER MEMORIAL PARKWAY DUBLIN, OH 43017 | | | |
| | | 1501026719 | 10/25/2011 | $5,092.40 |
| | | 1501027690 | 10/31/2011 | $1,148.50 |
| | | 1501029241 | 11/8/2011 | $3,074.52 |
| | | 1501033876 | 12/5/2011 | $1,148.50 |
| | | 1501037238 | 12/21/2011 | $2,205.00 |
| | | 1501038176 | 1/4/2012 | $6,907.05 |
| | **TOTAL ASHLAND INC & CONSLIDATED** | | | **$19,575.97** |
| ASIC CORPORATION | 9105 SUTTON PL HAMILTON, OH 45011 | | | |
| | | 742939 | 10/26/2011 | $3,890.70 |
| | | 743002 | 10/26/2011 | $201.03 |
| | | 10086124 | 11/22/2011 | $13,877.76 |
| | | 745301 | 12/13/2011 | $1,139.17 |
| | | 1501037167 | 12/20/2011 | $0.01 |
| | | 10087131 | 1/4/2012 | $1,575.75 |
| | **TOTAL ASIC CORPORATION** | | | **$20,684.42** |
| ASSOCIATION OF MOVING ARCHIVISTS | 1313 N. VINE STREET HOLLYWOOD, CA 90028 | | | |
| | | 746063 | 1/9/2012 | $10,000.00 |
| | **TOTAL ASSOCIATION OF MOVING ARCHIVISTS** | | | **$10,000.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ASSURANCE MFG CO | 9010 EVERGREEN BLVD MINNEAPOLIS, MN 55433-5895 | | | |
| | | 10085231 | 10/25/2011 | $12,174.83 |
| | | 10085230 | 10/25/2011 | $4,956.00 |
| | | 1501028080 | 10/31/2011 | $1,366.10 |
| | | 10085431 | 11/1/2011 | $8,950.45 |
| | | 10085627 | 11/9/2011 | $632.70 |
| | | 10085691 | 11/9/2011 | $8,196.62 |
| | | 10085690 | 11/9/2011 | $6,916.30 |
| | | 10085862 | 11/17/2011 | $1,567.20 |
| | | 10085919 | 11/17/2011 | $9,822.09 |
| | | 10086054 | 11/22/2011 | $1,902.00 |
| | | 10086147 | 11/22/2011 | $3,183.95 |
| | | 1501032170 | 11/25/2011 | $585.00 |
| | | 10086303 | 11/29/2011 | $2,488.80 |
| | | 10086497 | 12/6/2011 | $11,421.89 |
| | | 10086390 | 12/6/2011 | $11,851.99 |
| | | 10086389 | 12/6/2011 | $6,879.40 |
| | | 10086603 | 12/14/2011 | $8,766.38 |
| | | 10086840 | 12/16/2011 | $2,109.00 |
| | | 10086842 | 12/16/2011 | $22,235.58 |
| | | 10086841 | 12/16/2011 | $6,722.62 |
| | | 1501036846 | 12/20/2011 | $212.00 |
| | | 10086985 | 12/21/2011 | $2,573.20 |
| | | 10087067 | 12/21/2011 | $12,984.00 |
| | | 1501037473 | 12/22/2011 | $310.50 |
| | | 10087303 | 12/28/2011 | $15,803.35 |
| | | 10087202 | 12/28/2011 | $956.40 |
| | | 10087366 | 1/5/2012 | $4,912.00 |
| | | **TOTAL ASSURANCE MFG CO** | | **$170,480.35** |
| ASTRO MANUFACTURING & DESIGN INC | 34459 CURTIS BLVD EASTLAKE, OH 44095 | | | |
| | | 1501026521 | 10/21/2011 | $23,595.52 |
| | | 1501033368 | 12/1/2011 | $14,316.00 |
| | | **TOTAL ASTRO MANUFACTURING & DESIGN INC** | | **$37,911.52** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AT&T | P.O. BOX 9001310 LOUISVILLE, KY 40290-1310 | | | |
| | | 10085266 | 10/21/2011 | $250.62 |
| | | 743268 | 11/3/2011 | $590.68 |
| | | 744200 | 11/17/2011 | $68.93 |
| | | 10086173 | 11/23/2011 | $257.84 |
| | | 744980 | 12/6/2011 | $590.86 |
| | | 744962 | 12/6/2011 | $40,781.95 |
| | | 10087156 | 12/27/2011 | $268.89 |
| | | 746357 | 1/5/2012 | $33,618.98 |
| | | 745650 | 1/10/2012 | $68.98 |
| | | | **TOTAL AT&T** | **$76,497.73** |
| AT&T CORP | P.O. BOX 5094 CAROL STREAM, IL 60197-5094 | | | |
| | | 742887 | 10/21/2011 | $54,103.92 |
| | | 1501026996 | 10/28/2011 | $6,856.73 |
| | | 1501028258 | 11/1/2011 | $8,280.69 |
| | | 1501030493 | 11/16/2011 | $16,959.78 |
| | | 742703 | 11/16/2011 | $2,131.32 |
| | | 1501032497 | 11/29/2011 | $6,466.79 |
| | | 744947 | 12/5/2011 | $135,471.56 |
| | | 744945 | 12/6/2011 | $32,984.38 |
| | | 744972 | 12/6/2011 | $94,176.21 |
| | | 1501036414 | 12/16/2011 | $16,960.23 |
| | | 1501037993 | 12/29/2011 | $5,841.13 |
| | | 745371 | 1/3/2012 | $71,055.02 |
| | | 746363 | 1/5/2012 | $2,157.84 |
| | | 746354 | 1/5/2012 | $83,014.21 |
| | | 746067 | 1/6/2012 | $0.55 |
| | | 746355 | 1/6/2012 | $52,069.45 |
| | | 746446 | 1/17/2012 | $71,346.34 |
| | | 1501038919 | 1/18/2012 | $16,959.78 |
| | | | **TOTAL AT&T CORP** | **$676,835.93** |
| AT&T GLOBAL NETWORK SERVICES | MONTES URALES 470. 4TO PISO MEXICO, DF 11000 MEXICO | | | |
| | | 1501030638 | 11/16/2011 | $4,281.56 |
| | | 1501033740 | 12/2/2011 | $12,844.68 |
| | | 1501037577 | 12/22/2011 | $4,281.56 |
| | | 1501037979 | 12/24/2011 | $0.01 |
| | | | **TOTAL AT&T GLOBAL NETWORK SERVICES** | **$21,407.81** |

**Eastman Kodak Company**                                                                       Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AT&T MOBILITY | 5565 GLENRIDGE CONNECTOR SUITE 510 ATLANTA, GA 30342 | | | |
| | | 10085983 | 11/16/2011 | $917.31 |
| | | 10086964 | 12/19/2011 | $508.26 |
| | | **TOTAL AT&T MOBILITY** | | **$1,425.57** |
| AT&T MOBILITY II LLC | P.O. BOX 6463 CAROL STREAM, IL 60197-6463 | | | |
| | | 743232 | 10/28/2011 | $11,820.00 |
| | | 744948 | 12/6/2011 | $12,637.52 |
| | | **TOTAL AT&T MOBILITY II LLC** | | **$24,457.52** |
| AT&T SOLUTIONS | P.O. BOX 7247-6850 PHILADELPHIA, PA 19170-6850 | | | |
| | | 743237 | 11/7/2011 | $149,640.24 |
| | | 744952 | 12/5/2011 | $114,682.74 |
| | | 746356 | 1/5/2012 | $125,332.07 |
| | | **TOTAL AT&T SOLUTIONS** | | **$389,655.05** |
| ATDF LLC | 2706 MONTROPOLIS DRIVE AUSTIN, TX 78741 | | | |
| | | 1501032730 | 11/29/2011 | $134,738.75 |
| | | **TOTAL ATDF LLC** | | **$134,738.75** |
| ATLAS KANBAN | 94 NORTH ELM STREET 4TH FLOOR WESTFIELD, MA 01085 | | | |
| | | 10085593 | 11/1/2011 | $2,242.00 |
| | | 10085833 | 11/9/2011 | $10,854.00 |
| | | 10085976 | 11/18/2011 | $10,854.00 |
| | | 10087186 | 12/27/2011 | $1,121.00 |
| | | **TOTAL ATLAS KANBAN** | | **$25,071.00** |
| ATLAS TRAFFIC CONSULTANTS CORP | 18-42 COLLEGE POINT BLVD FLUSHING, NY 11356 | | | |
| | | 1501026541 | 10/21/2011 | $1,923.85 |
| | | 1501028058 | 10/31/2011 | $1,235.00 |
| | | 1501029118 | 11/7/2011 | $638.59 |
| | | 1501030355 | 11/14/2011 | $54.41 |
| | | 1501032796 | 11/29/2011 | $1,059.12 |
| | | 1501034394 | 12/6/2011 | $3,509.12 |
| | | 1501035706 | 12/13/2011 | $1,153.85 |
| | | 1501037056 | 12/20/2011 | $407.99 |
| | | **TOTAL ATLAS TRAFFIC CONSULTANTS CORP** | | **$9,981.93** |

**Eastman Kodak Company**                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ATLC | 1-5, SHINDENNAKAMACHI DAITO, OSK 574-0056574-0056 | | | |
| | | D0313271055201 | 11/23/2011 | $867,776.38 |
| | | D0313271055401 | 11/23/2011 | $84.78 |
| | | D0313360851601 | 12/2/2011 | $12,280.80 |
| | | D0313360851801 | 12/2/2011 | $11,250,000.00 |
| | | D0313430987301 | 12/9/2011 | $140,622.24 |
| | | D0313501106501 | 12/16/2011 | $1,800.60 |
| | | D0313641057801 | 12/30/2011 | $1,650,000.00 |
| | | | **TOTAL ATLC** | **$13,922,564.80** |
| ATMOS ENERGY | P.O. BOX 847311 DALLAS, TX 75284-7311 | | | |
| | | 1501026807 | 10/25/2011 | $46.28 |
| | | 1501027029 | 10/28/2011 | $20,694.47 |
| | | 1501033333 | 12/1/2011 | $108.66 |
| | | 1501033657 | 12/2/2011 | $22,644.55 |
| | | | **TOTAL ATMOS ENERGY** | **$43,493.96** |
| ATMOS ENERGY MARKETING LLC | P.O. BOX 847311 DALLAS, TX 75284-7311 | | | |
| | | 1501030298 | 11/14/2011 | $2,530.40 |
| | | 1501030595 | 11/16/2011 | $34,993.65 |
| | | 1501031132 | 11/17/2011 | $32,419.41 |
| | | 1501031271 | 11/18/2011 | $2,375.66 |
| | | 1501035981 | 12/14/2011 | $75,051.41 |
| | | 1501037833 | 12/23/2011 | $7,114.72 |
| | | | **TOTAL ATMOS ENERGY MARKETING LLC** | **$154,485.29** |
| AUBURN CREEKSIDE LLC | 11641 BLOCKER DRIVE, ST 155 AUBURN, CA 95603 | | | |
| | | 1501027407 | 10/28/2011 | $15,979.05 |
| | | | **TOTAL AUBURN CREEKSIDE LLC** | **$15,979.05** |
| AUREALIS ENTERPRISES LLC | 16 FARLEY STREET MILFORD, NH 03055 | | | |
| | | 10085333 | 10/21/2011 | $50,200.00 |
| | | 10085528 | 10/31/2011 | $24,400.00 |
| | | 10085856 | 11/14/2011 | $12,375.00 |
| | | 10085897 | 11/14/2011 | $80,320.00 |
| | | 10086360 | 11/29/2011 | $80,320.00 |
| | | 10086467 | 12/2/2011 | $15,060.00 |
| | | 10087273 | 1/4/2012 | $55,220.00 |
| | | | **TOTAL AUREALIS ENTERPRISES LLC** | **$317,895.00** |

**Eastman Kodak Company**                                                                                  Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AUSTELL BOXBOARD CORP | P.O. BOX 409325 ATLANTA, GA 30387-9325 | | | |
| | | 1501026433 | 10/21/2011 | $9,967.95 |
| | | 1501027228 | 10/28/2011 | $4,638.48 |
| | | 1501027030 | 10/28/2011 | $13,546.12 |
| | | 1501027413 | 10/28/2011 | $22,614.82 |
| | | 1501028555 | 11/3/2011 | $13,509.93 |
| | | 1501029079 | 11/7/2011 | $68,688.89 |
| | | 1501030286 | 11/14/2011 | $36,739.57 |
| | | 1501030582 | 11/16/2011 | $9,820.34 |
| | | 1501031268 | 11/18/2011 | $6,205.01 |
| | | 1501031567 | 11/22/2011 | $34,974.12 |
| | | 1501032284 | 11/25/2011 | $8,898.47 |
| | | 1501032706 | 11/29/2011 | $11,828.73 |
| | | 1501033334 | 12/1/2011 | $8,856.59 |
| | | 1501033658 | 12/2/2011 | $23,281.80 |
| | | 1501034334 | 12/6/2011 | $11,412.93 |
| | | 1501034644 | 12/7/2011 | $8,704.02 |
| | | 1501034813 | 12/8/2011 | $7,102.48 |
| | | 1501035971 | 12/14/2011 | $6,027.50 |
| | | 1501037308 | 12/21/2011 | $9,856.70 |
| | | 1501038552 | 1/10/2012 | $14,413.36 |
| | | 1501038814 | 1/13/2012 | $5,557.17 |
| | | 1501038960 | 1/18/2012 | $9,370.25 |
| | | **TOTAL AUSTELL BOXBOARD CORP** | | **$346,015.23** |
| AUSTRO MOLD INC | 3 RUTTER STREET ROCHESTER, NY 14606 | | | |
| | | 1501028254 | 11/1/2011 | $3,740.16 |
| | | 1501030797 | 11/16/2011 | $1,477.00 |
| | | 1501035272 | 12/9/2011 | $1,728.00 |
| | | 1501035148 | 12/9/2011 | $510.72 |
| | | 1501035881 | 12/14/2011 | $2,116.80 |
| | | 1501038438 | 1/7/2012 | $144.00 |
| | | 1501038918 | 1/18/2012 | $1,161.82 |
| | | **TOTAL AUSTRO MOLD INC** | | **$10,878.50** |

**Eastman Kodak Company**                                                     **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AVANI TECHNOLOGY SOLUTIONS INC | 722 WEILAND ROAD, SUITE 205 ROCHESTER, NY 14626 | | | |
| | | 1501027474 | 10/28/2011 | $70,784.00 |
| | | 1501027243 | 10/28/2011 | $12,696.00 |
| | | 1501029123 | 11/7/2011 | $25,658.00 |
| | | 1501029365 | 11/8/2011 | $36,523.00 |
| | | 1501033382 | 12/1/2011 | $39,524.00 |
| | | 1501033725 | 12/2/2011 | $50,854.00 |
| | **TOTAL AVANI TECHNOLOGY SOLUTIONS INC** | | | **$236,039.00** |
| AVANTOR PERFORMANCE MATERIALS | 2800 FULLING MILL ROAD 3608 HARRISBURG, PA 17105 | | | |
| | | 1501027204 | 10/28/2011 | $1,456.85 |
| | | 1501032546 | 11/29/2011 | $1,226.80 |
| | | 1501032534 | 11/29/2011 | $3,781.00 |
| | | 1501034190 | 12/6/2011 | $2,779.75 |
| | | 1501035478 | 12/13/2011 | $2,547.70 |
| | | 1501035899 | 12/14/2011 | $613.40 |
| | | 1501036823 | 12/20/2011 | $1,362.00 |
| | | 1501037926 | 12/27/2011 | $696.15 |
| | | 1501037930 | 12/27/2011 | $1,840.20 |
| | | 1501038149 | 1/4/2012 | $3,781.00 |
| | **TOTAL AVANTOR PERFORMANCE MATERIALS** | | | **$20,084.85** |
| AVAYA INC | 211 MT AIRY RD BASKING RIDGE, NJ 07920 | | | |
| | | 1501033052 | 11/30/2011 | $89,323.91 |
| | | 1501035529 | 12/13/2011 | $5,869.83 |
| | | 1501036133 | 12/15/2011 | $106,673.07 |
| | **TOTAL AVAYA INC** | | | **$201,866.81** |

**Eastman Kodak Company**                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AVI FOODSYSTEMS INC | 2590 ELM ROAD NE WARREN, OH 44483 | | | |
| | | 1501026207 | 10/21/2011 | $4,383.29 |
| | | 1501026695 | 10/25/2011 | $32.10 |
| | | 1501027301 | 10/28/2011 | $195.81 |
| | | 1501028971 | 11/7/2011 | $101.65 |
| | | 1501029463 | 11/9/2011 | $158.36 |
| | | 1501029714 | 11/10/2011 | $221.75 |
| | | 1501030800 | 11/16/2011 | $29.96 |
| | | 1501031032 | 11/17/2011 | $38.20 |
| | | 1501031406 | 11/22/2011 | $4,096.81 |
| | | 1501031787 | 11/23/2011 | $81.32 |
| | | 1501032505 | 11/29/2011 | $188.00 |
| | | 1501033007 | 11/30/2011 | $131.71 |
| | | 1501033236 | 12/1/2011 | $99.30 |
| | | 1501033483 | 12/2/2011 | $36.38 |
| | | 1501033856 | 12/5/2011 | $70.40 |
| | | 1501034170 | 12/6/2011 | $31.86 |
| | | 1501036087 | 12/15/2011 | $40.23 |
| | | 1501036415 | 12/16/2011 | $158.44 |
| | | 1501036793 | 12/20/2011 | $32.10 |
| | | **TOTAL AVI FOODSYSTEMS INC** | | **$10,127.67** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AVISION INC | 20 CREATION ROAD 1 HSICHU, TW 0300 TAIWAN, PROVINCE OF CHINA | | | |
| | | 2563238 | 10/21/2011 | $60,330.93 |
| | | 2579145 | 10/26/2011 | $6,329.99 |
| | | 2589492 | 10/27/2011 | $66,643.31 |
| | | 2613724 | 11/2/2011 | $20,004.31 |
| | | 2620216 | 11/3/2011 | $43,874.70 |
| | | 2646525 | 11/10/2011 | $1,143.22 |
| | | 2654138 | 11/14/2011 | $67,220.52 |
| | | 2660673 | 11/15/2011 | $44,070.69 |
| | | 2667548 | 11/16/2011 | $20,826.84 |
| | | 2682493 | 11/21/2011 | $72,808.01 |
| | | 2691621 | 11/22/2011 | $12,782.35 |
| | | 2694852 | 11/23/2011 | $75,245.08 |
| | | 2705730 | 11/28/2011 | $6,688.59 |
| | | 2710197 | 11/29/2011 | $683.88 |
| | | OUTGOING MONEY TRANSFR | 11/30/2011 | $180.00 |
| | | 2718208 | 12/1/2011 | $100,730.68 |
| | | 2737011 | 12/2/2011 | $25,038.00 |
| | | 2744593 | 12/5/2011 | $80,094.51 |
| | | 2770313 | 12/9/2011 | $498.02 |
| | | 2774831 | 12/12/2011 | $8,689.03 |
| | | 2787012 | 12/14/2011 | $48,640.91 |
| | | 2797729 | 12/16/2011 | $4,762.00 |
| | | 2804479 | 12/19/2011 | $8,530.49 |
| | | 2808208 | 12/20/2011 | $2,492.22 |
| | | 2822501 | 12/22/2011 | $6,699.23 |
| | | 2826839 | 12/23/2011 | $1,681.05 |
| | | 2894820 | 1/13/2012 | $261,695.16 |
| | | **TOTAL AVISION INC** | | **$1,048,383.72** |
| AVISION LABS INC | 6815 MOWRY AVENUE NEWARK, CA 94560 | | | |
| | | 1501026225 | 10/21/2011 | $3,843.00 |
| | | 1501027199 | 10/28/2011 | $150.00 |
| | | 1501030813 | 11/16/2011 | $4,765.00 |
| | | 1501035891 | 12/14/2011 | $4,502.00 |
| | | **TOTAL AVISION LABS INC** | | **$13,260.00** |

**Eastman Kodak Company**                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AVL ENGINEERING GMBH | KLEINE BAHNHOFSTR. 10 BILSHAUSEN 37434 GERMANY | | | |
| | | 2748845 | 12/6/2011 | $1,738.49 |
| | | 2774817 | 12/12/2011 | $27,768.30 |
| | | 2808199 | 12/20/2011 | $63,833.20 |
| | | **TOTAL AVL ENGINEERING GMBH** | | **$93,339.99** |
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DRIVE SUITE 207 PEABODY, MA 01960 | | | |
| | | 1501026174 | 10/21/2011 | $926.50 |
| | | 1501027282 | 10/28/2011 | $294.50 |
| | | 1501027569 | 10/31/2011 | $1,707.85 |
| | | 1501028960 | 11/7/2011 | $1,882.28 |
| | | 1501032364 | 11/25/2011 | $419.90 |
| | | 1501032465 | 11/29/2011 | $1,409.28 |
| | | 1501034527 | 12/7/2011 | $47.50 |
| | | 1501034720 | 12/8/2011 | $636.74 |
| | | 1501035134 | 12/9/2011 | $754.86 |
| | | 1501035432 | 12/13/2011 | $55.00 |
| | | 1501035867 | 12/14/2011 | $295.00 |
| | | 1501037201 | 12/21/2011 | $29.54 |
| | | 1501037428 | 12/22/2011 | $97.46 |
| | | 1501037728 | 12/23/2011 | $170.00 |
| | | 1501038123 | 1/4/2012 | $524.46 |
| | | 1501038426 | 1/7/2012 | $361.95 |
| | | **TOTAL AVNET ELECTRONICS MARKETING** | | **$9,612.82** |
| AWC INC | 6655 EXCHEQUER DRIVE 974800 BATON ROUGE, LA 70809 | | | |
| | | 1501028038 | 10/31/2011 | $1,848.91 |
| | | 1501030349 | 11/14/2011 | $597.33 |
| | | 1501033144 | 11/30/2011 | $54.72 |
| | | 1501037343 | 12/21/2011 | $181,740.00 |
| | | **TOTAL AWC INC** | | **$184,240.96** |
| AXIS INTERNATIONAL INC | 106 WEST BAGDAD AVE. ROUND ROCK, TX 78664 | | | |
| | | 1501026413 | 10/21/2011 | $26,400.00 |
| | | 1501027400 | 10/28/2011 | $13,300.00 |
| | | 1501033638 | 12/2/2011 | $38,785.00 |
| | | 1501035603 | 12/13/2011 | $21,800.00 |
| | | **TOTAL AXIS INTERNATIONAL INC** | | **$100,285.00** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| AZ EL ECTRONIC MATERIALS | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/24/2011 | $34,420.40 |
| | | OUTGOING MONEY TRANSFR | 11/25/2011 | $31,159.52 |
| | | OUTGOING MONEY TRANSFR | 11/25/2011 | $8,026.00 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $70,244.79 |
| | | OUTGOING MONEY TRANSFR | 12/30/2011 | $70,924.14 |
| | | **TOTAL AZ EL ECTRONIC MATERIALS** | | **$214,774.85** |
| AZORES CORP | 16 JONSPIN RD WILMINGTON, MA 01887 | | | |
| | | 1501028011 | 10/31/2011 | $6,080.00 |
| | | 1501036522 | 12/16/2011 | $15,710.75 |
| | | **TOTAL AZORES CORP** | | **$21,790.75** |
| B & B PRECISION MFG INC | 310 WEST MAIN ST AVON, NY 14414-0279 | | | |
| | | 10085365 | 10/24/2011 | $16,107.45 |
| | | 10085464 | 10/28/2011 | $25,541.10 |
| | | 10085568 | 10/31/2011 | $24,828.78 |
| | | 10085636 | 11/4/2011 | $6,426.21 |
| | | 10085711 | 11/4/2011 | $33,662.87 |
| | | 10085800 | 11/7/2011 | $6,900.00 |
| | | 10085937 | 11/16/2011 | $11,003.32 |
| | | 10086076 | 11/21/2011 | $7,040.00 |
| | | 10086244 | 11/25/2011 | $7,672.36 |
| | | 10086168 | 11/25/2011 | $7,639.25 |
| | | 10086319 | 12/1/2011 | $12,420.00 |
| | | 10086416 | 12/1/2011 | $10,207.95 |
| | | 10086516 | 12/5/2011 | $11,127.06 |
| | | 10086622 | 12/6/2011 | $27,322.11 |
| | | 10086709 | 12/9/2011 | $56,765.09 |
| | | 10086857 | 12/14/2011 | $41,925.60 |
| | | 10087318 | 12/28/2011 | $23,215.24 |
| | | 10087378 | 1/5/2012 | $32,601.17 |
| | | **TOTAL B & B PRECISION MFG INC** | | **$362,405.56** |

**Eastman Kodak Company**                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| B A G  CORPORATION | 11510 DATA DRIVE DALLAS, TX 75218 | | | |
| | | 1501031802 | 11/23/2011 | $996.00 |
| | | 1501032150 | 11/25/2011 | $20,640.00 |
| | | 1501033510 | 12/2/2011 | $3,768.00 |
| | | 1501034564 | 12/7/2011 | $1,825.00 |
| | | **TOTAL B A G  CORPORATION** | | **$27,229.00** |
| B AND M (HK) LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/25/2011 | $8,952.00 |
| | | OUTGOING MONEY TRANSFR | 10/27/2011 | $1,368.00 |
| | | OUTGOING MONEY TRANSFR | 10/28/2011 | $12,880.00 |
| | | OUTGOING MONEY TRANSFR | 10/31/2011 | $61,245.60 |
| | | OUTGOING MONEY TRANSFR | 11/2/2011 | $10,488.00 |
| | | OUTGOING MONEY TRANSFR | 11/7/2011 | $16,740.00 |
| | | OUTGOING MONEY TRANSFR | 11/14/2011 | $35,344.80 |
| | | OUTGOING MONEY TRANSFR | 11/21/2011 | $18,240.00 |
| | | OUTGOING MONEY TRANSFR | 11/23/2011 | $30,633.00 |
| | | OUTGOING MONEY TRANSFR | 11/25/2011 | $19,872.00 |
| | | OUTGOING MONEY TRANSFR | 11/30/2011 | $62,683.20 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $26,168.40 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $173,988.00 |
| | | OUTGOING MONEY TRANSFR | 12/14/2011 | $22,226.40 |
| | | OUTGOING MONEY TRANSFR | 12/19/2011 | $5,904.00 |
| | | **TOTAL B AND M (HK) LTD** | | **$506,733.40** |
| B&B PRECISIION MFG INC | 310 WEST MAIN STREET AVON, NY 14414-0279 | | | |
| | | 1501027336 | 10/28/2011 | $1,710.00 |
| | | 1501027709 | 10/31/2011 | $667.00 |
| | | 1501029245 | 11/8/2011 | $597.12 |
| | | 1501031453 | 11/22/2011 | $684.00 |
| | | 1501032806 | 11/29/2011 | $1,790.04 |
| | | 1501034761 | 12/8/2011 | $39.00 |
| | | 1501035723 | 12/13/2011 | $1,654.50 |
| | | 1501037242 | 12/21/2011 | $133.40 |
| | | **TOTAL B&B PRECISIION MFG INC** | | **$7,275.06** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| B. A. G. CORP. | 11510 DATA DRIVE DALLAS, TX 75218 | | | |
| | | 10085332 | 10/24/2011 | $583.01 |
| | | 10085664 | 11/7/2011 | $1,085.22 |
| | | 10085978 | 11/16/2011 | $14,043.00 |
| | | 10086466 | 12/5/2011 | $1,085.22 |
| | | 10086746 | 12/12/2011 | $1,085.22 |
| | | 10086663 | 12/13/2011 | $8,607.00 |
| | | **TOTAL B. A. G. CORP.** | | **$26,488.67** |
| BADGE MACHINE PRODUCTS INC | 2491 BRICKYARD ROAD CANANDAIGUA, NY 14424 | | | |
| | | 1501026561 | 10/21/2011 | $3,429.00 |
| | | 1501030372 | 11/14/2011 | $564.75 |
| | | 1501030511 | 11/16/2011 | $2,159.73 |
| | | 1501032805 | 11/29/2011 | $290.68 |
| | | 1501033515 | 12/2/2011 | $594.75 |
| | | **TOTAL BADGE MACHINE PRODUCTS INC** | | **$7,038.91** |
| BADGER PLUG COMPANY | N1045 TECHNICAL DRIVE 199 GREENVILLE, WI 54942 | | | |
| | | 1501027267 | 10/28/2011 | $400.24 |
| | | 1501028228 | 11/1/2011 | $1,069.20 |
| | | 1501030769 | 11/16/2011 | $688.58 |
| | | 1501031357 | 11/22/2011 | $700.13 |
| | | 1501032447 | 11/29/2011 | $688.58 |
| | | 1501034124 | 12/6/2011 | $1,388.71 |
| | | 1501037184 | 12/21/2011 | $688.58 |
| | | 1501037713 | 12/23/2011 | $2,065.75 |
| | | 1501038108 | 1/4/2012 | $1,388.71 |
| | | 1501038415 | 1/7/2012 | $688.58 |
| | | 1501038694 | 1/12/2012 | $688.58 |
| | | **TOTAL BADGER PLUG COMPANY** | | **$10,455.64** |
| BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036-7703 | | | |
| | | 1501027432 | 10/28/2011 | $11,843.24 |
| | | 1501030305 | 11/14/2011 | $10,476.00 |
| | | 1501032300 | 11/25/2011 | $318.00 |
| | | 1501032729 | 11/29/2011 | $1,188.28 |
| | | 1501036998 | 12/20/2011 | $3,457.50 |
| | | **TOTAL BAKER & MCKENZIE LLP** | | **$27,283.02** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BAKER PETROLITE | 12645 W AIRPORT BLVD SUGAR LAND, TX 77478 | | | |
| | | 1501027810 | 10/31/2011 | $5,632.00 |
| | | 1501029983 | 11/14/2011 | $1,636.80 |
| | | 1501030210 | 11/14/2011 | $3,995.20 |
| | | 1501038203 | 1/4/2012 | $7,259.78 |
| | | **TOTAL BAKER PETROLITE** | | **$18,523.78** |
| BAKER PETROLITE POLYMERS DIVISION | 12645 W. AIRPORT BLVD. STAFFORD, TX 77477 | | | |
| | | 10085310 | 10/24/2011 | $1,584.00 |
| | | 10085845 | 11/8/2011 | $3,168.00 |
| | | 10085892 | 11/14/2011 | $1,584.00 |
| | | 10086734 | 12/13/2011 | $1,584.00 |
| | | **TOTAL BAKER PETROLITE POLYMERS DIVISION** | | **$7,920.00** |
| BANK OF AMERICA | ACCT ANALYSIS 830175 DALLAS, TX 75283-0175 | | | |
| | | 1501030809 | 11/16/2011 | $4,008.27 |
| | | 1501036805 | 12/20/2011 | $4,111.11 |
| | | **TOTAL BANK OF AMERICA** | | **$8,119.38** |
| BANK OF AMERICA BUSINESS CAPITAL | 101 S TRYON ST STE 1000 CHARLOTTE, NC 28280-0010 | | | |
| | | D0313041017001 | 10/31/2011 | $751,671.20 |
| | | D0313061047101 | 11/2/2011 | $953,666.46 |
| | | D0313251026401 | 11/21/2011 | $400.00 |
| | | **TOTAL BANK OF AMERICA BUSINESS CAPITAL** | | **$1,705,737.66** |
| BANK OF NEW YORK MELLON | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/29/2011 | $2,384,702.56 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $447,898.54 |
| | | **TOTAL BANK OF NEW YORK MELLON** | | **$2,832,601.10** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BARKLEY COURT REPORTERS INC | 1875 CENTURY PARK LOS ANGELES, CA 90067 | | | |
| | | 1501028072 | 10/31/2011 | $56.80 |
| | | 1501030366 | 11/14/2011 | $758.40 |
| | | 1501030631 | 11/16/2011 | $613.25 |
| | | 1501031160 | 11/17/2011 | $616.80 |
| | | 1501031653 | 11/22/2011 | $396.20 |
| | | 1501036545 | 12/16/2011 | $5,020.10 |
| | | 1501037955 | 12/27/2011 | $1,717.90 |
| | | **TOTAL BARKLEY COURT REPORTERS INC** | | **$9,179.45** |
| BARNETT ASSOCIATES INC | 61 HILTON AVE GARDEN CITY, NY 11530 | | | |
| | | 745209 | 12/8/2011 | $32,750.00 |
| | | **TOTAL BARNETT ASSOCIATES INC** | | **$32,750.00** |
| BASF CORPORATION | 11501 STEELE CREEK ROAD CHARLOTTE, NC 28273 | | | |
| | | 1501026992 | 10/28/2011 | $8,086.09 |
| | | 1501027290 | 10/28/2011 | $18,867.59 |
| | | 1501027584 | 10/31/2011 | $16,172.25 |
| | | 1501028247 | 11/1/2011 | $16,172.25 |
| | | 1501028484 | 11/2/2011 | $18,867.59 |
| | | 1501028881 | 11/4/2011 | $8,324.65 |
| | | 1501028999 | 11/7/2011 | $1,649.06 |
| | | 1501031776 | 11/23/2011 | $13,476.84 |
| | | 1501032164 | 11/25/2011 | $1,649.06 |
| | | 1501032478 | 11/29/2011 | $16,172.25 |
| | | 1501033514 | 12/2/2011 | $4,036.22 |
| | | 1501033890 | 12/5/2011 | $23,929.00 |
| | | 1501035501 | 12/13/2011 | $1,649.06 |
| | | 1501035443 | 12/13/2011 | $26,953.75 |
| | | 1501038167 | 1/4/2012 | $7,636.80 |
| | | 1501038724 | 1/12/2012 | $43,072.14 |
| | | 1501038789 | 1/13/2012 | $16,172.25 |
| | | **TOTAL BASF CORPORATION** | | **$242,886.85** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BASIC CHEMICAL | P.O. BOX 414252 BOSTON, MA 02241-4252 | | | |
| | | 1501026434 | 10/21/2011 | $19,117.55 |
| | | 1501027414 | 10/28/2011 | $3,397.73 |
| | | 1501027942 | 10/31/2011 | $20,287.92 |
| | | 1501029162 | 11/7/2011 | $12,833.34 |
| | | 1501029878 | 11/10/2011 | $10,745.90 |
| | | 1501031292 | 11/18/2011 | $7,047.60 |
| | | 1501031725 | 11/22/2011 | $0.01 |
| | | 1501032828 | 11/29/2011 | $20,070.40 |
| | | 1501033981 | 12/5/2011 | $22,666.21 |
| | | 1501034694 | 12/7/2011 | $1,208.87 |
| | | 1501035387 | 12/12/2011 | $22,825.86 |
| | | 1501036253 | 12/15/2011 | $6,554.80 |
| | | **TOTAL BASIC CHEMICAL** | | **$146,756.19** |
| BAUMER ELECTRIC | 122 SPRING STREET SOUTHINGTON, CT 06489 | | | |
| | | 10085243 | 10/21/2011 | $663.00 |
| | | 10085441 | 11/1/2011 | $9,282.00 |
| | | 10085699 | 11/7/2011 | $7,956.00 |
| | | 10086152 | 11/22/2011 | $2,652.00 |
| | | 10085998 | 11/22/2011 | $2,652.00 |
| | | 10086401 | 12/2/2011 | $2,652.00 |
| | | 10086608 | 12/8/2011 | $2,652.00 |
| | | 10087071 | 12/20/2011 | $2,652.00 |
| | | 10087308 | 12/28/2011 | $2,652.00 |
| | | **TOTAL BAUMER ELECTRIC** | | **$33,813.00** |
| BAUMFOLDER CORPORATION | 1660 CAMPBELL ROAD SIDNEY, OH 45365 | | | |
| | | 1501026563 | 10/21/2011 | $299.70 |
| | | 10085488 | 10/31/2011 | $145,736.00 |
| | | 1501031164 | 11/17/2011 | $72,868.00 |
| | | 10086020 | 11/22/2011 | $36,434.00 |
| | | 1501032368 | 11/25/2011 | $91,085.00 |
| | | 1501033731 | 12/2/2011 | $72,868.00 |
| | | 1501035274 | 12/9/2011 | $72,868.00 |
| | | 1501035725 | 12/13/2011 | $301.14 |
| | | 1501036548 | 12/16/2011 | $91,085.00 |
| | | 1501037063 | 12/20/2011 | $301.14 |
| | | 1501037865 | 12/23/2011 | $91,085.00 |
| | | **TOTAL BAUMFOLDER CORPORATION** | | **$674,930.98** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BEARING DISTRIBUTORS, INC. | 1387 FAIRPORT ROADSUITE 850 FAIRPORT, NY 14450 | | | |
| | | 10085336 | 10/21/2011 | $1,443.20 |
| | | 10085389 | 10/24/2011 | $398.00 |
| | | 10085979 | 11/15/2011 | $1,036.00 |
| | | 10086212 | 11/21/2011 | $1,036.00 |
| | | 10086750 | 12/9/2011 | $721.60 |
| | | 10086819 | 12/12/2011 | $1,091.00 |
| | | 10087122 | 12/20/2011 | $4,701.60 |
| | | 10087352 | 12/29/2011 | $1,091.00 |
| | | **TOTAL BEARING DISTRIBUTORS, INC.** | | **$11,518.40** |
| BECKMAN MACHINE INC | 4684 PADDOCK ROAD CINCINNATI, OH 45229 | | | |
| | | 1501028062 | 10/31/2011 | $16,580.00 |
| | | 1501030950 | 11/16/2011 | $5,085.00 |
| | | 1501033718 | 12/2/2011 | $8,475.00 |
| | | 1501035709 | 12/13/2011 | $3,390.00 |
| | | **TOTAL BECKMAN MACHINE INC** | | **$33,530.00** |
| BELCAN SERVICES GROUP LIMITED | 10200 ANDERSON WAY CINCINNATI, OH 45242-4718 | | | |
| | | 1501027234 | 10/28/2011 | $39,401.49 |
| | | 1501030316 | 11/14/2011 | $38,013.07 |
| | | 1501032737 | 11/29/2011 | $38,603.87 |
| | | 1501035657 | 12/13/2011 | $38,095.62 |
| | | **TOTAL BELCAN SERVICES GROUP LIMITED** | | **$154,114.05** |
| BEMIS FLEXIBLE PACKAGING CANADA | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $11,577.25 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $10,972.41 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $15,352.12 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $5,391.04 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $6,291.32 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $12,894.85 |
| | | OUTGOING INTERNAL MT | 12/21/2011 | $16,325.44 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $7,613.21 |
| | | 1501038254 | 1/5/2012 | $213.33 |
| | | 1501038494 | 1/9/2012 | $7,074.71 |
| | | 1501038854 | 1/17/2012 | $6,888.00 |
| | | **TOTAL BEMIS FLEXIBLE PACKAGING CANADA** | | **$100,593.68** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BENESCH FRIEDLANDER COPLAN AND | 200 PUBLIC SQ.2300 CLEVELAND, OH 44114 | | | |
| | | 1501028051 | 10/31/2011 | $24,955.50 |
| | | **TOTAL BENESCH FRIEDLANDER COPLAN AND** | | **$24,955.50** |
| BENNETT & BENNETT INC | 1318 KENTON ST SPRINGFIELD, OH 45505 | | | |
| | | 742931 | 10/25/2011 | $14,820.00 |
| | | **TOTAL BENNETT & BENNETT INC** | | **$14,820.00** |
| BERGHAUSEN CORPORATION | 4524 ESTE AVENUE CINCINNATI, OH 45232 | | | |
| | | 1501031362 | 11/22/2011 | $6,050.00 |
| | | **TOTAL BERGHAUSEN CORPORATION** | | **$6,050.00** |
| BERGMANN ASSOCIATES | 28 EAST MAIN STREET ROCHESTER, NY 14614 | | | |
| | | 1501033541 | 12/2/2011 | $9,690.00 |
| | | **TOTAL BERGMANN ASSOCIATES** | | **$9,690.00** |
| BERRY PLASTICS CORPORATION | P.O. BOX 3509 GREENVILLE, SC 29608 | | | |
| | | 1501029327 | 11/8/2011 | $28,553.35 |
| | | 1501029566 | 11/9/2011 | $9,719.80 |
| | | 1501031850 | 11/23/2011 | $14,962.39 |
| | | 1501033201 | 11/30/2011 | $0.01 |
| | | 1501034651 | 12/7/2011 | $41,623.10 |
| | | 1501034824 | 12/8/2011 | $6,740.15 |
| | | 1501037535 | 12/22/2011 | $8,944.70 |
| | | 1501038205 | 1/4/2012 | $10,844.41 |
| | | **TOTAL BERRY PLASTICS CORPORATION** | | **$121,387.91** |

**Eastman Kodak Company**                                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BERTELSMANN INC | 29011 COMMERCE CENTER DRIVE VALENCIA, CA 91355 | | | |
| | | 1501026529 | 10/21/2011 | $5,265.92 |
| | | 1501026848 | 10/25/2011 | $2,004.64 |
| | | 1501027459 | 10/28/2011 | $2,138.40 |
| | | 1501028037 | 10/31/2011 | $418,369.75 |
| | | 1501028394 | 11/1/2011 | $2,977.92 |
| | | 1501029112 | 11/7/2011 | $1,267.20 |
| | | 1501029355 | 11/8/2011 | $1,584.00 |
| | | 1501029595 | 11/9/2011 | $3,865.12 |
| | | 1501029831 | 11/10/2011 | $3,294.72 |
| | | 1501030348 | 11/14/2011 | $5,322.24 |
| | | 1501030944 | 11/16/2011 | $1,676.34 |
| | | 1501030623 | 11/16/2011 | $1,330.56 |
| | | 1501031153 | 11/17/2011 | $2,090.88 |
| | | 1501031639 | 11/22/2011 | $4,425.12 |
| | | 1501031923 | 11/23/2011 | $316.80 |
| | | 1501032345 | 11/25/2011 | $2,154.24 |
| | | 1501032780 | 11/29/2011 | $7,413.12 |
| | | 1501033143 | 11/30/2011 | $4,561.92 |
| | | 1501033372 | 12/1/2011 | $2,280.96 |
| | | 1501033957 | 12/5/2011 | $385,155.61 |
| | | 1501036000 | 12/14/2011 | $403.20 |
| | | 1501036215 | 12/15/2011 | $806.40 |
| | | 1501036535 | 12/16/2011 | $302.40 |
| | | 1501036686 | 12/19/2011 | $604.80 |
| | | 1501037047 | 12/20/2011 | $2,296.64 |
| | | 1501037342 | 12/21/2011 | $3,771.80 |
| | | 1501037565 | 12/22/2011 | $3,048.00 |
| | | 1501037855 | 12/23/2011 | $655.20 |
| | | 1501038233 | 1/4/2012 | $424,967.11 |
| | | 1501038483 | 1/7/2012 | $24.00 |
| | | 1501038559 | 1/10/2012 | $810.24 |
| | | 1501038659 | 1/11/2012 | $855.36 |
| | | 1501038737 | 1/12/2012 | $1,710.72 |
| | | 1501038818 | 1/13/2012 | $1,140.48 |
| | | 1501038969 | 1/18/2012 | $6,799.68 |
| | | **TOTAL BERTELSMANN INC** | | **$1,305,691.49** |

**Eastman Kodak Company**                                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BERTRIL MUSCARELLA | 1708 SUNNYSIDE DRIVE LOVELAND, CO 80538-8634 | | | |
| | | 1501027229 | 10/28/2011 | $2,800.00 |
| | | 1501028556 | 11/3/2011 | $2,800.00 |
| | | 1501030287 | 11/14/2011 | $1,820.00 |
| | | 1501031568 | 11/22/2011 | $2,800.00 |
| | | 1501032708 | 11/29/2011 | $2,660.00 |
| | | 1501033931 | 12/5/2011 | $2,800.00 |
| | | 1501035621 | 12/13/2011 | $2,590.00 |
| | | 1501036975 | 12/20/2011 | $2,240.00 |
| | | **TOTAL BERTRIL MUSCARELLA** | | **$20,510.00** |
| BESWICK ENGINEERING COMPANY INC | 284 OCEAN RD GREENLAND, NH 03840-2442 | | | |
| | | 742873 | 10/24/2011 | $6,688.00 |
| | | 744677 | 12/1/2011 | $6,688.00 |
| | | 746148 | 1/3/2012 | $1,055.25 |
| | | 746022 | 1/3/2012 | $6,688.00 |
| | | **TOTAL BESWICK ENGINEERING COMPANY INC** | | **$21,119.25** |
| BETA INDUSTRIES INC | 2860 CULVER AVE DAYTON, OH 45429 | | | |
| | | 1501026517 | 10/21/2011 | $4,770.93 |
| | | 1501031918 | 11/23/2011 | $1,804.22 |
| | | 1501033698 | 12/2/2011 | $3,801.60 |
| | | 1501034848 | 12/8/2011 | $286.88 |
| | | 1501037851 | 12/23/2011 | $14,971.64 |
| | | **TOTAL BETA INDUSTRIES INC** | | **$25,635.27** |
| BEXAR COUNTY TAX COLLECTOR | POST OFFICE BOX 839950 SAN ANTONIO, TX 78283-3950 | | | |
| | | 745307 | 12/15/2011 | $2,067.75 |
| | | 745306 | 12/15/2011 | $4,814.68 |
| | | **TOTAL BEXAR COUNTY TAX COLLECTOR** | | **$6,882.43** |
| BEYONDSOFT BEIJING CO L TD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $99,446.00 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $4,976.00 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $487,937.00 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $8,404.00 |
| | | **TOTAL BEYONDSOFT BEIJING CO L TD** | | **$600,763.00** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BIDDLE SAWYER CORPORATION | 21 PENN PLAZA 360 WEST 31ST ST NEW YORK, NY 10001-2727 | | | |
| | | 1501034500 | 12/6/2011 | $0.01 |
| | | 1501036099 | 12/15/2011 | $6,855.00 |
| | | **TOTAL BIDDLE SAWYER CORPORATION** | | **$6,855.01** |
| BIELOWICZ INVESTIGATIVE | P.O. BOX 384 MACEDON, NY | | | |
| | | 1501027905 | 10/31/2011 | $6,700.00 |
| | | 1501033633 | 12/2/2011 | $6,700.00 |
| | | **TOTAL BIELOWICZ INVESTIGATIVE** | | **$13,400.00** |
| BIELOWICZ INVESTIGATIVE SERVICES | PO BOX 384 MACEDON, NY 14502 | | | |
| | | D0320171546001 | 1/17/2012 | $23,775.00 |
| | | **TOTAL BIELOWICZ INVESTIGATIVE SERVICES** | | **$23,775.00** |
| BIG BEND INDUSTRIAL SALES | 320 1ST AVENUE NE CAIRO, GA 39828 | | | |
| | | 1501036505 | 12/16/2011 | $10,819.17 |
| | | 1501036992 | 12/20/2011 | $17,426.86 |
| | | 1501037321 | 12/21/2011 | $10,538.22 |
| | | **TOTAL BIG BEND INDUSTRIAL SALES** | | **$38,784.25** |
| BIRD BONETTE STAUDERMAN INC | 49 RIVERSIDE AVENUE WESTPORT, CT 06880 | | | |
| | | 1501034235 | 12/6/2011 | $32,438.00 |
| | | **TOTAL BIRD BONETTE STAUDERMAN INC** | | **$32,438.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BISON LABORATORY INC | 100 LESLIE STREET BUFFALO, NY 14211 | | | |
| | | 1501026232 | 10/21/2011 | $2,130.00 |
| | | 1501026710 | 10/25/2011 | $4,461.84 |
| | | 1501027318 | 10/28/2011 | $814.00 |
| | | 1501027663 | 10/31/2011 | $640.20 |
| | | 1501028274 | 11/1/2011 | $743.05 |
| | | 1501028982 | 11/7/2011 | $529.50 |
| | | 1501029229 | 11/8/2011 | $960.30 |
| | | 1501029477 | 11/9/2011 | $1,702.80 |
| | | 1501029723 | 11/10/2011 | $3,260.80 |
| | | 1501030128 | 11/14/2011 | $1,703.35 |
| | | 1501030815 | 11/16/2011 | $640.20 |
| | | 1501031047 | 11/17/2011 | $640.20 |
| | | 1501031427 | 11/22/2011 | $1,063.15 |
| | | 1501031798 | 11/23/2011 | $320.10 |
| | | 1501032147 | 11/25/2011 | $529.50 |
| | | 1501032540 | 11/29/2011 | $564.85 |
| | | 1501033021 | 11/30/2011 | $640.20 |
| | | 1501033247 | 12/1/2011 | $3,863.24 |
| | | 1501033507 | 12/2/2011 | $5,255.36 |
| | | 1501034193 | 12/6/2011 | $743.05 |
| | | 1501034747 | 12/8/2011 | $141.90 |
| | | 1501035166 | 12/9/2011 | $933.05 |
| | | 1501035482 | 12/13/2011 | $391.05 |
| | | 1501035895 | 12/14/2011 | $960.30 |
| | | 1501036102 | 12/15/2011 | $1,794.65 |
| | | 1501036427 | 12/16/2011 | $960.30 |
| | | 1501036819 | 12/20/2011 | $960.30 |
| | | 1501037458 | 12/22/2011 | $3,858.12 |
| | | 1501038159 | 1/4/2012 | $4,549.60 |
| | | 1501038297 | 1/5/2012 | $1,739.10 |
| | | 1501038446 | 1/7/2012 | $280.35 |
| | | 1501038535 | 1/10/2012 | $320.10 |
| | | 1501038638 | 1/11/2012 | $3,232.00 |
| | | 1501038796 | 1/13/2012 | $585.20 |
| | | 1501038925 | 1/18/2012 | $1,668.70 |
| | | **TOTAL BISON LABORATORY INC** | | **$53,580.41** |

**Eastman Kodak Company**                                                           Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BIZLINK (BVI) CORP | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $3,261.63 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $982.15 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $1,166.30 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $2,155.30 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $469.20 |
| | | **TOTAL BIZLINK (BVI) CORP** | | **$8,034.58** |
| BLACKWARE | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/2/2011 | $9,500.00 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $6,600.00 |
| | | **TOTAL BLACKWARE** | | **$16,100.00** |
| BLACKWELL'S INC | 713 HILL STREET 1162 LAGRANGE, GA 30241 | | | |
| | | 1501027943 | 10/31/2011 | $52,850.00 |
| | | 1501028358 | 11/1/2011 | $18,762.50 |
| | | 1501031569 | 11/22/2011 | $66,719.00 |
| | | 1501032709 | 11/29/2011 | $10,431.00 |
| | | 1501035622 | 12/13/2011 | $75,872.00 |
| | | **TOTAL BLACKWELL'S INC** | | **$224,634.50** |
| BLUE THUNDER TECHNOLOGIES INC | ONE CORPORATE ROAD ENFIELD, CT 06082 | | | |
| | | 1501037953 | 12/27/2011 | $10,260.00 |
| | | **TOTAL BLUE THUNDER TECHNOLOGIES INC** | | **$10,260.00** |
| BMC GROUP VDR LLC | 600 1ST AVENUE SUITE 300 SEATTLE, WA 98104 | | | |
| | | 1501027827 | 10/31/2011 | $1,345.00 |
| | | 1501031852 | 11/23/2011 | $10,500.00 |
| | | 1501033591 | 12/2/2011 | $1,329.00 |
| | | 1501036471 | 12/16/2011 | $2,225.00 |
| | | **TOTAL BMC GROUP VDR LLC** | | **$15,399.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BMP AMERICA | 11625 MAPLE RIDGE RD MEDINA, NY 14103 | | | |
| | | 10085364 | 10/24/2011 | $2,114.00 |
| | | 1501026736 | 10/25/2011 | $121,499.24 |
| | | 1501027008 | 10/28/2011 | $5,280.00 |
| | | 1501027751 | 10/31/2011 | $3,699.40 |
| | | 10085566 | 10/31/2011 | $810.60 |
| | | 10085462 | 10/31/2011 | $53,537.50 |
| | | 1501028533 | 11/3/2011 | $142,450.00 |
| | | 10085710 | 11/4/2011 | $113,145.60 |
| | | 1501030173 | 11/14/2011 | $298.80 |
| | | 1501031253 | 11/18/2011 | $14,079.50 |
| | | 10086005 | 11/21/2011 | $52,750.80 |
| | | 10086074 | 11/21/2011 | $52,478.00 |
| | | 1501031472 | 11/22/2011 | $45,970.56 |
| | | 1501032590 | 11/29/2011 | $93,946.80 |
| | | 1501033055 | 11/30/2011 | $45,970.56 |
| | | 10086414 | 12/1/2011 | $108,127.82 |
| | | 10086515 | 12/2/2011 | $30,437.40 |
| | | 1501033887 | 12/5/2011 | $461.00 |
| | | 10086620 | 12/6/2011 | $52,586.56 |
| | | 1501034239 | 12/6/2011 | $2,862.00 |
| | | 1501035346 | 12/12/2011 | $130,948.40 |
| | | 10086856 | 12/13/2011 | $119.36 |
| | | 1501035532 | 12/13/2011 | $66,581.64 |
| | | 10086934 | 12/15/2011 | $417.76 |
| | | 1501036449 | 12/16/2011 | $783.00 |
| | | 10087001 | 12/20/2011 | $59,172.92 |
| | | 10087079 | 12/20/2011 | $27,055.00 |
| | | 1501036869 | 12/20/2011 | $61,294.08 |
| | | 1501037257 | 12/21/2011 | $1,081.80 |
| | | 10087153 | 12/22/2011 | $58,831.60 |
| | | 1501037774 | 12/23/2011 | $61,294.08 |
| | | 1501037937 | 12/27/2011 | $7,786.70 |
| | | 10087219 | 12/28/2011 | $27,055.00 |
| | | **TOTAL BMP AMERICA** | | **$1,444,927.48** |
| BOBO GRINDING EQUIPMENT LLC | 391 MARIETTA ROAD CANTON, GA 30114 | | | |
| | | 1501030351 | 11/14/2011 | $5,500.00 |
| | | 1501037051 | 12/20/2011 | $4,500.00 |
| | | **TOTAL BOBO GRINDING EQUIPMENT LLC** | | **$10,000.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BODINE ELECTRIC CO INC | 2500 W. BRADLEY PLACE CHICAGO, IL 60618 | | | |
| | | 10086409 | 12/5/2011 | $8,548.75 |
| | | 10086704 | 12/12/2011 | $9,836.25 |
| | | **TOTAL BODINE ELECTRIC CO INC** | | **$18,385.00** |
| BOMBARDIER AEROSPACE | STATION CENTRE-VILLE MONTREAL, IL H3C 3G9 CANADA | | | |
| | | 745200 | 12/12/2011 | $18,142.40 |
| | | 745667 | 12/19/2011 | $8,775.00 |
| | | 745652 | 12/19/2011 | $8,775.00 |
| | | **TOTAL BOMBARDIER AEROSPACE** | | **$35,692.40** |
| BOSSARD-BNA | 6210 EXECUTIVE BLVD DAYTON, OH 45424 | | | |
| | | 1501026509 | 10/21/2011 | $7,302.17 |
| | | 1501028014 | 10/31/2011 | $5,915.86 |
| | | 1501028385 | 11/1/2011 | $52.58 |
| | | 1501029105 | 11/7/2011 | $7,492.54 |
| | | 1501029346 | 11/8/2011 | $231.50 |
| | | 1501030338 | 11/14/2011 | $541.51 |
| | | 1501032763 | 11/29/2011 | $11,896.99 |
| | | 1501033132 | 11/30/2011 | $78.51 |
| | | 1501033366 | 12/1/2011 | $1,507.67 |
| | | 1501033694 | 12/2/2011 | $346.00 |
| | | 1501034373 | 12/6/2011 | $22.00 |
| | | 1501034669 | 12/7/2011 | $2,376.18 |
| | | 1501034845 | 12/8/2011 | $4,843.10 |
| | | 1501035679 | 12/13/2011 | $440.00 |
| | | 1501035995 | 12/14/2011 | $10,084.49 |
| | | 1501036209 | 12/15/2011 | $22.45 |
| | | 1501036523 | 12/16/2011 | $472.75 |
| | | 1501037036 | 12/20/2011 | $4,904.10 |
| | | 1501037558 | 12/22/2011 | $236.87 |
| | | 1501037848 | 12/23/2011 | $400.67 |
| | | **TOTAL BOSSARD-BNA** | | **$59,167.94** |
| BOSTONCOACH CORP | P.O. BOX 33063 NEWARK, NJ 07188-0063 | | | |
| | | 1501029408 | 11/9/2011 | $0.01 |
| | | 1501035730 | 12/13/2011 | $7,308.51 |
| | | **TOTAL BOSTONCOACH CORP** | | **$7,308.52** |

**Eastman Kodak Company**                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BOTTI AND FERRARI SRL | VIA LOCATELLI 5 MILANO 20124 ITALY | | | |
| | | 2710194 | 11/29/2011 | $8,939.14 |
| | | 2770312 | 12/9/2011 | $287.61 |
| | | **TOTAL BOTTI AND FERRARI SRL** | | **$9,226.75** |
| BOURNE FOUR PRODUCTIONS LLC | 34-12 36TH ST 3RD FL ASTORIA, NY 11106 | | | |
| | | 745928 | 1/9/2012 | $53,422.20 |
| | | **TOTAL BOURNE FOUR PRODUCTIONS LLC** | | **$53,422.20** |
| BRAND SENSE PARTNERS LLC | 10441 JEFFERSON BLVD, SUITE 100 CULVER CITY, CA 90232 | | | |
| | | 1501031987 | 11/23/2011 | $0.01 |
| | | 1501038033 | 12/29/2011 | $22,667.00 |
| | | 1501038972 | 1/18/2012 | $22,666.50 |
| | | **TOTAL BRAND SENSE PARTNERS LLC** | | **$45,333.51** |
| BRENNTAG NORTH EAST | 2937 ALT BLVD 310 GRAND ISLAND, NY 14072 | | | |
| | | 1501026233 | 10/21/2011 | $813.00 |
| | | 1501028276 | 11/1/2011 | $2,580.00 |
| | | 1501029230 | 11/8/2011 | $1,256.00 |
| | | 1501030130 | 11/14/2011 | $18,052.79 |
| | | 1501035337 | 12/12/2011 | $3,421.21 |
| | | 1501037928 | 12/27/2011 | $8,993.95 |
| | | 1501038163 | 1/4/2012 | $2,679.37 |
| | | 1501038639 | 1/11/2012 | $1,203.60 |
| | | **TOTAL BRENNTAG NORTH EAST** | | **$38,999.92** |
| BRENNTAG NORTHEAST, INC. | 4696 CROSSROADS PARK DRIVE LIVERPOOL, NY 13088 | | | |
| | | 10085758 | 11/8/2011 | $6,190.20 |
| | | 10086110 | 11/22/2011 | $6,190.20 |
| | | **TOTAL BRENNTAG NORTHEAST, INC.** | | **$12,380.40** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BRENNTAG SOUTHEAST INC | 2937 ALT BLVD 310 GRAND ISLAND, NY 14072 | | | |
| | | 1501026463 | 10/21/2011 | $14,820.00 |
| | | 1501027967 | 10/31/2011 | $3,295.60 |
| | | 1501028369 | 11/1/2011 | $10,788.80 |
| | | 1501030596 | 11/16/2011 | $1,464.10 |
| | | 1501032727 | 11/29/2011 | $18,115.60 |
| | | 1501033345 | 12/1/2011 | $18,115.60 |
| | | 1501034826 | 12/8/2011 | $1,401.74 |
| | | 1501035362 | 12/12/2011 | $12,997.05 |
| | | 1501037320 | 12/21/2011 | $1,326.85 |
| | | 1501037951 | 12/27/2011 | $1,510.26 |
| | | 1501038227 | 1/4/2012 | $24,654.94 |
| | | 1501038480 | 1/7/2012 | $3,319.50 |
| | | 1501038852 | 1/14/2012 | $16,857.50 |
| | | 1501038963 | 1/18/2012 | $1,647.80 |
| | **TOTAL BRENNTAG SOUTHEAST INC** | | | **$130,315.34** |
| BRENNTAG SPECIALTIES INC | 1000 COOLIDGE STREET 8500-50510 SOUTH PLAINFIELD, NJ 07080 | | | |
| | | 1501036532 | 12/16/2011 | $7,945.55 |
| | **TOTAL BRENNTAG SPECIALTIES INC** | | | **$7,945.55** |
| BRICKMAN GROUP LTD LLC | 1038 BRANDT PIKE DAYTON, OH 45404 | | | |
| | | 1501026497 | 10/21/2011 | $1,713.28 |
| | | 1501028005 | 10/31/2011 | $5,057.50 |
| | | 1501030333 | 11/14/2011 | $5,745.90 |
| | | 1501031617 | 11/22/2011 | $5,745.90 |
| | | 1501032755 | 11/29/2011 | $596.25 |
| | | 1501036683 | 12/19/2011 | $4,108.80 |
| | **TOTAL BRICKMAN GROUP LTD LLC** | | | **$22,967.63** |
| BRINKS HOFER GILSON & LIONE | 455 N.CITYFRONT PLAZA DR.SU3600 CHICAGO, IL 60611-5599 | | | |
| | | D0313570251001 | 12/23/2011 | $250,000.00 |
| | | 1501037978 | 12/24/2011 | $0.01 |
| | | D0320030388301 | 1/3/2012 | $250,000.00 |
| | **TOTAL BRINKS HOFER GILSON & LIONE** | | | **$500,000.01** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BROADRIDGE INVESTOR COMMUNICATION | 51 MERCEDES WAY EDGEWOOD, NY 11717 | | | |
| | | 1501036666 | 12/19/2011 | $54,588.02 |
| | **TOTAL BROADRIDGE INVESTOR COMMUNICATION** | | | **$54,588.02** |
| BROOK ANCO CORPORATION | 3495 WINTON PLACE BLDG B ROCHESTER, NY 14623 | | | |
| | | 1501033706 | 12/2/2011 | $7,455.00 |
| | | 1501034385 | 12/6/2011 | $7,315.00 |
| | **TOTAL BROOK ANCO CORPORATION** | | | **$14,770.00** |
| BRUINBILT LLC | 1819 WEST OLIVE AVENUE BURBANK, CA 91506 | | | |
| | | 745131 | 12/13/2011 | $22,106.50 |
| | **TOTAL BRUINBILT LLC** | | | **$22,106.50** |
| BSI MANAGEMENT SYSTEMS AMERICA INC | 12110 SUNSET HILLS RD STE 200 RESTON, VA 20190-5902 | | | |
| | | 1501031043 | 11/17/2011 | $4,950.00 |
| | | 1501036096 | 12/15/2011 | $9,900.00 |
| | **TOTAL BSI MANAGEMENT SYSTEMS AMERICA INC** | | | **$14,850.00** |
| BSQUARE KANBAN | 110 110TH AVE., NE/SUITE 200 BELLEVUE, WA 98004 | | | |
| | | 10085323 | 10/24/2011 | $7,050.00 |
| | | 10085519 | 10/31/2011 | $5,750.00 |
| | | 10085661 | 11/4/2011 | $5,750.00 |
| | | 10085831 | 11/8/2011 | $5,750.00 |
| | | 10085974 | 11/16/2011 | $1,300.00 |
| | | 10086208 | 11/22/2011 | $5,750.00 |
| | | 10086564 | 12/6/2011 | $5,750.00 |
| | | 10086659 | 12/13/2011 | $5,750.00 |
| | **TOTAL BSQUARE KANBAN** | | | **$42,850.00** |

**Eastman Kodak Company**  
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BUCKLEY GRAPHICS | 4980 MONROE STREET DENVER, CO 80216 | | | |
| | | 1501026181 | 10/21/2011 | $905.67 |
| | | 1501027578 | 10/31/2011 | $1,251.97 |
| | | 1501029446 | 11/9/2011 | $2,149.16 |
| | | 1501030483 | 11/16/2011 | $937.18 |
| | | 1501031019 | 11/17/2011 | $102.49 |
| | | 1501032105 | 11/25/2011 | $1,932.42 |
| | | 1501032993 | 11/30/2011 | $1,168.86 |
| | | 1501034533 | 12/7/2011 | $1,929.90 |
| | | 1501035871 | 12/14/2011 | $2,225.00 |
| | | 1501037431 | 12/22/2011 | $1,214.89 |
| | | 1501038128 | 1/4/2012 | $4,170.95 |
| | | 1501038705 | 1/12/2012 | $2,628.56 |
| | | 1501038910 | 1/18/2012 | $2,808.40 |
| | | **TOTAL BUCKLEY GRAPHICS** | | **$23,425.45** |
| BUCKLEY GRAPHICS INC | 4980 MONROE STREET DENVER, CO 80216 | | | |
| | | 1501026398 | 10/21/2011 | $4,329.73 |
| | | 1501027882 | 10/31/2011 | $4,704.38 |
| | | 1501029542 | 11/9/2011 | $3,444.78 |
| | | 1501030566 | 11/16/2011 | $4,697.85 |
| | | 1501031536 | 11/22/2011 | $534.00 |
| | | 1501031871 | 11/23/2011 | $4,296.77 |
| | | 1501032258 | 11/25/2011 | $376.90 |
| | | 1501033092 | 11/30/2011 | $5,466.63 |
| | | 1501034631 | 12/7/2011 | $5,109.50 |
| | | 1501035955 | 12/14/2011 | $4,805.72 |
| | | 1501037514 | 12/22/2011 | $4,647.14 |
| | | 1501038217 | 1/4/2012 | $9,922.96 |
| | | 1501038318 | 1/5/2012 | $198.19 |
| | | 1501038732 | 1/12/2012 | $4,325.22 |
| | | 1501038956 | 1/18/2012 | $4,681.18 |
| | | **TOTAL BUCKLEY GRAPHICS INC** | | **$61,540.95** |
| BURBANK WATER & POWER | 164 W MAGNOLIA BLVD 631 BURBANK, CA 91502 | | | |
| | | 1501027210 | 10/28/2011 | $12,890.96 |
| | | 1501030169 | 11/14/2011 | $11,084.04 |
| | | 1501035527 | 12/13/2011 | $11,169.46 |
| | | **TOTAL BURBANK WATER & POWER** | | **$35,144.46** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BURNETT PROCESS | 525 LEE ROAD ROCHESTER, NY 14606 | | | |
| | | 10085252 | 10/21/2011 | $5,700.00 |
| | | 10085869 | 11/15/2011 | $13,300.00 |
| | | 10086240 | 11/25/2011 | $59.85 |
| | | **TOTAL BURNETT PROCESS** | | **$19,059.85** |
| BURTON & MAYER | W140N9000 LILLY RD MENOMONEE FALLS, WI 53051 | | | |
| | | 745052 | 12/7/2011 | $9,370.29 |
| | | 746198 | 12/28/2011 | $5,341.94 |
| | | **TOTAL BURTON & MAYER** | | **$14,712.23** |
| BURTON SNOWBOARDS INC | 80 INDUSTRIAL PARKWAY BURLINGTON, VT 05401 | | | |
| | | 1501030949 | 11/16/2011 | $18,749.30 |
| | | **TOTAL BURTON SNOWBOARDS INC** | | **$18,749.30** |
| BUSINESS STRATEGY INC | 944 52ND STREET SE GRAND RAPIDS, MI 49508 | | | |
| | | 1501028908 | 11/4/2011 | $1,084.34 |
| | | 1501030943 | 11/16/2011 | $522.90 |
| | | 1501032342 | 11/25/2011 | $184.28 |
| | | 1501035691 | 12/13/2011 | $3,706.83 |
| | | 1501037564 | 12/22/2011 | $2,101.43 |
| | | **TOTAL BUSINESS STRATEGY INC** | | **$7,599.78** |
| BUSINESSWIRE | 44 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | | | |
| | | 1501029462 | 11/9/2011 | $1,973.25 |
| | | 1501029713 | 11/10/2011 | $942.75 |
| | | 1501030109 | 11/14/2011 | $942.75 |
| | | 1501030495 | 11/16/2011 | $591.75 |
| | | 1501033482 | 12/2/2011 | $767.25 |
| | | 1501034169 | 12/6/2011 | $416.25 |
| | | 1501035462 | 12/13/2011 | $591.75 |
| | | 1501036791 | 12/20/2011 | $855.00 |
| | | 1501037443 | 12/22/2011 | $591.75 |
| | | **TOTAL BUSINESSWIRE** | | **$7,672.50** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| BUTLER TILL MEDIA SERVICES INC | 1565 JEFFERSON RD., BLDG. 200 ROCHESTER, NY 14623 | | | |
| | | 1501026423 | 10/21/2011 | $3,800.00 |
| | | 1501026801 | 10/25/2011 | $390.00 |
| | | 1501027403 | 10/28/2011 | $5,000.00 |
| | | 1501027026 | 10/28/2011 | $1,535.49 |
| | | 1501028354 | 11/1/2011 | $188,708.15 |
| | | **TOTAL BUTLER TILL MEDIA SERVICES INC** | | **$199,433.64** |
| BUTLER/TILL MEDIA SERVICES INC | 1565 JEFFERSON RD., BLDG. 200 ROCHESTER, NY 14623 | | | |
| | | 1501028933 | 11/5/2011 | $0.01 |
| | | 1501030270 | 11/14/2011 | $15,975.00 |
| | | 1501030903 | 11/16/2011 | $2,690.00 |
| | | 1501031554 | 11/22/2011 | $5,620.00 |
| | | 1501031881 | 11/23/2011 | $46,830.00 |
| | | 1501032690 | 11/29/2011 | $10,725.00 |
| | | 1501033325 | 12/1/2011 | $2,700.00 |
| | | 1501035231 | 12/9/2011 | $20,050.00 |
| | | 1501037303 | 12/21/2011 | $217,752.95 |
| | | **TOTAL BUTLER/TILL MEDIA SERVICES INC** | | **$322,342.96** |
| BYNET SOFTWARE SYSTEMS LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $49,975.80 |
| | | **TOTAL BYNET SOFTWARE SYSTEMS LTD** | | **$49,975.80** |
| C & C FABRICATION LLC | P.O. BOX 209 PEACHLAND, NC 28133 | | | |
| | | 1501029362 | 11/8/2011 | $11,379.00 |
| | | 1501030364 | 11/14/2011 | $54,790.00 |
| | | 1501032801 | 11/29/2011 | $7,307.43 |
| | | 1501035713 | 12/13/2011 | $1,881.71 |
| | | 1501037059 | 12/20/2011 | $5,111.00 |
| | | **TOTAL C & C FABRICATION LLC** | | **$80,469.14** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| C & H INTERNATIONAL INC | 4594 CREEK FOREST COURT LILBURN, GA 30047 | | | |
| | | 1501026786 | 10/25/2011 | $4,208.00 |
| | | 1501027875 | 10/31/2011 | $9,140.40 |
| | | 1501029538 | 11/9/2011 | $14,072.80 |
| | | 1501030889 | 11/16/2011 | $4,208.00 |
| | | 1501032255 | 11/25/2011 | $14,072.80 |
| | | 1501033617 | 12/2/2011 | $15,124.80 |
| | | 1501035220 | 12/9/2011 | $5,260.00 |
| | | 1501036485 | 12/16/2011 | $5,260.00 |
| | | 1501036940 | 12/20/2011 | $9,864.80 |
| | | 1501038213 | 1/4/2012 | $20,384.80 |
| | | 1501038316 | 1/5/2012 | $5,260.00 |
| | | 1501038731 | 1/12/2012 | $5,260.00 |
| | | 1501038953 | 1/18/2012 | $9,864.80 |
| | | **TOTAL C & H INTERNATIONAL INC** | | **$121,981.20** |
| C & M RUBBER CO | 414 LITTELL AVE DAYTON, OH 45419-3608 | | | |
| | | 1501026478 | 10/21/2011 | $2,167.21 |
| | | 1501026828 | 10/25/2011 | $4,016.08 |
| | | 1501027983 | 10/31/2011 | $1,369.12 |
| | | 1501028373 | 11/1/2011 | $1,292.25 |
| | | 1501030604 | 11/16/2011 | $1,406.76 |
| | | 1501031600 | 11/22/2011 | $499.20 |
| | | 1501032306 | 11/25/2011 | $2,547.41 |
| | | 1501033354 | 12/1/2011 | $679.36 |
| | | 1501035989 | 12/14/2011 | $5,683.30 |
| | | 1501037837 | 12/23/2011 | $1,060.12 |
| | | **TOTAL C & M RUBBER CO** | | **$20,720.81** |

**Eastman Kodak Company**                                                                   **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| C HOELZLE ASSOCIATES | 17321 EASTMAN STREET IRVINE, CA 92614 | | | |
| | | 1501026277 | 10/21/2011 | $1,336.50 |
| | | 1501026725 | 10/25/2011 | $443.00 |
| | | 1501027341 | 10/28/2011 | $375.00 |
| | | 1501027719 | 10/31/2011 | $1,275.00 |
| | | 1501029005 | 11/7/2011 | $1,195.00 |
| | | 1501029249 | 11/8/2011 | $2,018.75 |
| | | 1501029492 | 11/9/2011 | $70.00 |
| | | 1501030159 | 11/14/2011 | $713.74 |
| | | 1501030523 | 11/16/2011 | $21.00 |
| | | 1501030835 | 11/16/2011 | $5,200.00 |
| | | 1501031062 | 11/17/2011 | $231.00 |
| | | 1501031460 | 11/22/2011 | $520.00 |
| | | 1501031815 | 11/23/2011 | $815.00 |
| | | 1501032175 | 11/25/2011 | $1,945.00 |
| | | 1501032574 | 11/29/2011 | $562.00 |
| | | 1501033042 | 11/30/2011 | $1,332.00 |
| | | 1501033267 | 12/1/2011 | $1,330.50 |
| | | 1501034228 | 12/6/2011 | $5,390.00 |
| | | 1501034578 | 12/7/2011 | $233.00 |
| | | 1501034766 | 12/8/2011 | $583.50 |
| | | 1501035178 | 12/9/2011 | $3,447.00 |
| | | 1501035512 | 12/13/2011 | $620.80 |
| | | 1501035910 | 12/14/2011 | $3,271.50 |
| | | 1501036126 | 12/15/2011 | $1,525.00 |
| | | 1501036440 | 12/16/2011 | $350.00 |
| | | 1501036853 | 12/20/2011 | $1,289.00 |
| | | 1501037244 | 12/21/2011 | $1,200.00 |
| | | 1501037765 | 12/23/2011 | $2,139.50 |
| | | 1501038769 | 1/13/2012 | $4,987.25 |
| | | **TOTAL C HOELZLE ASSOCIATES** | | **$44,420.04** |
| C P WARD INC | 100 RIVER ROAD 900 SCOTTSVILLE, NY 14546 | | | |
| | | 1501031479 | 11/22/2011 | $364.00 |
| | | 1501032601 | 11/29/2011 | $6,800.00 |
| | | **TOTAL C P WARD INC** | | **$7,164.00** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| C P BOURG  S A | 22 RUE DES TECHNOLOGIES OTTIGNIES, BE 1340 BELGIUM | | | |
| | | 1501038258 | 1/5/2012 | $45,489.73 |
| | | 1501038497 | 1/9/2012 | $187.48 |
| | | 1501038667 | 1/12/2012 | $722.92 |
| | | **TOTAL C P BOURG  S A** | | **$46,400.13** |
| C P BOURG INC | 22 RUE DES TECHNOLOGIES OTTIGNIES, BE 1340 BELGIUM | | | |
| | | 1501027916 | 10/31/2011 | $224.84 |
| | | 1501029557 | 11/9/2011 | $134.00 |
| | | 1501031553 | 11/22/2011 | $2,457.69 |
| | | 1501032687 | 11/29/2011 | $2,465.69 |
| | | 1501033324 | 12/1/2011 | $114.58 |
| | | 1501034318 | 12/6/2011 | $3,473.40 |
| | | 1501037302 | 12/21/2011 | $33.11 |
| | | **TOTAL C P BOURG INC** | | **$8,903.31** |
| C&E SALES INC. | 677 CONGRESS PARK DRIVE DAYTON, OH 45475-0128 | | | |
| | | 10085668 | 11/4/2011 | $19,750.50 |
| | | 10085780 | 11/7/2011 | $2,685.65 |
| | | 10086671 | 12/8/2011 | $3,418.10 |
| | | **TOTAL C&E SALES INC.** | | **$25,854.25** |

**Eastman Kodak Company**                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| C&L SUPREME DIV OF SUPREME MFG CO | 1755 E BIRCHWOOD AVE DES PLAINES, IL 60018 | | | |
| | | 1501026280 | 10/21/2011 | $4,087.04 |
| | | 1501027721 | 10/31/2011 | $6,053.00 |
| | | 1501028293 | 11/1/2011 | $1,032.00 |
| | | 1501029009 | 11/7/2011 | $315.93 |
| | | 1501029493 | 11/9/2011 | $427.20 |
| | | 1501029741 | 11/10/2011 | $16,347.00 |
| | | 1501030160 | 11/14/2011 | $8,302.08 |
| | | 1501030836 | 11/16/2011 | $4,442.56 |
| | | 1501030524 | 11/16/2011 | $3,950.00 |
| | | 1501031063 | 11/17/2011 | $570.00 |
| | | 1501031819 | 11/23/2011 | $1,797.80 |
| | | 1501032176 | 11/25/2011 | $108.00 |
| | | 1501032576 | 11/29/2011 | $15,182.62 |
| | | 1501033268 | 12/1/2011 | $5,104.66 |
| | | 1501034229 | 12/6/2011 | $1,577.52 |
| | | 1501034579 | 12/7/2011 | $347.00 |
| | | 1501034767 | 12/8/2011 | $4,493.80 |
| | | 1501035180 | 12/9/2011 | $1,659.50 |
| | | 1501035515 | 12/13/2011 | $3,410.00 |
| | | 1501036127 | 12/15/2011 | $10,729.58 |
| | | 1501036231 | 12/15/2011 | $590.00 |
| | | 1501036855 | 12/20/2011 | $801.64 |
| | | 1501037246 | 12/21/2011 | $25.00 |
| | | 1501037474 | 12/22/2011 | $2,204.75 |
| | | 1501038616 | 1/11/2012 | $53,156.45 |
| | | **TOTAL C&L SUPREME DIV OF SUPREME MFG CO** | | **$146,715.13** |
| C.A. ULTIMAS NOTICIAS | PLAZA DEL PANTEON NAC., TORRE DE LA PRENSA,PISO 8, PARROQUIA ALTAGRACIA CARACAS, DISTRITO FEDERAL  1010 VENEZUELA, BOLIVARIAN REPUBLIC OF | | | |
| | | D0313010977401 | 10/28/2011 | $11,403.16 |
| | | **TOTAL C.A. ULTIMAS NOTICIAS** | | **$11,403.16** |
| C.P. BOURG | 50 SAMUEL BARNET BLVD. NEW BEDFORD, MA 02745 | | | |
| | | 10085272 | 10/21/2011 | $63,237.00 |
| | | 10085475 | 11/1/2011 | $5,000.00 |
| | | 10085841 | 11/8/2011 | $68,237.00 |
| | | 10087007 | 12/20/2011 | $190,341.00 |
| | | **TOTAL C.P. BOURG** | | **$326,815.00** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
| --- | --- | --- | --- | --- |
| CABOT CORP. SPECIAL BLACKS DIVISION | 1095 WINDWARD RIDGE PARKWAY ALPHARETTA, GA 30005 | | | |
| | | 10085292 | 10/24/2011 | $15,470.00 |
| | | 10085495 | 10/31/2011 | $9,282.00 |
| | | 10085649 | 11/7/2011 | $6,188.00 |
| | | 10085738 | 11/7/2011 | $9,510.00 |
| | | 10085818 | 11/9/2011 | $3,094.00 |
| | | 10086095 | 11/21/2011 | $6,188.00 |
| | | 10086340 | 11/29/2011 | $3,094.00 |
| | | 10086542 | 12/5/2011 | $12,376.00 |
| | | 10086640 | 12/8/2011 | $5,758.54 |
| | | 10086796 | 12/14/2011 | $6,188.00 |
| | | 10086882 | 12/15/2011 | $9,510.00 |
| | | 10087022 | 12/21/2011 | $6,188.00 |
| | | 10087246 | 1/4/2012 | $3,094.00 |
| | | **TOTAL CABOT CORP. SPECIAL BLACKS DIVISION** | | **$95,940.54** |
| CAL-COMP OPTICAL ELECTRONICS | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $4,257,068.85 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $3,308,304.94 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $673,706.88 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $142,954.56 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $938,594.48 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $954,145.43 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $1,394,480.49 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $5,631,493.69 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $117,964.80 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $54,674.40 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $5,533.95 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $10,049,005.05 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $1,544,812.87 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $3,946.20 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $4,905.36 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $261,181.44 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $1,117,340.27 |
| | | **TOTAL CAL-COMP OPTICAL ELECTRONICS** | | **$30,460,113.66** |
| CALLCREDIT MARKETING LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $8,063.97 |
| | | **TOTAL CALLCREDIT MARKETING LTD** | | **$8,063.97** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CALVARY DESIGN TEAM INC | 45 HENDRIX ROAD WEST HENRIETTA, NY 14586 | | | |
| | | 1501026373 | 10/21/2011 | $21,768.30 |
| | | 1501030232 | 11/14/2011 | $33,317.00 |
| | | 1501031517 | 11/22/2011 | $2,469.50 |
| | | 1501034281 | 12/6/2011 | $3,515.00 |
| | | **TOTAL CALVARY DESIGN TEAM INC** | | **$61,069.80** |
| CAMBREX KARL SKOGA AB | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/24/2011 | $7,956.00 |
| | | **TOTAL CAMBREX KARL SKOGA AB** | | **$7,956.00** |
| CAMFIL FARR INC | 1 NORTH CORPORATE DR. RIVERDALE, NJ 07457 | | | |
| | | 1501026285 | 10/21/2011 | $11,856.00 |
| | | 1501031464 | 11/22/2011 | $11,856.00 |
| | | 1501036128 | 12/15/2011 | $11,856.00 |
| | | **TOTAL CAMFIL FARR INC** | | **$35,568.00** |
| CAMTEK | 2000 WYATT DR SANTA CLARA, CA 95054 | | | |
| | | 746103 | 12/30/2011 | $6,875.00 |
| | | **TOTAL CAMTEK** | | **$6,875.00** |
| CANFIELD & TACK INC | 925 EXCHANGE STREET ROCHESTER, NY 14608 | | | |
| | | 1501026168 | 10/21/2011 | $216.00 |
| | | 1501027564 | 10/31/2011 | $13,572.80 |
| | | 1501029692 | 11/10/2011 | $21,660.16 |
| | | 1501032455 | 11/29/2011 | $3,665.97 |
| | | 1501033454 | 12/2/2011 | $9,094.60 |
| | | **TOTAL CANFIELD & TACK INC** | | **$48,209.53** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CANON USA INC | 1 CANON PLAZA LAKE SUCCESS, NY 11042 | | | |
| | | 1501026273 | 10/21/2011 | $4,661.49 |
| | | 1501026723 | 10/25/2011 | $43,387.68 |
| | | 1501027710 | 10/31/2011 | $794.82 |
| | | 1501029003 | 11/7/2011 | $4.20 |
| | | 1501029367 | 11/8/2011 | $14.42 |
| | | 1501029246 | 11/8/2011 | $6.86 |
| | | 1501029487 | 11/9/2011 | $287.08 |
| | | 1501029735 | 11/10/2011 | $27.56 |
| | | 1501030374 | 11/14/2011 | $931.56 |
| | | 1501030155 | 11/14/2011 | $76,013.72 |
| | | 1501030833 | 11/16/2011 | $613.48 |
| | | 1501030521 | 11/16/2011 | $9,914.42 |
| | | 1501031060 | 11/17/2011 | $4.92 |
| | | 1501031454 | 11/22/2011 | $1,490.40 |
| | | 1501031813 | 11/23/2011 | $22.67 |
| | | 1501032172 | 11/25/2011 | $992.66 |
| | | 1501032569 | 11/29/2011 | $1,135.91 |
| | | 1501033155 | 11/30/2011 | $1,051.76 |
| | | 1501033265 | 12/1/2011 | $11,281.58 |
| | | 1501033532 | 12/2/2011 | $416.33 |
| | | 1501034224 | 12/6/2011 | $51.96 |
| | | 1501034406 | 12/6/2011 | $48.06 |
| | | 1501034680 | 12/7/2011 | $7,234.92 |
| | | 1501034574 | 12/7/2011 | $3,198.97 |
| | | 1501034682 | 12/7/2011 | $30.24 |
| | | 1501034762 | 12/8/2011 | $5.07 |
| | | 1501035175 | 12/9/2011 | $8.22 |
| | | 1501035510 | 12/13/2011 | $12,473.35 |
| | | 1501036438 | 12/16/2011 | $63,135.20 |
| | | 1501036847 | 12/20/2011 | $70.13 |
| | | 1501037243 | 12/21/2011 | $19,857.36 |
| | | 1501037762 | 12/23/2011 | $70.51 |
| | | **TOTAL CANON USA INC** | | **$259,237.51** |
| CAPITAL SPECTRUM | PO BOX 17936 AUSTIN, TX 78760 | | | |
| | | 745633 | 12/15/2011 | $8,892.00 |
| | | **TOTAL CAPITAL SPECTRUM** | | **$8,892.00** |

**Eastman Kodak Company**                                                                    Attachment 3b
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CARAUSTAR INDUSTRIAL & CONSUMER | POSTAL STATION A T57620U TORONTO M5W 5M5 CANADA | | | |
| | | 1501038251 | 1/5/2012 | $15,659.85 |
| | **TOTAL CARAUSTAR INDUSTRIAL & CONSUMER** | | | **$15,659.85** |
| CARAUSTAR INDUSTRIAL AND CONSUMER | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/22/2011 | $15,738.74 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $7,069.40 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $8,365.10 |
| | | OUTGOING INTERNAL MT | 11/10/2011 | $7,302.55 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $8,113.15 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $14,371.95 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $6,952.84 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $7,302.55 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $1,295.70 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $16,942.23 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $21,006.99 |
| | | OUTGOING INTERNAL MT | 12/9/2011 | $1,043.75 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $7,302.55 |
| | | OUTGOING INTERNAL MT | 12/21/2011 | $14,605.10 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $7,302.55 |
| | | Wire transfer | 1/12/2012 | $16,123.40 |
| | **TOTAL CARAUSTAR INDUSTRIAL AND CONSUMER** | | | **$160,838.55** |
| CARDINAL LOGISTICS MANAGEMENT CORP | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 | | | |
| | | 1501027023 | 10/28/2011 | $60,255.40 |
| | | 1501028495 | 11/2/2011 | $60,255.40 |
| | | 1501029988 | 11/14/2011 | $60,255.40 |
| | | 1501031265 | 11/18/2011 | $60,255.40 |
| | | 1501032683 | 11/29/2011 | $60,255.40 |
| | | 1501033915 | 12/5/2011 | $60,255.40 |
| | | 1501035356 | 12/12/2011 | $60,255.40 |
| | | 1501036669 | 12/19/2011 | $60,255.40 |
| | | 1501037944 | 12/27/2011 | $60,255.40 |
| | | 1501038837 | 1/13/2012 | $164,307.06 |
| | **TOTAL CARDINAL LOGISTICS MANAGEMENT CORP** | | | **$706,605.66** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CAREMARKPCS HEALTH LLC | 695 GEORGE WASHINGTON HWY LINCOLN, RI 02865 | | | |
| | | 1501027773 | 10/31/2011 | $38,244.54 |
| | | 1501033818 | 12/2/2011 | $37,332.71 |
| | | 1501038092 | 1/4/2012 | $184,972.06 |
| | | **TOTAL CAREMARKPCS HEALTH LLC** | | **$260,549.31** |
| CARESTREAM HEALTH INC | 2000 HOWARD SMITH AVE. WEST WINDSOR, CO 80551 | | | |
| | | 1501026794 | 10/25/2011 | $800.00 |
| | | 1501027900 | 10/31/2011 | $22,299.00 |
| | | 1501029604 | 11/9/2011 | $34,894.81 |
| | | 1501031121 | 11/17/2011 | $800.00 |
| | | 1501031928 | 11/23/2011 | $79,909.19 |
| | | 1501033319 | 12/1/2011 | $1,073.50 |
| | | 1501033631 | 12/2/2011 | $23,586.00 |
| | | **TOTAL CARESTREAM HEALTH INC** | | **$163,362.50** |
| CARESTREAM HEALTH INC. | 150 VERONA STREET ROCHESTER, NY 14608 | | | |
| | | 10086120 | 11/23/2011 | $87,352.00 |
| | | 10086213 | 11/25/2011 | $68,702.61 |
| | | **TOTAL CARESTREAM HEALTH INC.** | | **$156,054.61** |
| CARESTREAM ROCHESTER MANUFACTURING | 2000 HOWARD SMITH AVE. WEST WINDSOR, CO 80551 | | | |
| | | 1501027222 | 10/28/2011 | $47,917.28 |
| | | 1501035597 | 12/13/2011 | $5,467.40 |
| | | **TOTAL CARESTREAM ROCHESTER MANUFACTURING** | | **$53,384.68** |

**Eastman Kodak Company**                                                                   **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CARESTREAM WINDSOR MANUFACTURING | 2000 HOWARD SMITH AVE. WEST WINDSOR, CO 80551 | | | |
| | | 1501026407 | 10/21/2011 | $97,254.91 |
| | | 1501027221 | 10/28/2011 | $144,397.56 |
| | | 1501027395 | 10/28/2011 | $104,197.14 |
| | | 1501027896 | 10/31/2011 | $95,781.61 |
| | | 1501028545 | 11/3/2011 | $10,042.09 |
| | | 1501028896 | 11/4/2011 | $90,911.25 |
| | | 1501029066 | 11/7/2011 | $72,877.56 |
| | | 1501029310 | 11/8/2011 | $41,070.11 |
| | | 1501029547 | 11/9/2011 | $30,410.33 |
| | | 1501030256 | 11/14/2011 | $141,855.39 |
| | | 1501030568 | 11/16/2011 | $34,589.58 |
| | | 1501030895 | 11/16/2011 | $30,209.99 |
| | | 1501031542 | 11/22/2011 | $180,381.60 |
| | | 1501031875 | 11/23/2011 | $52,312.76 |
| | | 1501032263 | 11/25/2011 | $43,317.47 |
| | | 1501032678 | 11/29/2011 | $184,449.38 |
| | | 1501033094 | 11/30/2011 | $14,395.86 |
| | | 1501033318 | 12/1/2011 | $12,513.13 |
| | | 1501033912 | 12/5/2011 | $25,986.05 |
| | | 1501034309 | 12/6/2011 | $32,619.59 |
| | | 1501034634 | 12/7/2011 | $10,313.91 |
| | | 1501034801 | 12/8/2011 | $49,116.95 |
| | | 1501035226 | 12/9/2011 | $5,093.80 |
| | | 1501035595 | 12/13/2011 | $255,502.33 |
| | | 1501035959 | 12/14/2011 | $17,085.60 |
| | | 1501036172 | 12/15/2011 | $75,948.38 |
| | | 1501036950 | 12/20/2011 | $192,061.91 |
| | | 1501037295 | 12/21/2011 | $54,382.73 |
| | | 1501037519 | 12/22/2011 | $76,740.97 |
| | | 1501037818 | 12/23/2011 | $8,696.01 |
| | | 1501038218 | 1/4/2012 | $599,772.04 |
| | | 1501038319 | 1/5/2012 | $50,993.40 |
| | | 1501038474 | 1/7/2012 | $99,591.69 |
| | | 1501038957 | 1/18/2012 | $85,960.93 |
| | | **TOTAL CARESTREAM WINDSOR MANUFACTURING** | | **$3,020,834.01** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CAROLINA KNIFE CO INC | 224 MULVANEY STREET ASHEVILLE, NC 28803 | | | |
| | | 1501026669 | 10/25/2011 | $4,864.00 |
| | | 1501027548 | 10/31/2011 | $2,736.00 |
| | | 1501030056 | 11/14/2011 | $5,320.00 |
| | | 1501032975 | 11/30/2011 | $7,600.00 |
| | | 1501033447 | 12/2/2011 | $5,320.00 |
| | | **TOTAL CAROLINA KNIFE CO INC** | | **$25,840.00** |
| CARTEL ELECTRONICS INC | 1900 PETRA LANE PLACENTIA, CA 92870 | | | |
| | | 1501027870 | 10/31/2011 | $1,896.00 |
| | | 1501029304 | 11/8/2011 | $5,566.80 |
| | | 1501032666 | 11/29/2011 | $5,350.00 |
| | | 1501033611 | 12/2/2011 | $3,668.00 |
| | | 1501036167 | 12/15/2011 | $2,380.00 |
| | | **TOTAL CARTEL ELECTRONICS INC** | | **$18,860.80** |
| CASS INFORMATION SYSTEMS INC | 13001 HOLLENBERG DRIVE BRIDGETON, MO 63044 | | | |
| | | MISC ACH DEBIT | 10/31/2011 | $521,958.22 |
| | | ACH SETTLEMENT | 11/22/2011 | $7,072.00 |
| | | ACH SETTLEMENT | 11/22/2011 | $497,387.89 |
| | | ACH SETTLEMENT | 11/29/2011 | $1,090,614.35 |
| | | ACH SETTLEMENT | 11/29/2011 | $6,694.50 |
| | | ACH SETTLEMENT | 12/6/2011 | $687,510.80 |
| | | ACH SETTLEMENT | 12/6/2011 | $5,266.21 |
| | | 2775490 | 12/12/2011 | $51.11 |
| | | ACH SETTLEMENT | 12/13/2011 | $1,152,049.43 |
| | | ACH SETTLEMENT | 12/13/2011 | $28,651.72 |
| | | 2805277 | 12/19/2011 | $218.48 |
| | | ACH SETTLEMENT | 12/20/2011 | $2,158,575.28 |
| | | ACH SETTLEMENT | 12/27/2011 | $17,611.19 |
| | | ACH SETTLEMENT | 12/27/2011 | $595,380.13 |
| | | 2877616 | 1/10/2012 | $11,694.92 |
| | | 2894718 | 1/13/2012 | $13,886.25 |
| | | **TOTAL CASS INFORMATION SYSTEMS INC** | | **$6,794,622.48** |
| CAST INDUSTRIES LLC | 303 TREMONT STREET ROCHESTER, NY 14608 | | | |
| | | 745146 | 12/6/2011 | $4,972.00 |
| | | 745213 | 12/8/2011 | $4,826.00 |
| | | **TOTAL CAST INDUSTRIES  LLC** | | **$9,798.00** |

**Eastman Kodak Company**                                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CATALYST DIRECT INC | 110 MARINA DRIVE ROCHESTER, NY 14626 | | | |
| | | 1501026208 | 10/21/2011 | $14,935.00 |
| | | 1501027302 | 10/28/2011 | $16,084.08 |
| | | 1501030110 | 11/14/2011 | $8,078.61 |
| | | 1501030801 | 11/16/2011 | $14,400.00 |
| | | 1501031408 | 11/22/2011 | $7,000.00 |
| | | 1501034732 | 12/8/2011 | $40,595.00 |
| | | 1501035463 | 12/13/2011 | $17,195.97 |
| | | 1501036416 | 12/16/2011 | $68,900.00 |
| | | 1501037220 | 12/21/2011 | $6,575.00 |
| | | 1501037445 | 12/22/2011 | $63,792.21 |
| | | **TOTAL CATALYST DIRECT INC** | | **$257,555.87** |
| CB RICHARD ELLIS | 4365 EXECUTIVE DRIVE, STE 1600 EL CAJON, CA 92021 | | | |
| | | 1501027906 | 10/31/2011 | $15,398.40 |
| | | 1501033634 | 12/2/2011 | $15,350.80 |
| | | **TOTAL CB RICHARD ELLIS** | | **$30,749.20** |
| CB RICHARD ELLIS ROCHESTER NY LLC | 4365 EXECUTIVE DRIVE, STE 1600 EL CAJON, CA 92021 | | | |
| | | 1501036222 | 12/15/2011 | $6,991.42 |
| | | **TOTAL CB RICHARD ELLIS ROCHESTER NY LLC** | | **$6,991.42** |
| CCRG MARKETING GROUP | 54 WEST AVE FAIRPORT, NY 14450 | | | |
| | | 742594 | 10/24/2011 | $125.00 |
| | | 745641 | 12/19/2011 | $7,800.00 |
| | | 746349 | 1/9/2012 | $2,460.00 |
| | | **TOTAL CCRG MARKETING GROUP** | | **$10,385.00** |
| CDC TECHNOLOGIES INC | 7100 CORPORATE WAY, SUITE 4 DAYTON, OH 45459-4284 | | | |
| | | 743000 | 10/24/2011 | $43,000.00 |
| | | **TOTAL CDC TECHNOLOGIES INC** | | **$43,000.00** |
| CDW COMPUTER CENTER | 200 N MILWAUKEE AVENUE VERNON HILLS, IL 60061 | | | |
| | | 743105 | 10/25/2011 | $40,418.27 |
| | | 745932 | 12/20/2011 | $3,090.70 |
| | | **TOTAL CDW COMPUTER CENTER** | | **$43,508.97** |

**Eastman Kodak Company**                                                        **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CEDAR GRAPHICS | 1700 OCEAN AVENUE RONKONKOMA, NY 11779 | | | |
| | | 743070 | 10/25/2011 | $8,568.00 |
| | | 745795 | 12/20/2011 | $8,568.00 |
| | | **TOTAL CEDAR GRAPHICS** | | **$17,136.00** |
| CELMET CO., INC. | 1365 EMERSON STREET ROCHESTER, NY 14606 | | | |
| | | 10085287 | 10/24/2011 | $1,936.00 |
| | | 10085580 | 11/2/2011 | $14,513.79 |
| | | 10085490 | 11/2/2011 | $3,914.80 |
| | | 10085732 | 11/7/2011 | $2,966.64 |
| | | 10086091 | 11/22/2011 | $9,899.38 |
| | | 10086187 | 11/22/2011 | $15,363.92 |
| | | 10086022 | 11/22/2011 | $1,191.58 |
| | | 10086336 | 11/29/2011 | $12,188.69 |
| | | 10086434 | 12/6/2011 | $1,677.44 |
| | | 10086536 | 12/6/2011 | $7,128.75 |
| | | 10086638 | 12/8/2011 | $3,505.20 |
| | | 10086723 | 12/12/2011 | $3,223.42 |
| | | 10086792 | 12/13/2011 | $587.00 |
| | | 10086878 | 12/13/2011 | $2,724.36 |
| | | 10087100 | 12/20/2011 | $1,012.36 |
| | | 10087018 | 12/21/2011 | $820.35 |
| | | 10087169 | 12/27/2011 | $5,651.91 |
| | | 10087332 | 12/28/2011 | $12,565.21 |
| | | 10087239 | 12/28/2011 | $6,608.48 |
| | | 10087390 | 1/4/2012 | $548.63 |
| | | **TOTAL CELMET CO., INC.** | | **$108,027.91** |
| CELSTREAM TECHNOLOGIES PRIVATE | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/2/2011 | $75,449.00 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $64,265.00 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $12,000.00 |
| | | **TOTAL CELSTREAM TECHNOLOGIES PRIVATE** | | **$151,714.00** |
| CENTEC LLC | W 140 N9103 LILLY ROAD 820 MENOMONEE FALLS, WI 53051 | | | |
| | | 1501029126 | 11/7/2011 | $81,110.88 |
| | | **TOTAL CENTEC LLC** | | **$81,110.88** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CENTERCODE INC | 23332 MILL CREEK DRIVE, STE 203 LAGUNA HILLS, CA 92653 | | | |
| | | 1501035261 | 12/9/2011 | $12,500.00 |
| | | **TOTAL CENTERCODE INC** | | **$12,500.00** |
| CENTRAL LOUISIANA IMAGING | 1410 JACKSON ST ALEXANDRIA SOUTHWEST, LA 71301 | | | |
| | | 741794 | 11/9/2011 | $6,606.33 |
| | | **TOTAL CENTRAL LOUISIANA IMAGING** | | **$6,606.33** |
| CENTURY ENVIRONMENTAL HYGIENE | 199 SOUTH SHIELDS STREET FORT COLLINS, CO 80521 | | | |
| | | 1501029337 | 11/8/2011 | $24,670.48 |
| | | 1501035650 | 12/13/2011 | $70,665.99 |
| | | **TOTAL CENTURY ENVIRONMENTAL HYGIENE** | | **$95,336.47** |
| CENVEO CORPORATION | 8310 SOUTH VALLEY HIGHWAY SUITE 400 ENGLEWOOD, CO 80112 | | | |
| | | D0313271053801 | 11/23/2011 | $716,057.33 |
| | | D0320051116001 | 1/5/2012 | $210,669.34 |
| | | **TOTAL CENVEO CORPORATION** | | **$926,726.67** |
| CERBERUS CAPITAL MANAGEMENT LP | 299 PARK AVE. NEW YORK, NY 10171 | | | |
| | | D0312990914401 | 10/26/2011 | $500,000.00 |
| | | D0313251026701 | 11/21/2011 | $250,000.00 |
| | | **TOTAL CERBERUS CAPITAL MANAGEMENT LP** | | **$750,000.00** |
| CH ROBINSON WORLDWIDE | P.O. BOX 9121 MINNEAPOLIS, MN 55480 | | | |
| | | 343788 | 1/4/2012 | $5,913.98 |
| | | **TOTAL CH ROBINSON WORLDWIDE** | | **$5,913.98** |
| CHAIR WORKERS COMPENSATION BOARD | FINANCE OFFICE ROOM 301 20 PARK ST ALBANY, NY 12207 | | | |
| | | 745000 | 12/8/2011 | $27,397.00 |
| | | 744998 | 12/8/2011 | $134,113.00 |
| | | 744997 | 12/8/2011 | $1,342.00 |
| | | 744999 | 12/8/2011 | $74,776.00 |
| | | **TOTAL CHAIR WORKERS COMPENSATION BOARD** | | **$237,628.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CHAMPION PHOTOCHEMISTRY INC | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $476,593.33 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $550,698.98 |
| | | OUTGOING INTERNAL MT | 11/17/2011 | $485,208.35 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $232.55 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $520,137.97 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $527,279.24 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $623,647.46 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $568,990.39 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $417,340.83 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $491,413.17 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $491,657.04 |
| | | **TOTAL CHAMPION PHOTOCHEMISTRY INC** | | **$5,153,199.31** |
| CHANNEL PRODUCTS INC | 7100 WILSON MILLS RD CHESTERLAND, OH 44026-1799 | | | |
| | | 1501026479 | 10/21/2011 | $597.00 |
| | | 1501027439 | 10/28/2011 | $1,761.80 |
| | | 1501027984 | 10/31/2011 | $8,230.00 |
| | | 1501028374 | 11/1/2011 | $6,110.00 |
| | | 1501029816 | 11/10/2011 | $4,814.00 |
| | | 1501030317 | 11/14/2011 | $15,241.00 |
| | | 1501030925 | 11/16/2011 | $1,500.00 |
| | | 1501031601 | 11/22/2011 | $6,548.00 |
| | | 1501032307 | 11/25/2011 | $1,981.60 |
| | | 1501032738 | 11/29/2011 | $6,110.00 |
| | | 1501033122 | 11/30/2011 | $6,110.00 |
| | | 1501033679 | 12/2/2011 | $1,500.00 |
| | | 1501034360 | 12/6/2011 | $6,110.00 |
| | | 1501035243 | 12/9/2011 | $1,500.00 |
| | | 1501035658 | 12/13/2011 | $1,521.00 |
| | | 1501036513 | 12/16/2011 | $9,569.00 |
| | | 1501037329 | 12/21/2011 | $2,358.80 |
| | | **TOTAL CHANNEL PRODUCTS INC** | | **$81,562.20** |
| CHANNEL WELL TECHNOLOGY CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $6,000.00 |
| | | **TOTAL CHANNEL WELL TECHNOLOGY CO LTD** | | **$6,000.00** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CHAPEL ELECTRIC LLC | 1985 FOUNDERS DR DAYTON, OH 45420 | | | |
| | | 1501026480 | 10/21/2011 | $32,988.32 |
| | | 1501030318 | 11/14/2011 | $31,012.68 |
| | | 1501035990 | 12/14/2011 | $27,001.60 |
| | | **TOTAL CHAPEL ELECTRIC LLC** | | **$91,002.60** |
| CHARKIT CHEMICAL CORP | 9 OLD KINGS HWY SOUTH 1725 DARIEN, CT 06820 | | | |
| | | 1501034314 | 12/6/2011 | $9,800.00 |
| | | 1501036492 | 12/16/2011 | $26,880.00 |
| | | **TOTAL CHARKIT CHEMICAL CORP** | | **$36,680.00** |
| CHARKIT CHEMICAL CORPORATION | 9 OLD KINGS HWY SOUTH 1725 DARIEN, CT 06820 | | | |
| | | 1501028271 | 11/1/2011 | $5,840.00 |
| | | 1501029227 | 11/8/2011 | $2,674.41 |
| | | 1501032536 | 11/29/2011 | $4,638.48 |
| | | 1501038151 | 1/4/2012 | $13,206.11 |
| | | **TOTAL CHARKIT CHEMICAL CORPORATION** | | **$26,359.00** |
| CHEMADVISOR INC. | STN QRY CR 811 CAMP HME RDSTE 22022 PITTSBURGH, PA 15237 | | | |
| | | 1501030242 | 11/14/2011 | $106,220.00 |
| | | 1501035583 | 12/13/2011 | $81,375.00 |
| | | **TOTAL CHEMADVISOR INC.** | | **$187,595.00** |
| CHEMATRIX LLC | 460 KENNEDY RD. BUFFALO, NY 14227 | | | |
| | | 1501035563 | 12/13/2011 | $86,902.20 |
| | | 1501038648 | 1/11/2012 | $2,768.00 |
| | | 1501038949 | 1/18/2012 | $14,225.28 |
| | | **TOTAL CHEMATRIX LLC** | | **$103,895.48** |
| CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER ROAD 3012 COLUMBUS, OH 43210 | | | |
| | | 1501027640 | 10/31/2011 | $15,253.35 |
| | | 1501034183 | 12/6/2011 | $19,878.07 |
| | | **TOTAL CHEMICAL ABSTRACTS SERVICE** | | **$35,131.42** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CHEMPOINT | 3633 136TH PL SE BELLEVUE, WA 98006 | | | |
| | | 1501027761 | 10/31/2011 | $37,007.98 |
| | | 10085520 | 10/31/2011 | $3,123.46 |
| | | 1501033060 | 11/30/2011 | $3,823.75 |
| | | 744452 | 12/7/2011 | $14,670.64 |
| | | 744988 | 12/19/2011 | $2,347.40 |
| | | 10087270 | 12/27/2011 | $3,123.36 |
| | | 10087403 | 1/3/2012 | $1,631.73 |
| | | 1501038191 | 1/4/2012 | $26,189.00 |
| | | 1501038938 | 1/18/2012 | $3,213.00 |
| | | **TOTAL CHEMPOINT** | | **$95,130.32** |
| CHEMQUEST INC | 9730 BAY AREA BLVD PASADENA, TX 77507 | | | |
| | | 1501034864 | 12/8/2011 | $13,739.70 |
| | | **TOTAL CHEMQUEST INC** | | **$13,739.70** |
| CHICAGO MANIFOLD PRODUCTS | 171 EAST MARQUARDT DRIVE WHEELING, IL 60090 | | | |
| | | 1501026279 | 10/21/2011 | $28,302.60 |
| | | 1501033535 | 12/2/2011 | $28,302.60 |
| | | 1501036441 | 12/16/2011 | $28,302.60 |
| | | **TOTAL CHICAGO MANIFOLD PRODUCTS** | | **$84,907.80** |
| CHINA PATENT AGENT (HK) LIMITED | 22 HARBOUR ROAD, WANCHAI HONGKONG, HK HONG KONG | | | |
| | | 745134 | 1/4/2012 | $27,949.80 |
| | | **TOTAL CHINA PATENT AGENT (HK) LIMITED** | | **$27,949.80** |
| CHINA SINDA INTELLECTUAL PROPERTY | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $10,000.00 |
| | | OUTGOING INTERNAL MT | 12/21/2011 | $1,119.00 |
| | | **TOTAL CHINA SINDA INTELLECTUAL PROPERTY** | | **$11,119.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CHMIELOWIEC PAINTING | 8123 PROLE RD. EXT. BYRON, NY 14422 | | | |
| | | 1501026297 | 10/21/2011 | $7,989.32 |
| | | 1501029504 | 11/9/2011 | $8,291.88 |
| | | 1501031826 | 11/23/2011 | $6,675.23 |
| | | 1501034242 | 12/6/2011 | $14,987.64 |
| | | 1501037258 | 12/21/2011 | $3,089.32 |
| | | **TOTAL CHMIELOWIEC PAINTING** | | **$41,033.39** |
| CIDEON AMERICA  INC | 161 WASHINGTON STREET, SUITE 420 CONSHOHOCKEN, PA 19428 | | | |
| | | 1501028084 | 10/31/2011 | $66,497.21 |
| | | 1501033732 | 12/2/2011 | $35,942.35 |
| | | 1501037867 | 12/23/2011 | $17,080.23 |
| | | **TOTAL CIDEON AMERICA  INC** | | **$119,519.79** |
| CIMARAND, LLC | 1840 GATEWAY DRIVE SUITE 200 SAN MATEO, CA 94404 | | | |
| | | D0313621213801 | 12/28/2011 | $124,000.00 |
| | | **TOTAL CIMARAND, LLC** | | **$124,000.00** |
| CINCINNATI SUB-ZERO PRODUCTS INC | 12011 MOSTELLER RD CINCINNATI, OH 45241 | | | |
| | | 1501027868 | 10/31/2011 | $4,845.70 |
| | | 1501028893 | 11/4/2011 | $2,268.64 |
| | | 1501031867 | 11/23/2011 | $2,963.71 |
| | | 1501032665 | 11/29/2011 | $2,979.89 |
| | | 1501034296 | 12/6/2011 | $8,311.80 |
| | | **TOTAL CINCINNATI SUB-ZERO PRODUCTS INC** | | **$21,369.74** |
| CINIDYNE SALES INC | 1811 ENGLEWOOD RD. #258 ENGLEWOOD, FL 34223 | | | |
| | | 1501028401 | 11/1/2011 | $3,793.00 |
| | | 1501031157 | 11/17/2011 | $3,793.00 |
| | | 1501033720 | 12/2/2011 | $3,793.00 |
| | | 1501036541 | 12/16/2011 | $3,793.00 |
| | | **TOTAL CINIDYNE SALES INC** | | **$15,172.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CINTAS | 850 CENTER DR VANDALIA, OH 45377 | | | |
| | | 1501026481 | 10/21/2011 | $1,594.88 |
| | | 1501026829 | 10/25/2011 | $4,711.83 |
| | | 1501027986 | 10/31/2011 | $1,594.88 |
| | | 1501029578 | 11/9/2011 | $1,594.88 |
| | | 1501030927 | 11/16/2011 | $1,594.88 |
| | | 1501032308 | 11/25/2011 | $1,594.88 |
| | | 1501033355 | 12/1/2011 | $1,594.88 |
| | | 1501034835 | 12/8/2011 | $1,594.88 |
| | | 1501036198 | 12/15/2011 | $1,594.88 |
| | | | **TOTAL CINTAS** | **$17,470.87** |
| CITI BANK NA | 399 PARK AVE. NEW YORK, NY 10022 | | | |
| | | D0320051095501 | 1/5/2012 | $500,000.00 |
| | | D0320121146101 | 1/12/2012 | $400,000.00 |
| | | D0320131000001 | 1/13/2012 | $2,375,000.00 |
| | | D0320180552901 | 1/18/2012 | $400,000.00 |
| | | | **TOTAL CITI BANK NA** | **$3,675,000.00** |
| CITIBANK | 701 E 60TH STREET N SIOUX FALLS, SD 57104 | | | |
| | | 1501033895 | 12/5/2011 | $21,191.00 |
| | | | **TOTAL CITIBANK** | **$21,191.00** |
| CITIBANK SOUTH DAKOTA N A | 701 E 60TH STREET N SIOUX FALLS, SD 57104 | | | |
| | | 1501028897 | 11/4/2011 | $725,139.78 |
| | | 1501034805 | 12/8/2011 | $630,205.32 |
| | | 1501038411 | 1/7/2012 | $828,809.31 |
| | | | **TOTAL CITIBANK SOUTH DAKOTA N A** | **$2,184,154.41** |
| CITY OF GREELEY | 1000 10TH STREET GREELEY, CO 80631 | | | |
| | | 743235 | 11/1/2011 | $40,564.11 |
| | | 744881 | 12/5/2011 | $34,769.74 |
| | | 746327 | 1/4/2012 | $29,405.86 |
| | | | **TOTAL CITY OF GREELEY** | **$104,739.71** |
| CITY OF PEABODY | PO BOX 3047 PEABODY, MA 01960 | | | |
| | | 743156 | 10/25/2011 | $138,836.97 |
| | | | **TOTAL CITY OF PEABODY** | **$138,836.97** |

**Eastman Kodak Company**                                          **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CITY OF ROCHESTER | 10 FELIX ST. ROCHESTER, NY 14608 | | | |
| | | 742856 | 10/21/2011 | $2,771.03 |
| | | 743226 | 11/3/2011 | $2,865.28 |
| | | 745369 | 12/20/2011 | $17,879.78 |
| | | 746164 | 12/29/2011 | $3,125.76 |
| | | **TOTAL CITY OF ROCHESTER** | | **$26,641.85** |
| CITY WIDE FRANCHISE CO INC | 8787 COMPLEX DRIVE SUITE#210 SAN DIEGO, CA 92123 | | | |
| | | 1501029052 | 11/7/2011 | $272.00 |
| | | 1501031101 | 11/17/2011 | $3,395.00 |
| | | 1501036161 | 12/15/2011 | $965.60 |
| | | 1501036923 | 12/20/2011 | $3,395.00 |
| | | **TOTAL CITY WIDE FRANCHISE CO INC** | | **$8,027.60** |
| CLARIANT CORPORATION | 4000 MONROE ROAD CHARLOTTE, NC 28205 | | | |
| | | 1501026228 | 10/21/2011 | $6,102.36 |
| | | 1501027200 | 10/28/2011 | $24,409.44 |
| | | 10085658 | 11/7/2011 | $122,174.80 |
| | | 1501031421 | 11/22/2011 | $24,327.00 |
| | | 10086275 | 11/22/2011 | $123,662.00 |
| | | 1501032533 | 11/29/2011 | $4,963.20 |
| | | 10087031 | 12/19/2011 | $4,158.00 |
| | | 1501038148 | 1/4/2012 | $46,036.76 |
| | | 1501038443 | 1/7/2012 | $56,955.36 |
| | | 1501038921 | 1/18/2012 | $46,563.88 |
| | | **TOTAL CLARIANT CORPORATION** | | **$459,352.80** |
| CLEAN HARBORS | 4879 SPRING GROVE AVE CINCINNATI, OH 45232-1938 | | | |
| | | 1501037838 | 12/23/2011 | $8,358.68 |
| | | **TOTAL CLEAN HARBORS** | | **$8,358.68** |
| CLEAN HARBORS ENVIR SERV | 2801 SOUTH TEJON ENGLEWOOD, CO 80110-1207 | | | |
| | | 1501028997 | 11/7/2011 | $3,924.08 |
| | | 1501030147 | 11/14/2011 | $20,514.56 |
| | | 1501030825 | 11/16/2011 | $3,419.87 |
| | | 1501032561 | 11/29/2011 | $1,371.58 |
| | | 1501035495 | 12/13/2011 | $2,707.51 |
| | | **TOTAL CLEAN HARBORS ENVIR SERV** | | **$31,937.60** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CLEAR CHANNEL SPECTACOLOR LLC | 1501 BROADWAY, SUITE 450 NEW YORK, NY 10036 | | | |
| | | 1501027613 | 10/31/2011 | $172,926.31 |
| | | 1501033855 | 12/5/2011 | $173,969.69 |
| | | **TOTAL CLEAR CHANNEL SPECTACOLOR LLC** | | **$346,896.00** |
| CLEVELAND COUNTY TAX COLLECTOR | 201 S. JONES NORMAN, OK 73069 | | | |
| | | 745490 | 12/21/2011 | $6,049.69 |
| | | **TOTAL CLEVELAND COUNTY TAX COLLECTOR** | | **$6,049.69** |
| CLEVELAND MOTION CONTROLS | 7550 HUB PARKWAY CLEVELAND, OH 44125 | | | |
| | | 1501026226 | 10/21/2011 | $16,530.00 |
| | | 1501029225 | 11/8/2011 | $2,475.00 |
| | | 1501029975 | 11/14/2011 | $4,950.00 |
| | | 1501031795 | 11/23/2011 | $11,175.00 |
| | | **TOTAL CLEVELAND MOTION CONTROLS** | | **$35,130.00** |
| CLICKSOFTWARE INC | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 | | | |
| | | 1501028059 | 10/31/2011 | $63,000.00 |
| | | 1501033714 | 12/2/2011 | $93,474.00 |
| | | **TOTAL CLICKSOFTWARE INC** | | **$156,474.00** |
| CLPF WHITTIER INDUSTRIAL LP | ING CLARIAN PARTNERS 2650 CEDAR DALLAS, TX 75201 | | | |
| | | 746368 | 1/17/2012 | $10,000.00 |
| | | **TOTAL CLPF WHITTIER INDUSTRIAL LP** | | **$10,000.00** |
| COHBER PRESS INC | 1000 JOHN STREET 93100 ROCHESTER, NY 14692 | | | |
| | | 1501026146 | 10/21/2011 | $1,720.00 |
| | | 1501027541 | 10/31/2011 | $17,301.98 |
| | | 1501028224 | 11/1/2011 | $653.00 |
| | | 1501029678 | 11/10/2011 | $4,908.00 |
| | | 1501030763 | 11/16/2011 | $2,203.99 |
| | | 1501033442 | 12/2/2011 | $3,999.00 |
| | | 1501034117 | 12/6/2011 | $53.80 |
| | | 1501036740 | 12/20/2011 | $3,631.00 |
| | | **TOTAL COHBER PRESS INC** | | **$34,470.77** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COLLINS INK CORPORATION | 1201 EDISON DR CINCINNATI, OH 45216 | | | |
| | | 1501026507 | 10/21/2011 | $92,748.30 |
| | | 1501026836 | 10/25/2011 | $100,743.15 |
| | | 1501027260 | 10/28/2011 | $165,747.35 |
| | | 1501027130 | 10/28/2011 | $33,490.80 |
| | | 1501028197 | 11/1/2011 | $78,523.71 |
| | | 1501028930 | 11/4/2011 | $110,826.25 |
| | | 1501029164 | 11/7/2011 | $167,866.65 |
| | | 1501029881 | 11/10/2011 | $122,695.65 |
| | | 1501030433 | 11/14/2011 | $97,206.35 |
| | | 1501031199 | 11/17/2011 | $85,146.18 |
| | | 1501031296 | 11/18/2011 | $144,964.55 |
| | | 1501031673 | 11/22/2011 | $76,918.65 |
| | | 1501032833 | 11/29/2011 | $209,577.59 |
| | | 1501033822 | 12/2/2011 | $39,929.20 |
| | | 1501033983 | 12/5/2011 | $199,104.80 |
| | | 1501034423 | 12/6/2011 | $6,204.00 |
| | | 1501035305 | 12/9/2011 | $115,818.31 |
| | | 1501035391 | 12/12/2011 | $25.00 |
| | | 1501038028 | 12/29/2011 | $27,336.26 |
| | | 1501038072 | 12/30/2011 | $245,212.20 |
| | | 1501038098 | 1/4/2012 | $315,064.67 |
| | | 1501038401 | 1/6/2012 | $34,828.09 |
| | | 1501038409 | 1/7/2012 | $237,689.80 |
| | | 1501038515 | 1/10/2012 | $2,669.00 |
| | | 1501038765 | 1/13/2012 | $70,541.97 |
| | | 1501038867 | 1/14/2012 | $257,028.01 |
| | | **TOTAL COLLINS INK CORPORATION** | | **$3,037,906.49** |
| COLOR GRAPHIC PRINTING | 4150 WEST DIVISION SPRINGFIELD, MO 65802 | | | |
| | | 743045 | 11/2/2011 | $2,100.00 |
| | | 744359 | 12/2/2011 | $2,100.00 |
| | | 746110 | 1/3/2012 | $2,100.00 |
| | | **TOTAL COLOR GRAPHIC PRINTING** | | **$6,300.00** |

**Eastman Kodak Company**                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COLUMBIA ANALYTICAL SERVICES INC | 1317 SOUTH 13TH AVE. KELSO, WA 98626 | | | |
| | | 1501026365 | 10/21/2011 | $190.00 |
| | | 1501026774 | 10/25/2011 | $861.00 |
| | | 1501028325 | 11/1/2011 | $931.00 |
| | | 1501029527 | 11/9/2011 | $1,171.00 |
| | | 1501030226 | 11/14/2011 | $310.00 |
| | | 1501030553 | 11/16/2011 | $1,051.00 |
| | | 1501033594 | 12/2/2011 | $3,828.00 |
| | | 1501035570 | 12/13/2011 | $4,575.00 |
| | | **TOTAL COLUMBIA ANALYTICAL SERVICES INC** | | **$12,917.00** |
| COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT DAYTON, OH 45414 | | | |
| | | 744993 | 12/5/2011 | $486.12 |
| | | 746153 | 12/28/2011 | $8,450.00 |
| | | **TOTAL COLUMBIA ENGINEERED RUBBER INC** | | **$8,936.12** |
| COLUMBUS COMMUNICATIONS | 6171 GATEWAY ROAD COLUMBUS, GA 31909 | | | |
| | | 743186 | 10/25/2011 | $345.00 |
| | | 743267 | 10/28/2011 | $9,286.82 |
| | | 744979 | 12/5/2011 | $1,478.00 |
| | | 745973 | 12/20/2011 | $689.24 |
| | | **TOTAL COLUMBUS COMMUNICATIONS** | | **$11,799.06** |
| COLUMBUS FIRE & SAFETY EQUIPME | 3101 2ND AVENUE 791 COLUMBUS, GA 31902 | | | |
| | | 1501029080 | 11/7/2011 | $3,096.00 |
| | | 1501030583 | 11/16/2011 | $112.50 |
| | | 1501031571 | 11/22/2011 | $5,170.00 |
| | | 1501031887 | 11/23/2011 | $22,768.00 |
| | | 1501033107 | 11/30/2011 | $505.03 |
| | | 1501033336 | 12/1/2011 | $740.00 |
| | | 1501037530 | 12/22/2011 | $96.00 |
| | | **TOTAL COLUMBUS FIRE & SAFETY EQUIPME** | | **$32,487.53** |

**Eastman Kodak Company**                                                      Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COLUMBUS WATER WORKS | 1421 VETERANS PARKWAY COLUMBUS, GA 31902-1600 | | | |
| | | 743131 | 10/31/2011 | $41,543.86 |
| | | 745152 | 12/7/2011 | $45,172.36 |
| | | 745656 | 12/21/2011 | $7.33 |
| | | 746330 | 1/5/2012 | $54,376.36 |
| | **TOTAL COLUMBUS WATER WORKS** | | | **$141,099.91** |
| COMMERCIAL PIPE & SUPPLY CO | 961 LYELL AVENUE ROCHESTER, NY 14606 | | | |
| | | 1501026327 | 10/21/2011 | $2,481.00 |
| | | 1501027776 | 10/31/2011 | $5,769.00 |
| | | 1501029035 | 11/7/2011 | $3,363.00 |
| | | 1501029754 | 11/10/2011 | $1,364.60 |
| | | 1501031488 | 11/22/2011 | $1,654.00 |
| | | 1501031836 | 11/23/2011 | $392.50 |
| | | 1501032205 | 11/25/2011 | $89.75 |
| | | 1501033068 | 11/30/2011 | $172.50 |
| | | 1501035547 | 12/13/2011 | $163.20 |
| | | 1501036458 | 12/16/2011 | $5,206.50 |
| | **TOTAL COMMERCIAL PIPE & SUPPLY CO** | | | **$20,656.05** |
| COMMISSIONER OF TAXATION AND FINANC | WA HARRIMAN CAMPUS BLDG 8 ALBANY, NY 12227 | | | |
| | | 743158 | 10/31/2011 | $13,367.60 |
| | | 745253 | 1/9/2012 | $876.05 |
| | **TOTAL COMMISSIONER OF TAXATION AND FINANC** | | | **$14,243.65** |
| COMP X WATERLOO | 501 MANITOU DRIVE KITCHENER, 0 N2C 1L2 CANADA | | | |
| | | 10085788 | 11/8/2011 | $4,238.40 |
| | | 10086376 | 12/5/2011 | $540.00 |
| | | 10086592 | 12/9/2011 | $4,238.40 |
| | **TOTAL COMP X WATERLOO** | | | **$9,016.80** |
| COMPLEMAR PARTNERS | 500 LEE ROAD SUITE 200 ROCHESTER, NY 14606-0529 | | | |
| | | 1501027552 | 10/31/2011 | $2,517.30 |
| | | 1501029429 | 11/9/2011 | $1,637.20 |
| | | 1501031358 | 11/22/2011 | $2,497.09 |
| | **TOTAL COMPLEMAR PARTNERS** | | | **$6,651.59** |

**Eastman Kodak Company**                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COMPONENT SUPPLY | 6319 DEAN PARKWAY ONTARIO, NY 14519 | | | |
| | | 10085411 | 10/28/2011 | $4,316.45 |
| | | 10085673 | 11/4/2011 | $23.10 |
| | | 10085905 | 11/15/2011 | $388.33 |
| | | 10086041 | 11/21/2011 | $1,164.99 |
| | | 10086130 | 11/22/2011 | $697.21 |
| | | 10086222 | 11/25/2011 | $1,420.80 |
| | | 10086290 | 11/29/2011 | $376.51 |
| | | 10086369 | 12/1/2011 | $108.90 |
| | | 10086482 | 12/2/2011 | $441.99 |
| | | 10087134 | 12/22/2011 | $4,035.89 |
| | | 10087188 | 12/28/2011 | $1,331.19 |
| | | **TOTAL COMPONENT SUPPLY** | | **$14,305.36** |
| COMPSYCH CORPORATION | 455 N. CITYFRONT PLAZA DRIVE CHICAGO, IL 60611 | | | |
| | | 1501037574 | 12/22/2011 | $26,445.44 |
| | | 1501038844 | 1/13/2012 | $9,394.56 |
| | | **TOTAL COMPSYCH CORPORATION** | | **$35,840.00** |
| COMPUCOM SYSTEMS INC | 7171 FOREST LANE DALLAS, TX 75230 | | | |
| | | 742712 | 10/21/2011 | $1,585.10 |
| | | 1501036179 | 12/15/2011 | $16,608.34 |
| | | **TOTAL COMPUCOM SYSTEMS INC** | | **$18,193.44** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COMPUTER DATA SOURCE INC | 275 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 | | | |
| | | 1501026805 | 10/25/2011 | $219.00 |
| | | 1501027028 | 10/28/2011 | $61.00 |
| | | 1501027938 | 10/31/2011 | $12,022.69 |
| | | 1501028553 | 11/3/2011 | $1,559.36 |
| | | 1501030285 | 11/14/2011 | $1,269.87 |
| | | 1501031566 | 11/22/2011 | $1,018.00 |
| | | 1501032281 | 11/25/2011 | $1,225.42 |
| | | 1501032703 | 11/29/2011 | $61.00 |
| | | 1501033655 | 12/2/2011 | $45.00 |
| | | 1501033930 | 12/5/2011 | $9,444.69 |
| | | 1501034333 | 12/6/2011 | $1,559.36 |
| | | 1501034643 | 12/7/2011 | $20,420.00 |
| | | 1501035970 | 12/14/2011 | $596.00 |
| | | 1501036183 | 12/15/2011 | $1,269.87 |
| | | 1501036676 | 12/19/2011 | $126.28 |
| | | 1501036971 | 12/20/2011 | $8,787.96 |
| | | 1501037306 | 12/21/2011 | $1,154.81 |
| | | 1501037948 | 12/27/2011 | $1,225.42 |
| | | **TOTAL COMPUTER DATA SOURCE INC** | | **$62,065.73** |
| COMPUTER MARKET RESEARCH LTD | 9909 HUENNEKENS ST SUITTE 110 SAN DIEGO, CA 92121 | | | |
| | | 1501026419 | 10/21/2011 | $2,500.00 |
| | | 1501030901 | 11/16/2011 | $3,950.00 |
| | | 1501036670 | 12/19/2011 | $3,950.00 |
| | | **TOTAL COMPUTER MARKET RESEARCH LTD** | | **$10,400.00** |

**Eastman Kodak Company**                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COMPUTER TASK GROUP INC | 800 DELAWARE AVENUE BUFFALO, NY 14209 | | | |
| | | 1501026202 | 10/21/2011 | $71,077.20 |
| | | 1501026997 | 10/28/2011 | $215.93 |
| | | 1501027195 | 10/28/2011 | $348.00 |
| | | 1501027607 | 10/31/2011 | $187,898.48 |
| | | 1501029214 | 11/8/2011 | $174,530.79 |
| | | 1501029460 | 11/9/2011 | $237.58 |
| | | 1501030106 | 11/14/2011 | $1,232.00 |
| | | 1501031401 | 11/22/2011 | $6,272.00 |
| | | 1501032500 | 11/29/2011 | $80,086.00 |
| | | 1501033005 | 11/30/2011 | $12,609.60 |
| | | 1501034548 | 12/7/2011 | $141,980.52 |
| | | 1501035459 | 12/13/2011 | $2,208.00 |
| | | 1501035885 | 12/14/2011 | $20,390.40 |
| | | 1501038875 | 1/18/2012 | $229,481.51 |
| | | **TOTAL COMPUTER TASK GROUP INC** | | **$928,568.01** |
| COMPUTERSHARE SHAREHOLDER SVCS INC | 150 ROYALL STREET CANTON, MA 02021 | | | |
| | | 1501030213 | 11/14/2011 | $18,720.80 |
| | | 1501035562 | 12/13/2011 | $79,219.21 |
| | | **TOTAL COMPUTERSHARE SHAREHOLDER SVCS INC** | | **$97,940.01** |
| CONAWAY ELECTRICAL SERVICE INC | 782 OLD HUTCHINSON MILL ROAD LAGRANGE, GA 30240 | | | |
| | | 1501028367 | 11/1/2011 | $17,832.14 |
| | | 1501031130 | 11/17/2011 | $22,612.78 |
| | | 1501031584 | 11/22/2011 | $2,802.25 |
| | | 1501033114 | 11/30/2011 | $3,788.90 |
| | | 1501033343 | 12/1/2011 | $3,409.69 |
| | | 1501034654 | 12/7/2011 | $16,700.00 |
| | | 1501035640 | 12/13/2011 | $6,614.41 |
| | | 1501036985 | 12/20/2011 | $3,562.02 |
| | | **TOTAL CONAWAY ELECTRICAL SERVICE INC** | | **$77,322.19** |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE PITTSFORD, GA 14534 | | | |
| | | 745132 | 12/8/2011 | $20,953.58 |
| | | **TOTAL CONCENTRIX CORPORATION** | | **$20,953.58** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CONCUR TECHNOLOGIES INC | 18400 NE UNION HILL ROAD REDMOND, WA 98052-3332 | | | |
| | | 1501030954 | 11/16/2011 | $42,255.00 |
| | | **TOTAL CONCUR TECHNOLOGIES INC** | | **$42,255.00** |
| CONESTOGA-ROVERS & ASSOCIATES INC | 2055 NIAGARA FALLS BLVD. SUITE 3 8000 NIAGARA FALLS, NY 14304 | | | |
| | | 1501026221 | 10/21/2011 | $24,840.88 |
| | | 1501032137 | 11/25/2011 | $19,275.25 |
| | | 1501033498 | 12/2/2011 | $1,622.50 |
| | | **TOTAL CONESTOGA-ROVERS & ASSOCIATES INC** | | **$45,738.63** |
| CONNELL RESOURCES INC | 7785 HIGHLAND MEADOWS PARKWAY FORT COLLINS, CO 80528 | | | |
| | | 1501030574 | 11/16/2011 | $26,851.00 |
| | | 1501037526 | 12/22/2011 | $20,577.85 |
| | | **TOTAL CONNELL RESOURCES INC** | | **$47,428.85** |
| CONNOLLY BOVE LODGE HUTZ LLP | 1007 N.ORANGE ST WILMINGTON, DE 19899 | | | |
| | | 1501031515 | 11/22/2011 | $4,450.40 |
| | | 1501037801 | 12/23/2011 | $9,164.10 |
| | | **TOTAL CONNOLLY BOVE LODGE HUTZ LLP** | | **$13,614.50** |
| CONSOL ENERGY INC | 1800 WASHINGTON ROAD PITTSBURGH, PA 15241 | | | |
| | | 1501028534 | 11/3/2011 | $18,087.30 |
| | | 1501031289 | 11/18/2011 | $616,000.00 |
| | | 1501034419 | 12/6/2011 | $616,000.00 |
| | | 1501037175 | 12/21/2011 | $17,945.30 |
| | | 1501037700 | 12/23/2011 | $22,555.89 |
| | | **TOTAL CONSOL ENERGY INC** | | **$1,290,588.49** |
| CONSOLIDATED GRAPHICS MANAGEMENT LTD | 5858 WESTHEIMER RD STE 200 HOUSTON, TX 77057 | | | |
| | | D0313141112301 | 11/10/2011 | $137,083.44 |
| | | **TOTAL CONSOLIDATED GRAPHICS MANAGEMENT LTD** | | **$137,083.44** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CONTEX AMERICAS INC | 365 HERNDON PKWY STE 105 HERNDON, VA 20170 | | | |
| | | 742721 | 10/26/2011 | $375.00 |
| | | 1501032235 | 11/25/2011 | $52.90 |
| | | 1501034273 | 12/6/2011 | $4,501.19 |
| | | 1501034786 | 12/8/2011 | $52.90 |
| | | 1501035566 | 12/13/2011 | $1,690.50 |
| | | 1501036909 | 12/20/2011 | $1,222.74 |
| | | 1501037276 | 12/21/2011 | $2,119.45 |
| | **TOTAL CONTEX AMERICAS INC** | | | **$10,014.68** |
| CONTINENTAL CHEMICALS LLC | 3801 EAST INDEPENDENCE BLVD CHARLOTTE, NC 28205 | | | |
| | | 1501027201 | 10/28/2011 | $280.53 |
| | | 1501027664 | 10/31/2011 | $7,416.36 |
| | | 1501030508 | 11/16/2011 | $7,416.36 |
| | | 1501031428 | 11/22/2011 | $7,416.36 |
| | | 1501033198 | 11/30/2011 | $0.01 |
| | | 1501033508 | 12/2/2011 | $7,416.36 |
| | | 1501034560 | 12/7/2011 | $7,416.36 |
| | | 1501038160 | 1/4/2012 | $8,538.47 |
| | **TOTAL CONTINENTAL CHEMICALS LLC** | | | **$45,900.81** |
| CONTINENTAL COLOR CRAFT | 1166 W GARVEY MONTEREY PARK, CA 91754 | | | |
| | | 745050 | 12/7/2011 | $3,948.28 |
| | | 746195 | 12/29/2011 | $2,470.35 |
| | **TOTAL CONTINENTAL COLOR CRAFT** | | | **$6,418.63** |
| CONTINENTAL WEB PRESS | 1430 INDUSTRIAL DR ITASCA, IL 60143 | | | |
| | | 743195 | 11/10/2011 | $7,263.88 |
| | | 745597 | 12/19/2011 | $3,631.94 |
| | **TOTAL CONTINENTAL WEB PRESS** | | | **$10,895.82** |
| CONTRACT CHEMICALS LTD | KNOWSLEY INDUSTRIAL PARK PRESCOTT L34 9HY UNITED KINGDOM | | | |
| | | 2667545 | 11/16/2011 | $8,955.59 |
| | | 2804475 | 12/19/2011 | $2,764.87 |
| | **TOTAL CONTRACT CHEMICALS LTD** | | | **$11,720.46** |

**Eastman Kodak Company**                                                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CONTROLLER SERVICE & SALES INC. | 11 ROBBIE ROAD AVON, MA 02322 | | | |
| | | 10085597 | 11/1/2011 | $314.50 |
| | | 10086037 | 11/22/2011 | $314.50 |
| | | 10086472 | 12/2/2011 | $5,188.80 |
| | | 10087411 | 1/4/2012 | $5,316.44 |
| | | **TOTAL CONTROLLER SERVICE & SALES INC.** | | **$11,134.24** |
| CONTROLS & INSTRUMENTATION CO | 7950 WEST WINDS BLVD CONCORD, NC 28027 | | | |
| | | 1501031572 | 11/22/2011 | $1,156.00 |
| | | 1501032285 | 11/25/2011 | $4,496.00 |
| | | 1501033108 | 11/30/2011 | $765.32 |
| | | 1501034814 | 12/8/2011 | $895.50 |
| | | 1501035624 | 12/13/2011 | $298.50 |
| | | 1501037827 | 12/23/2011 | $1,736.00 |
| | | **TOTAL CONTROLS & INSTRUMENTATION CO** | | **$9,347.32** |
| CONVERSOURCE INC | 1510 PAGE INDUSTRIAL SAINT LOUIS, MO 63132 | | | |
| | | 1501028091 | 10/31/2011 | $1,425.00 |
| | | 1501029368 | 11/8/2011 | $2,850.00 |
| | | 1501034685 | 12/7/2011 | $2,850.00 |
| | | **TOTAL CONVERSOURCE INC** | | **$7,125.00** |
| CONVEYORS PLUS INC | 13301 SOUTHWEST HWY ORLAND PARK, IL 60462 | | | |
| | | 1501026378 | 10/21/2011 | $658.09 |
| | | 1501030236 | 11/14/2011 | $40.67 |
| | | 1501032656 | 11/29/2011 | $9,995.00 |
| | | 1501034285 | 12/6/2011 | $10,950.00 |
| | | 1501035946 | 12/14/2011 | $402.80 |
| | | 1501037506 | 12/22/2011 | $9,995.00 |
| | | **TOTAL CONVEYORS PLUS INC** | | **$32,041.56** |
| COORS TEK INC | 5 NORTON DRIVE WORCESTER, MA 01606 | | | |
| | | 743311 | 10/31/2011 | $8,181.00 |
| | | 1501031109 | 11/17/2011 | $6,475.00 |
| | | 1501035951 | 12/14/2011 | $3,060.00 |
| | | **TOTAL COORS TEK INC** | | **$17,716.00** |

**Eastman Kodak Company**                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CORESTAFF SERVICES LP | 800 8TH AVENUE GREELEY, CO 80631 | | | |
| | | 1501026246 | 10/21/2011 | $28,359.35 |
| | | 1501027679 | 10/31/2011 | $26,950.29 |
| | | 1501029482 | 11/9/2011 | $26,744.53 |
| | | 1501030821 | 11/16/2011 | $30,272.45 |
| | | 1501031804 | 11/23/2011 | $29,750.41 |
| | | 1501033252 | 12/1/2011 | $25,108.14 |
| | | 1501034753 | 12/8/2011 | $30,938.53 |
| | | 1501035491 | 12/13/2011 | $5,317.97 |
| | | 1501036112 | 12/15/2011 | $31,833.31 |
| | | 1501037465 | 12/22/2011 | $38,102.11 |
| | | **TOTAL CORESTAFF SERVICES  LP** | | **$273,377.09** |
| CORIGRAPHICS INC | 1041 WEST MAIN STREET TROY, OH 45373 | | | |
| | | 1501028036 | 10/31/2011 | $825.00 |
| | | 1501030347 | 11/14/2011 | $825.00 |
| | | 1501031922 | 11/23/2011 | $2,086.91 |
| | | 1501032344 | 11/25/2011 | $876.48 |
| | | 1501032779 | 11/29/2011 | $1,480.00 |
| | | 1501035692 | 12/13/2011 | $705.85 |
| | | 1501036534 | 12/16/2011 | $825.00 |
| | | 1501037341 | 12/21/2011 | $740.00 |
| | | **TOTAL CORIGRAPHICS INC** | | **$8,364.24** |
| CORPORATE MEDIA | 108 S UNION ST ROCHESTER, NY 14607 | | | |
| | | 1501027617 | 10/31/2011 | $5,862.50 |
| | | 1501029464 | 11/9/2011 | $3,975.00 |
| | | 1501031407 | 11/22/2011 | $1,100.00 |
| | | 1501034171 | 12/6/2011 | $7,854.00 |
| | | 1501034731 | 12/8/2011 | $1,100.00 |
| | | **TOTAL CORPORATE MEDIA** | | **$19,891.50** |
| CORPORATE VISIONS INC | 894 INCLINE WAY INCLINE VILLAGE, NV 89451 | | | |
| | | 1501031935 | 11/23/2011 | $79,689.00 |
| | | **TOTAL CORPORATE VISIONS INC** | | **$79,689.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CORVEL CORPORATION | 2010 MAIN ST., STE. 600 IRVINE, CA 92614 | | | |
| | | D0312941039901 | 10/21/2011 | $37,772.54 |
| | | D0313001030901 | 10/27/2011 | $68,424.30 |
| | | D0313061066401 | 11/2/2011 | $95,823.41 |
| | | D0313061060301 | 11/2/2011 | $59,181.92 |
| | | D0313130862801 | 11/9/2011 | $323,672.19 |
| | | D0313130861001 | 11/9/2011 | $111,562.00 |
| | | D0313191028701 | 11/15/2011 | $112,743.24 |
| | | D0313191028301 | 11/15/2011 | $61,284.58 |
| | | D0313260889201 | 11/22/2011 | $209,229.30 |
| | | D0313260893601 | 11/22/2011 | $77,197.59 |
| | | D0313331287101 | 11/29/2011 | $215,298.80 |
| | | D0313331287601 | 11/29/2011 | $70,209.75 |
| | | D0313420904801 | 12/8/2011 | $244,051.08 |
| | | D0313420904501 | 12/8/2011 | $271,307.91 |
| | | D0313491118101 | 12/15/2011 | $60,242.43 |
| | | D0313491117101 | 12/15/2011 | $40,129.23 |
| | | D0313551013101 | 12/21/2011 | $266,790.81 |
| | | D0313551012501 | 12/21/2011 | $52,704.58 |
| | | D0320031614201 | 1/3/2012 | $105,175.34 |
| | | D0320031615101 | 1/3/2012 | $81,996.64 |
| | | D0320061047301 | 1/6/2012 | $229,769.17 |
| | | D0320061047501 | 1/6/2012 | $80,076.59 |
| | | D0320121190201 | 1/12/2012 | $33,382.36 |
| | | D0320121191201 | 1/12/2012 | $132,094.33 |
| | | D0320180994801 | 1/18/2012 | $278,635.77 |
| | | D0320180994901 | 1/18/2012 | $50,887.01 |
| | | **TOTAL CORVEL CORPORATION** | | **$3,369,642.87** |
| CORVEL ENTERPRISE COMP | P.O. BOX 44015 BALTIMORE, MD | | | |
| | | 1501035717 | 12/13/2011 | $122,540.01 |
| | | 1501038843 | 1/13/2012 | $1,200.00 |
| | | **TOTAL CORVEL ENTERPRISE COMP** | | **$123,740.01** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| COSEL USA, INC. | 1546 MONTAGUE EXPRESSWAY SAN JOSE, CA 95131 | | | |
| | | 10085469 | 11/1/2011 | $5,794.20 |
| | | 1501028337 | 11/1/2011 | $2,124.60 |
| | | 10085942 | 11/16/2011 | $1,939.41 |
| | | 1501032254 | 11/25/2011 | $248.30 |
| | | 10086247 | 11/28/2011 | $523.40 |
| | | 1501033311 | 12/1/2011 | $262.50 |
| | | 1501033614 | 12/2/2011 | $60.75 |
| | | 1501034297 | 12/6/2011 | $60.75 |
| | | 10086625 | 12/9/2011 | $986.58 |
| | | 1501036938 | 12/20/2011 | $496.60 |
| | | **TOTAL COSEL USA, INC.** | | **$12,497.09** |
| COSTANZA FUELS | 708 NORTH WINTON ROAD ROCHESTER, NY 14609 | | | |
| | | 1501031227 | 11/18/2011 | $0.01 |
| | | 1501038845 | 1/13/2012 | $10,802.94 |
| | | **TOTAL COSTANZA FUELS** | | **$10,802.95** |
| COUSINS CURRIE LIMITED | 770 ROWNTREE DAIRY ROAD WOODBRIDGE, ON L4L 8H2 CANADA | | | |
| | | 745007 | 12/6/2011 | $5,616.12 |
| | | 745084 | 12/7/2011 | $534.18 |
| | | 745575 | 12/15/2011 | $5,554.13 |
| | | 745659 | 12/20/2011 | $372.64 |
| | | 746059 | 12/29/2011 | $5,124.33 |
| | | 746134 | 12/30/2011 | $1,003.52 |
| | | 746371 | 1/11/2012 | $5,504.24 |
| | | 746492 | 1/18/2012 | $4,968.47 |
| | | **TOTAL COUSINS CURRIE LIMITED** | | **$28,677.63** |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20004-2401 | | | |
| | | 1501030805 | 11/16/2011 | $8,272.83 |
| | | 1501037749 | 12/23/2011 | $32,938.78 |
| | | **TOTAL COVINGTON & BURLING LLP** | | **$41,211.61** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CP BOURG | 50 SAMUEL BARNET BLVD NEW BEDFORD, MA 02745 | | | |
| | | D0313001042901 | 10/27/2011 | $2,212.10 |
| | | D0313141098601 | 11/10/2011 | $5,593.12 |
| | | D0313211038201 | 11/17/2011 | $122,135.83 |
| | | D0313271060801 | 11/23/2011 | $151,327.00 |
| | | D0313420931101 | 12/8/2011 | $2,272.95 |
| | | **TOTAL CP BOURG** | | **$283,541.00** |
| CP BOURG SA BELGIUM | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $182.10 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $1,859.23 |
| | | OUTGOING INTERNAL MT | 10/27/2011 | $17,767.35 |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $54.84 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $2,841.30 |
| | | OUTGOING INTERNAL MT | 11/4/2011 | $273.64 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $2,474.86 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $50.36 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $236.13 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $23,961.72 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $29,964.71 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $458.48 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $3,690.36 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $3,927.00 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $37,422.10 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $576.89 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $8,176.71 |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $3,927.00 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $43,610.36 |
| | | **TOTAL CP BOURG SA BELGIUM** | | **$181,455.14** |
| CPFILMS INC | P.O. BOX 504337 ST. LOUIS, MO 63150-4337 | | | |
| | | 1501033337 | 12/1/2011 | $24,991.65 |
| | | 1501038735 | 1/12/2012 | $39,272.59 |
| | | **TOTAL CPFILMS INC** | | **$64,264.24** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CPS | 40 PIER LANE WEST, BLDG #2B FAIRFIELD, NJ 07004 | | | |
| | | 1501026286 | 10/21/2011 | $3,350.40 |
| | | 1501029013 | 11/7/2011 | $1,348.84 |
| | | 1501030837 | 11/16/2011 | $6,896.78 |
| | | 1501034586 | 12/7/2011 | $817.27 |
| | | 1501035913 | 12/14/2011 | $817.27 |
| | | 1501036129 | 12/15/2011 | $5,998.51 |
| | | 1501036858 | 12/20/2011 | $277.00 |
| | | 1501037248 | 12/21/2011 | $1,782.42 |
| | | | **TOTAL CPS** | **$21,288.49** |
| CRANE IMAGING | 4401 INTERSTATE BLVD STE 1 LOVES PARK, IL 61111 | | | |
| | | 742612 | 10/27/2011 | $5,580.40 |
| | | 745183 | 1/4/2012 | $3,857.60 |
| | | 745959 | 1/6/2012 | $10,663.70 |
| | | **TOTAL CRANE IMAGING** | | **$20,101.70** |
| CRAWFORD & COMPANY | 5620 GLENRIDGE DRIVE NE ATLANTA, GA 30342 | | | |
| | | 31130515603   1 | 11/1/2011 | $500.00 |
| | | 31131215735   1 | 11/8/2011 | $500.00 |
| | | 31131915868   1 | 11/15/2011 | $500.00 |
| | | 31132616026   1 | 11/22/2011 | $500.00 |
| | | 31133316165   1 | 11/29/2011 | $500.00 |
| | | 31134016310   1 | 12/6/2011 | $500.00 |
| | | 31134716483   1 | 12/13/2011 | $500.00 |
| | | 31134916539   1 | 12/15/2011 | $30,000.00 |
| | | 31135416643   1 | 12/20/2011 | $500.00 |
| | | 31136216807   1 | 12/28/2011 | $500.00 |
| | | 31200416940   1 | 1/4/2012 | $500.00 |
| | | 31201017064   1 | 1/10/2012 | $500.00 |
| | | **TOTAL CRAWFORD & COMPANY** | | **$35,500.00** |
| CRAWFORD INDUSTRIES LLC | 1414 CRAWFORD DRIVE CRAWFORDSVILLE, IN 47933 | | | |
| | | 1501033376 | 12/1/2011 | $53,348.16 |
| | | 1501035705 | 12/13/2011 | $8,844.00 |
| | | 1501037569 | 12/22/2011 | $2,529.00 |
| | | 1501038687 | 1/12/2012 | $55,761.78 |
| | | **TOTAL CRAWFORD INDUSTRIES LLC** | | **$120,482.94** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CREATIVE CHANNEL SERVICES LLC | 75 REMITTANCE DRIVE, STE 6416 CHICAGO, IL 60675-6416 | | | |
| | | 744968 | 12/6/2011 | $18,000.00 |
| | TOTAL CREATIVE CHANNEL SERVICES LLC | | | $18,000.00 |
| CRITICAL CLEAN INC | 5654 ALLEN -PADGHAM RD FARMINGTON, NY 14425 | | | |
| | | 745205 | 12/13/2011 | $5,898.00 |
| | TOTAL CRITICAL CLEAN INC | | | $5,898.00 |
| CRITICAL PATH SOLUTIONS LLC | 6710 CENTER GROVE STREET CUMMING, GA 30040 | | | |
| | | 1501027852 | 10/31/2011 | $15,582.10 |
| | TOTAL CRITICAL PATH SOLUTIONS LLC | | | $15,582.10 |
| CROOP LAFRANCE INC | 7647 MAIN STREET FISHERS VICTOR, NY 14564 | | | |
| | | 1501027928 | 10/31/2011 | $5,600.00 |
| | | 1501028355 | 11/1/2011 | $20,750.00 |
| | | 1501030279 | 11/14/2011 | $5,600.00 |
| | | 1501033651 | 12/2/2011 | $5,600.00 |
| | | 1501034329 | 12/6/2011 | $21,431.80 |
| | TOTAL CROOP LAFRANCE INC | | | $58,981.80 |
| CROSSGATE INC | 3200 WINDY HILL ROAD SE, SUITE 900W ATLANTA, GA 30339 | | | |
| | | 1501034410 | 12/6/2011 | $260,850.00 |
| | TOTAL CROSSGATE INC | | | $260,850.00 |
| CROSSMARK GRAPHICS INC | 16100 OVERLAND DR NEW BERLIN, WI 53151 | | | |
| | | 744363 | 12/1/2011 | $3,755.00 |
| | | 745606 | 12/20/2011 | $3,755.00 |
| | TOTAL CROSSMARK GRAPHICS INC | | | $7,510.00 |
| CROUZET NA MOTORS | 2320 PASEP DE LAS AMERICAS STE 201 SAN DIEGO, CA 92154 | | | |
| | | 10085213 | 10/24/2011 | $850.60 |
| | | 10085415 | 10/31/2011 | $425.30 |
| | | 10086224 | 11/28/2011 | $9,444.75 |
| | | 10086757 | 12/12/2011 | $893.20 |
| | TOTAL CROUZET NA MOTORS | | | $11,613.85 |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CROWELL MORING | 1001 PENNSYLVANIA AVENUE 79773 WASHINGTON, DC 20004 | | | |
| | | 1501026722 | 10/25/2011 | $87,490.55 |
| | | 1501029001 | 11/7/2011 | $28,766.00 |
| | | 1501030830 | 11/16/2011 | $4,131.74 |
| | | 1501031451 | 11/22/2011 | $7,924.03 |
| | | 1501036843 | 12/20/2011 | $136.89 |
| | | 1501037239 | 12/21/2011 | $1,069.00 |
| | | **TOTAL CROWELL MORING** | | **$129,518.21** |
| CROWN PACKAGING CORPORATION | 1885 WOODMAN CENTER DRIVE DAYTON, OH 45420 | | | |
| | | 1501028074 | 10/31/2011 | $3,928.50 |
| | | 1501033727 | 12/2/2011 | $3,712.50 |
| | | **TOTAL CROWN PACKAGING CORPORATION** | | **$7,641.00** |
| CS ELECTRONICS | 1821 LANGLEY AVENUE IRVINE, CA 92614 | | | |
| | | 10085480 | 11/1/2011 | $2,360.00 |
| | | 10085810 | 11/8/2011 | $894.00 |
| | | 10086258 | 11/29/2011 | $2,360.00 |
| | | 10086717 | 12/9/2011 | $2,750.00 |
| | | 10087162 | 1/6/2012 | $894.00 |
| | | **TOTAL CS ELECTRONICS** | | **$9,258.00** |
| CS STARS LLC | P.O. BOX 201739 DALLAS, TX | | | |
| | | 1501032667 | 11/29/2011 | $8,307.00 |
| | | **TOTAL CS STARS LLC** | | **$8,307.00** |
| CSOFT INTERNATIONAL LIMITED | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/28/2011 | $125,839.50 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $61,580.50 |
| | | **TOTAL CSOFT INTERNATIONAL LIMITED** | | **$187,420.00** |
| CUMMINGS PRINTING COMPANY | 4 PETERS BROOK DR HOOKSETT, NH 03106 | | | |
| | | 745610 | 12/15/2011 | $8,050.00 |
| | | **TOTAL CUMMINGS PRINTING COMPANY** | | **$8,050.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CUMMINS WAGNER CO INC | 175 AKRON STREET ROCHESTER, NY 14609 | | | |
| | | 1501026329 | 10/21/2011 | $2,206.72 |
| | | 1501026748 | 10/25/2011 | $5,334.00 |
| | | 1501027781 | 10/31/2011 | $10,685.36 |
| | | 1501028312 | 11/1/2011 | $515.70 |
| | | 1501029516 | 11/9/2011 | $80.40 |
| | | 1501030195 | 11/14/2011 | $1,715.76 |
| | | 1501030856 | 11/16/2011 | $427.76 |
| | | 1501031080 | 11/17/2011 | $522.26 |
| | | 1501031493 | 11/22/2011 | $2,173.00 |
| | | 1501032211 | 11/25/2011 | $60.05 |
| | | 1501032619 | 11/29/2011 | $100.57 |
| | | 1501033284 | 12/1/2011 | $6,993.00 |
| | | 1501033563 | 12/2/2011 | $5,935.16 |
| | | 1501034252 | 12/6/2011 | $20.50 |
| | | 1501035551 | 12/13/2011 | $500.00 |
| | | 1501036891 | 12/20/2011 | $1,384.58 |
| | | 1501037264 | 12/21/2011 | $162.70 |
| | | **TOTAL CUMMINS WAGNER CO INC** | | **$38,817.52** |
| CUSTER COUNTY TAX COLLECTOR | P.O. BOX 200 ARAPAHO, OK 73620 | | | |
| | | 745338 | 12/15/2011 | $18,799.00 |
| | | 745491 | 12/16/2011 | $19,173.50 |
| | | **TOTAL CUSTER COUNTY TAX COLLECTOR** | | **$37,972.50** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CUSTOM MOLDING SOLUTIONS | 456 NORTH SANFORD ROAD CHURCHVILLE, NY 14428 | | | |
| | | 10085489 | 10/25/2011 | $4,081.68 |
| | | 10085579 | 11/1/2011 | $1,763.06 |
| | | 10085646 | 11/3/2011 | $3,563.30 |
| | | 10085731 | 11/4/2011 | $6,983.44 |
| | | 10085815 | 11/7/2011 | $5,037.55 |
| | | 10085956 | 11/15/2011 | $863.80 |
| | | 10086090 | 11/21/2011 | $2,562.09 |
| | | 10086021 | 11/21/2011 | $11,714.60 |
| | | 10086263 | 11/25/2011 | $207.35 |
| | | 10086335 | 11/29/2011 | $3,803.40 |
| | | 10086433 | 12/1/2011 | $16,513.28 |
| | | 10086535 | 12/2/2011 | $6,426.70 |
| | | 10086722 | 12/8/2011 | $1,976.07 |
| | | 10086791 | 12/13/2011 | $481.40 |
| | | 10086877 | 12/13/2011 | $11,855.27 |
| | | 10087017 | 12/19/2011 | $678.50 |
| | | 10087099 | 12/20/2011 | $1,575.30 |
| | | 10087168 | 12/22/2011 | $960.76 |
| | | 10087238 | 12/27/2011 | $477.60 |
| | | 10087331 | 12/28/2011 | $16,684.86 |
| | | 10087389 | 1/5/2012 | $311.00 |
| | **TOTAL CUSTOM MOLDING SOLUTIONS** | | | **$98,521.01** |
| CUSTOM MOLDING SOLUTIONS INC | 456 SANFORD ROAD NORTH CHURCHVILLE, NY 14428 | | | |
| | | 1501026772 | 10/25/2011 | $1,941.00 |
| | | 1501029046 | 11/7/2011 | $630.90 |
| | | 1501029774 | 11/10/2011 | $210.00 |
| | | 1501031508 | 11/22/2011 | $1,096.00 |
| | | 1501032239 | 11/25/2011 | $23.40 |
| | | 1501032643 | 11/29/2011 | $91.26 |
| | | 1501033082 | 11/30/2011 | $140.40 |
| | | 1501033301 | 12/1/2011 | $238.19 |
| | | 1501035941 | 12/14/2011 | $216.50 |
| | | 1501038206 | 1/4/2012 | $1,096.00 |
| | | 1501038312 | 1/5/2012 | $1,096.00 |
| | | 1501038951 | 1/18/2012 | $36.64 |
| | **TOTAL CUSTOM MOLDING SOLUTIONS INC** | | | **$6,816.29** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| CUTTING EDGE GRINDING & SUPPLY | 13280 WCR 10 FORT LUPTON, CO 80621 | | | |
| | | 1501026249 | 10/21/2011 | $1,919.00 |
| | | 1501029238 | 11/8/2011 | $855.00 |
| | | 1501033029 | 11/30/2011 | $1,881.00 |
| | | 1501034568 | 12/7/2011 | $900.00 |
| | | 1501035902 | 12/14/2011 | $1,938.00 |
| | | 1501038877 | 1/18/2012 | $3,366.00 |
| | **TOTAL CUTTING EDGE GRINDING & SUPPLY** | | | **$10,859.00** |
| CYTEC INDUSTRIES INC | 5016 PARKWAY PLAZA BLVD 32787 CHARLOTTE, NC 28217 | | | |
| | | 1501026236 | 10/21/2011 | $8,948.55 |
| | | 1501027320 | 10/28/2011 | $8,948.55 |
| | | 1501034563 | 12/7/2011 | $17,897.10 |
| | | 1501038166 | 1/4/2012 | $8,948.55 |
| | **TOTAL CYTEC INDUSTRIES INC** | | | **$44,742.75** |
| D & H DISTRIBUTING CO. | 2525 NORTH 7TH STREET HARRISBURG, PA 17110 | | | |
| | | 10085493 | 10/31/2011 | $492.00 |
| | | 10085611 | 11/4/2011 | $1,440.00 |
| | | 10085817 | 11/8/2011 | $475.00 |
| | | 10085884 | 11/14/2011 | $4,788.00 |
| | | 10086093 | 11/23/2011 | $430.00 |
| | | 10086948 | 12/19/2011 | $632.00 |
| | | 10087020 | 12/21/2011 | $1,798.75 |
| | | 10087102 | 12/21/2011 | $4,920.00 |
| | | 10087243 | 12/30/2011 | $901.00 |
| | **TOTAL D & H DISTRIBUTING CO.** | | | **$15,876.75** |
| D L PETERSON TRUST | 940 RIDGEBROOK ROAD SPARKS, MD 21152 | | | |
| | | 1501027923 | 10/31/2011 | $192,487.58 |
| | | 1501030276 | 11/14/2011 | $1,702.20 |
| | | 1501033922 | 12/5/2011 | $179,187.83 |
| | **TOTAL D L PETERSON TRUST** | | | **$373,377.61** |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| D&K ENGINEERING | 15890 BERNARDO CENTER DR SAN DIEGO, CA 92127 | | | |
| | | 743316 | 10/31/2011 | $6,185.00 |
| | | 744208 | 11/17/2011 | $206.25 |
| | | 744885 | 12/1/2011 | $21,036.25 |
| | | 744724 | 12/5/2011 | $455.00 |
| | | 745382 | 12/14/2011 | $32,610.00 |
| | | 745583 | 12/14/2011 | $31,370.45 |
| | | 746171 | 12/30/2011 | $38,727.50 |
| | | **TOTAL D&K ENGINEERING** | | **$130,590.45** |
| D4 LLC | 222 ANDREWS ST ROCHESTER, NY 14604 | | | |
| | | 1501028290 | 11/1/2011 | $5,422.40 |
| | | 1501029000 | 11/7/2011 | $1,092.40 |
| | | 1501030152 | 11/14/2011 | $1,057.92 |
| | | 1501033529 | 12/2/2011 | $5,172.40 |
| | | 1501034221 | 12/6/2011 | $832.50 |
| | | 1501035504 | 12/13/2011 | $1,092.40 |
| | | **TOTAL D4 LLC** | | **$14,670.02** |
| DA/PRO RUBBER INC | P.O. BOX 47015 TULSA, OK | | | |
| | | 742904 | 10/21/2011 | $2,980.00 |
| | | 744964 | 12/5/2011 | $3,129.00 |
| | | 745144 | 12/7/2011 | $5,650.00 |
| | | **TOTAL DA/PRO RUBBER INC** | | **$11,759.00** |
| DANISCO US INC. | 200 MERIDIAN CENTRE BLVD ROCHESTER, PA 14618 | | | |
| | | 742892 | 10/21/2011 | $9,350.00 |
| | | 746378 | 1/10/2012 | $9,350.00 |
| | | **TOTAL DANISCO US INC.** | | **$18,700.00** |
| DART CONTROLS | 5000 WEST 106TH ST ZIONSVILLE, IN 46077-9233 | | | |
| | | 10085268 | 10/24/2011 | $8,043.00 |
| | | 10085874 | 11/15/2011 | $4,021.50 |
| | | 10086175 | 11/22/2011 | $8,043.00 |
| | | 10087004 | 12/20/2011 | $8,008.00 |
| | | 10087089 | 12/20/2011 | $8,043.00 |
| | | **TOTAL DART CONTROLS** | | **$36,158.50** |

**Eastman Kodak Company**                                                        Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DASSAULT SYSTEMES SOLIDWORKS | 3601 GREEN ROAD BEACHWOOD, OH 44122 | | | |
| | | 1501028974 | 11/7/2011 | $62,500.00 |
| | | **TOTAL DASSAULT SYSTEMES SOLIDWORKS** | | **$62,500.00** |
| DATA 2 LOGISTICS LLC | 4310 METRO PARKWAY FORT MYERS, FL 33916 | | | |
| | | 1501026752 | 10/25/2011 | $5,811.81 |
| | | 1501028314 | 11/1/2011 | $2,797.22 |
| | | 1501029758 | 11/10/2011 | $2,546.42 |
| | | 1501031082 | 11/17/2011 | $2,739.73 |
| | | 1501032214 | 11/25/2011 | $2,616.43 |
| | | 1501033566 | 12/2/2011 | $6,140.26 |
| | | 1501035198 | 12/9/2011 | $2,927.88 |
| | | 1501036462 | 12/16/2011 | $2,920.43 |
| | | 1501037784 | 12/23/2011 | $2,278.23 |
| | | **TOTAL DATA 2 LOGISTICS LLC** | | **$30,778.41** |
| DATA2LOGISTICS, LLC | 4310 METRO PARKWAY FORT MYERS, FL 33916 | | | |
| | | 10085609 | 10/31/2011 | $143,229.58 |
| | | 10086172 | 11/18/2011 | $41,131.69 |
| | | 10086251 | 11/22/2011 | $66,987.15 |
| | | 10086419 | 11/29/2011 | $6,619.57 |
| | | 10086713 | 12/6/2011 | $9,533.40 |
| | | 10086861 | 12/9/2011 | $14,474.69 |
| | | 10087085 | 12/16/2011 | $68,796.49 |
| | | 10087441 | 1/18/2012 | $76,109.04 |
| | | **TOTAL DATA2LOGISTICS, LLC** | | **$426,881.61** |
| DATAMATION IMAGING SERVICES | 699 EXECUTIVE DR WILLOWBROOK, IL 60527-5603 | | | |
| | | 742738 | 10/25/2011 | $334.60 |
| | | 745108 | 12/6/2011 | $14,327.30 |
| | | 745789 | 1/3/2012 | $41,487.56 |
| | | **TOTAL DATAMATION IMAGING SERVICES** | | **$56,149.46** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| **Name And Address Of Creditor** | | **Payment Reference** | **Dates of Payments** | **Amount Paid Or Value Of Transfers** |
|---|---|---|---|---|
| DATATECH DEPOT EAST INC | 5424 DUFF DR CINCINNATI, OH 45246 | | | |
| | | 742089 | 11/3/2011 | $56,886.10 |
| | | 741943 | 11/3/2011 | $2,897.66 |
| | | 742868 | 11/3/2011 | $914.64 |
| | | 743181 | 11/3/2011 | $476.33 |
| | | 742551 | 11/3/2011 | $1,982.96 |
| | | 742358 | 11/3/2011 | $474.00 |
| | | 742993 | 11/3/2011 | $476.20 |
| | | 741261 | 11/3/2011 | $2,474.14 |
| | | 742912 | 11/3/2011 | $1,944.71 |
| | | 742197 | 11/3/2011 | $400.72 |
| | | 742487 | 11/3/2011 | $468.44 |
| | | 741676 | 11/3/2011 | $2,490.37 |
| | | 742262 | 11/3/2011 | $1,988.45 |
| | | 741094 | 11/3/2011 | $515.04 |
| | | 741032 | 11/3/2011 | $2,065.50 |
| | | 743257 | 11/14/2011 | $2,077.96 |
| | | 744891 | 12/15/2011 | $483.96 |
| | | 745148 | 12/15/2011 | $82,132.80 |
| | | 744970 | 12/15/2011 | $1,582.88 |
| | | 744731 | 12/15/2011 | $1,365.52 |
| | | 745017 | 12/15/2011 | $647.57 |
| | | 744438 | 12/15/2011 | $1,867.04 |
| | | 744635 | 12/15/2011 | $460.10 |
| | | 744794 | 12/15/2011 | $479.52 |
| | | 745285 | 12/15/2011 | $1,314.24 |
| | | 745091 | 12/15/2011 | $518.81 |
| | | 744480 | 12/15/2011 | $780.83 |
| | | 744596 | 12/15/2011 | $394.49 |
| | | 746175 | 1/5/2012 | $903.64 |
| | | 745388 | 1/5/2012 | $880.24 |
| | | 745820 | 1/5/2012 | $623.84 |
| | | 746080 | 1/5/2012 | $1,596.20 |
| | | 745684 | 1/5/2012 | $1,764.92 |
| | | 746143 | 1/5/2012 | $510.60 |
| | | 746311 | 1/5/2012 | $578.32 |
| | | 745967 | 1/5/2012 | $499.52 |
| | **TOTAL DATATECH DEPOT EAST INC** | | | **$177,918.26** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DATROSE INC | 660 BASKET ROAD WEBSTER, NY 14580 | | | |
| | | 1501026217 | 10/21/2011 | $126,882.75 |
| | | 1501026360 | 10/21/2011 | $189,214.20 |
| | | 1501026704 | 10/25/2011 | $1,998.85 |
| | | 1501027000 | 10/28/2011 | $1,500.00 |
| | | 1501027830 | 10/31/2011 | $386,923.11 |
| | | 1501027638 | 10/31/2011 | $4,671.12 |
| | | 1501028875 | 11/4/2011 | $16,180.00 |
| | | 1501030116 | 11/14/2011 | $363,876.25 |
| | | 1501030872 | 11/16/2011 | $184,304.29 |
| | | 1501032238 | 11/25/2011 | $199,680.78 |
| | | 1501033300 | 12/1/2011 | $209,944.37 |
| | | 1501033242 | 12/1/2011 | $196,927.85 |
| | | 1501033592 | 12/2/2011 | $203,297.04 |
| | | 1501033495 | 12/2/2011 | $27,163.63 |
| | | 1501034690 | 12/7/2011 | $120,491.63 |
| | | 1501035403 | 12/13/2011 | $182,320.00 |
| | | 1501035940 | 12/14/2011 | $199,328.75 |
| | | 1501036618 | 12/19/2011 | $211,423.19 |
| | | 1501037278 | 12/21/2011 | $200,307.43 |
| | | 1501038015 | 12/29/2011 | $199,959.62 |
| | | 1501038064 | 12/30/2011 | $196,517.68 |
| | | 1501038053 | 12/30/2011 | $66.13 |
| | | 1501038087 | 1/4/2012 | $4,600.00 |
| | | 1501038834 | 1/13/2012 | $189,536.70 |
| | | 1501038882 | 1/18/2012 | $190,334.72 |
| | | **TOTAL DATROSE INC** | | **$3,807,450.09** |
| DAVID COOPER ASSOCIATES | 613 PITTSFORD-VICTOR ROAD PITTSFORD, NY 14534 | | | |
| | | 1501029221 | 11/8/2011 | $4,050.00 |
| | | 1501032136 | 11/25/2011 | $3,870.00 |
| | | 1501033865 | 12/5/2011 | $6,255.00 |
| | | 1501036806 | 12/20/2011 | $1,305.00 |
| | | 1501037453 | 12/22/2011 | $6,709.50 |
| | | **TOTAL DAVID COOPER ASSOCIATES** | | **$22,189.50** |
| DAVID ELECTRONICS COMPANY LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $36,750.00 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $17,588.76 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $35,250.00 |
| | | **TOTAL DAVID ELECTRONICS COMPANY LTD** | | **$89,588.76** |

**Eastman Kodak Company**                                                   **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DAVIDSON FINK COOK KELLY & | 28 EAST MAIN STREET ROCHESTER, NY 14614 | | | |
| | | 1501027825 | 10/31/2011 | $3,625.00 |
| | | 1501028322 | 11/1/2011 | $170.00 |
| | | 1501033896 | 12/5/2011 | $5,375.00 |
| | | **TOTAL DAVIDSON FINK COOK KELLY &** | | **$9,170.00** |
| DAY PITNEY | PO BOX 416234 BOSTON, MA 02241-6234 | | | |
| | | D0320121124801 | 1/12/2012 | $30,000.00 |
| | | D0320171535001 | 1/17/2012 | $40,933.00 |
| | | **TOTAL DAY PITNEY** | | **$70,933.00** |
| DAYTON INDUSTRIAL DRUM | 1880 RADIO RD DAYTON, OH 45431-1099 | | | |
| | | 742874 | 10/24/2011 | $3,952.50 |
| | | 742997 | 10/28/2011 | $1,552.00 |
| | | 743191 | 10/28/2011 | $4,185.00 |
| | | 744802 | 12/7/2011 | $6,975.00 |
| | | 745101 | 12/12/2011 | $886.00 |
| | | 746092 | 1/4/2012 | $9,531.00 |
| | | **TOTAL DAYTON INDUSTRIAL DRUM** | | **$27,081.50** |
| DAYTON INDUSTRIAL DRUM INC | 1880 RADIO RD DAYTON, OH 45431-1099 | | | |
| | | D0320131083601 | 1/13/2012 | $9,461.00 |
| | | **TOTAL DAYTON INDUSTRIAL DRUM INC** | | **$9,461.00** |
| DEAN AMSTUTZ | 2508 CATAMARAN WAY CHULA VISTA, CA 91914 | | | |
| | | 1501031660 | 11/22/2011 | $12,492.50 |
| | | 1501031934 | 11/23/2011 | $9,167.50 |
| | | 1501033971 | 12/5/2011 | $2,280.00 |
| | | **TOTAL DEAN AMSTUTZ** | | **$23,940.00** |
| DEEPWATER CHEMICALS INC | 1210 AIRPARK ROAD WOODWARD, OK 73801 | | | |
| | | 1501027659 | 10/31/2011 | $24,426.00 |
| | | 1501034191 | 12/6/2011 | $24,426.00 |
| | | **TOTAL DEEPWATER CHEMICALS INC** | | **$48,852.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DEGRAF INC | 60 BROAD ST., STE. 3502 NEW YORK, NY 10004 | | | |
| | | 1501026552 | 10/21/2011 | $541,674.00 |
| | | **TOTAL DEGRAF INC** | | **$541,674.00** |
| DEGRAF SPA | CENTRO COMMERCIALE DONATELLO 8/03 MILANO 20084 ITALY | | | |
| | | 2563234 | 10/21/2011 | $260.74 |
| | | 2568635 | 10/24/2011 | $1,709.43 |
| | | 2579144 | 10/26/2011 | $920.65 |
| | | 2589482 | 10/27/2011 | $1,068.30 |
| | | 2646524 | 11/10/2011 | $560.85 |
| | | 2694847 | 11/23/2011 | $410.32 |
| | | 2705725 | 11/28/2011 | $397.89 |
| | | 2774829 | 12/12/2011 | $1,313.48 |
| | | 2787008 | 12/14/2011 | $113.15 |
| | | **TOTAL DEGRAF SPA** | | **$6,754.81** |
| DEHN INC. (USA) | 851 S. KINGS HWY. FORT PIERCE, FL 34945 | | | |
| | | 10085522 | 11/7/2011 | $10,050.00 |
| | | **TOTAL DEHN INC. (USA)** | | **$10,050.00** |
| DEKRA  TESTING AND CERTIFICATION | HANDWERKSTRAßE 15 STUTTGART 70565 GEORGIA | | | |
| | | 2610145 | 11/1/2011 | $7,660.93 |
| | | **TOTAL DEKRA  TESTING AND CERTIFICATION** | | **$7,660.93** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DELINE BOX COMPANY | 3700 LIMA STREET DENVER, CO 80239-3309 | | | |
| | | 1501026163 | 10/21/2011 | $11,870.84 |
| | | 1501026676 | 10/25/2011 | $2,059.47 |
| | | 1501027274 | 10/28/2011 | $2,622.60 |
| | | 1501027560 | 10/31/2011 | $10,859.17 |
| | | 1501028233 | 11/1/2011 | $2,021.70 |
| | | 1501028953 | 11/7/2011 | $3,732.15 |
| | | 1501029190 | 11/8/2011 | $4,465.66 |
| | | 1501029434 | 11/9/2011 | $4,057.99 |
| | | 1501029690 | 11/10/2011 | $5,867.76 |
| | | 1501030065 | 11/14/2011 | $3,514.59 |
| | | 1501030475 | 11/16/2011 | $3,023.49 |
| | | 1501030776 | 11/16/2011 | $3,192.53 |
| | | 1501031007 | 11/17/2011 | $6,223.44 |
| | | 1501031366 | 11/22/2011 | $3,181.74 |
| | | 1501031757 | 11/23/2011 | $2,489.51 |
| | | 1501032092 | 11/25/2011 | $5,884.39 |
| | | 1501032452 | 11/29/2011 | $9,249.41 |
| | | 1501032982 | 11/30/2011 | $2,321.81 |
| | | 1501033214 | 12/1/2011 | $2,222.76 |
| | | 1501033453 | 12/2/2011 | $2,884.50 |
| | | 1501034130 | 12/6/2011 | $2,701.37 |
| | | 1501034517 | 12/7/2011 | $4,659.60 |
| | | 1501034712 | 12/8/2011 | $516.30 |
| | | 1501035126 | 12/9/2011 | $3,245.40 |
| | | 1501035423 | 12/13/2011 | $4,662.36 |
| | | 1501035860 | 12/14/2011 | $4,806.92 |
| | | 1501036072 | 12/15/2011 | $2,891.75 |
| | | 1501036394 | 12/16/2011 | $3,954.90 |
| | | 1501036633 | 12/19/2011 | $4,282.03 |
| | | 1501036754 | 12/20/2011 | $11,441.10 |
| | | 1501037192 | 12/21/2011 | $2,879.03 |
| | | 1501037422 | 12/22/2011 | $5,329.70 |
| | | 1501037720 | 12/23/2011 | $2,815.25 |
| | | 1501038117 | 1/4/2012 | $16,414.20 |
| | | 1501038283 | 1/5/2012 | $2,796.62 |
| | | 1501038422 | 1/7/2012 | $8,899.89 |
| | | 1501038522 | 1/10/2012 | $6,147.75 |
| | | 1501038625 | 1/11/2012 | $6,170.38 |
| | | 1501038699 | 1/12/2012 | $5,382.80 |
| | | 1501038784 | 1/13/2012 | $8,642.04 |
| | | 1501038902 | 1/18/2012 | $9,933.03 |
| | | **TOTAL DELINE BOX COMPANY** | | **$210,317.93** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DELL COMPUTER CORPORATION | ONE DELL WAY (CUST ID 16998441) ROUND ROCK, TX 78682 | | | |
| | | 10085932 | 11/16/2011 | $18,663.92 |
| | **TOTAL DELL COMPUTER CORPORATION** | | | **$18,663.92** |

**Eastman Kodak Company**                                                     **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DELL CORPORATION | ONE DELL WAY, MAIL CODE 8142 ROUND ROCK, TX 78682 | | | |
| | | 1501026187 | 10/21/2011 | $6,890.65 |
| | | 1501026687 | 10/25/2011 | $724.83 |
| | | 1501027291 | 10/28/2011 | $189.37 |
| | | 1501027585 | 10/31/2011 | $262.95 |
| | | 1501028248 | 11/1/2011 | $1,270.70 |
| | | 1501028966 | 11/7/2011 | $312.98 |
| | | 1501029204 | 11/8/2011 | $1,712.32 |
| | | 1501029450 | 11/9/2011 | $6,077.85 |
| | | 1501029704 | 11/10/2011 | $1,206.13 |
| | | 1501030087 | 11/14/2011 | $2,650.18 |
| | | 1501030790 | 11/16/2011 | $6,007.15 |
| | | 1501030486 | 11/16/2011 | $5,345.87 |
| | | 1501031024 | 11/17/2011 | $143.16 |
| | | 1501031239 | 11/18/2011 | $681.19 |
| | | 1501031386 | 11/22/2011 | $4,000.98 |
| | | 1501031777 | 11/23/2011 | $3,502.62 |
| | | 1501032108 | 11/25/2011 | $7,604.12 |
| | | 1501032479 | 11/29/2011 | $4,018.15 |
| | | 1501032996 | 11/30/2011 | $4,415.08 |
| | | 1501033225 | 12/1/2011 | $353.48 |
| | | 1501033467 | 12/2/2011 | $226.13 |
| | | 1501034149 | 12/6/2011 | $231.97 |
| | | 1501034726 | 12/8/2011 | $860.67 |
| | | 1501035143 | 12/9/2011 | $222.71 |
| | | 1501035444 | 12/13/2011 | $2,425.38 |
| | | 1501035875 | 12/14/2011 | $4,260.65 |
| | | 1501036081 | 12/15/2011 | $1,411.28 |
| | | 1501036409 | 12/16/2011 | $2,570.42 |
| | | 1501036771 | 12/20/2011 | $17,727.40 |
| | | 1501037208 | 12/21/2011 | $3,541.86 |
| | | 1501037434 | 12/22/2011 | $635.92 |
| | | 1501037735 | 12/23/2011 | $392.13 |
| | | 1501037992 | 12/29/2011 | $12,246.14 |
| | | 1501038051 | 12/30/2011 | $968.34 |
| | | 1501038079 | 12/31/2011 | $305.38 |
| | | 1501038132 | 1/4/2012 | $24,330.64 |
| | | 1501038290 | 1/5/2012 | $4,402.39 |
| | | 1501038431 | 1/7/2012 | $903.89 |
| | | 1501038913 | 1/18/2012 | $80,267.99 |
| | | **TOTAL DELL CORPORATION** | | **$215,301.05** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DELL FINANCIAL SERVICES LLC | ONE DELL WAY, MAIL CODE 8142 ROUND ROCK, TX 78682 | | | |
| | | 1501035335 | 12/12/2011 | $18,477.30 |
| | | 1501036097 | 12/15/2011 | $70,770.56 |
| | | **TOTAL DELL FINANCIAL SERVICES LLC** | | **$89,247.86** |
| DELL MARKETING LP | ONE DELL WAY, MAIL CODE 8142 ROUND ROCK, TX 78682 | | | |
| | | 1501035572 | 12/13/2011 | $5,695.20 |
| | | 745987 | 12/23/2011 | $815.20 |
| | | **TOTAL DELL MARKETING LP** | | **$6,510.40** |
| DELOITTE | 1633 BROADWAY NEW YORK, NY 10019 | | | |
| | | D0312971001801 | 10/24/2011 | $107,240.91 |
| | | D0313010990501 | 10/28/2011 | $400,805.12 |
| | | D0313181565201 | 11/14/2011 | $1,070.83 |
| | | D0313220994801 | 11/18/2011 | $1,522,896.49 |
| | | D0313260910801 | 11/22/2011 | $665,452.00 |
| | | D0313480881101 | 12/14/2011 | $2,054.35 |
| | | D0313531116401 | 12/19/2011 | $1,323,583.97 |
| | | D0313561144701 | 12/22/2011 | $466,198.05 |
| | | D0320011142701 | 1/11/2012 | $3,486,990.68 |
| | | D0320171549601 | 1/17/2012 | $619,086.00 |
| | | **TOTAL DELOITTE** | | **$8,595,378.40** |
| DELOITTE CONSULTING LLP | 2200 CHASE SQUARE ROCHESTER, NY 14604 | | | |
| | | 1501030877 | 11/16/2011 | $142,723.00 |
| | | 1501036157 | 12/15/2011 | $20,000.00 |
| | | 1501036473 | 12/16/2011 | $13,500.00 |
| | | **TOTAL DELOITTE CONSULTING LLP** | | **$176,223.00** |
| DELTA CHEMICAL | 2601 CANNERY AVENUE BALTIMORE, MD 21226 | | | |
| | | 1501029262 | 11/8/2011 | $12,092.36 |
| | | **TOTAL DELTA CHEMICAL** | | **$12,092.36** |
| DELTA ELECTRONICS SRO | 186 RUEY KUANG RD., NEIHU TAIPEI 11491 | | | |
| | | D0313271061001 | 11/23/2011 | $16,240.00 |
| | | D0313420931501 | 12/8/2011 | $8,425.00 |
| | | **TOTAL DELTA ELECTRONICS SRO** | | **$24,665.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DELTA SQUARE | 800 WEST METRO PK ROCHESTER, NY 14623 | | | |
| | | 1501030199 | 11/14/2011 | $2,916.70 |
| | | 1501032216 | 11/25/2011 | $696.00 |
| | | 1501033070 | 11/30/2011 | $348.00 |
| | | 1501033569 | 12/2/2011 | $234,279.16 |
| | | 1501034254 | 12/6/2011 | $11,650.56 |
| | | 1501035200 | 12/9/2011 | $3,729.00 |
| | | 1501036145 | 12/15/2011 | $234.75 |
| | | **TOTAL DELTA SQUARE** | | **$253,854.17** |
| DEL-TRON PRECISION INC | 5 TROWBRIDGE DR BETHEL, CT 06801 | | | |
| | | 1501026513 | 10/21/2011 | $2,531.10 |
| | | 1501029351 | 11/8/2011 | $2,301.00 |
| | | 1501031915 | 11/23/2011 | $1,326.00 |
| | | 1501034671 | 12/7/2011 | $2,148.90 |
| | | **TOTAL DEL-TRON PRECISION INC** | | **$8,307.00** |
| DELUXE SMALL BUSINESS SALES INC | 2801 EASTROCK DR 5566 ROCKFORD, IL 61109 | | | |
| | | 1501035987 | 12/14/2011 | $87,723.54 |
| | | **TOTAL DELUXE SMALL BUSINESS SALES INC** | | **$87,723.54** |
| DEPARTMENT OF TAXATION | P.O. BOX 27 COLUMBUS, OH 43216-0027 | | | |
| | | 745250 | 12/23/2011 | $173,699.00 |
| | | **TOTAL DEPARTMENT OF TAXATION** | | **$173,699.00** |
| DET LOGISTICS (USA) CORPORATION | 4405 CUSHING PARKWAY FREMONT, CA 94538 | | | |
| | | 10084974 | 10/27/2011 | $14,200.00 |
| | | **TOTAL DET LOGISTICS (USA) CORPORATION** | | **$14,200.00** |
| DEUTSCH INC | 111 EIGHTH AVENUE NEW YORK, NY 10011 | | | |
| | | 1501026428 | 10/21/2011 | $55,375.79 |
| | | 1501027925 | 10/31/2011 | $122,161.59 |
| | | 1501031559 | 11/22/2011 | $745,018.67 |
| | | 1501033924 | 12/5/2011 | $122,161.59 |
| | | 1501034326 | 12/6/2011 | $49,194.00 |
| | | 1501036178 | 12/15/2011 | $153,678.00 |
| | | **TOTAL DEUTSCH INC** | | **$1,247,589.64** |

**Eastman Kodak Company**                                                                                   **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DHL GLOBAL FORWARDING | 100-6200 EDWARDS BLVD MISSISSAUGA, ON L5T2V7 CANADA | | | |
| | | 343786 | 1/3/2012 | $457.68 |
| | | 343785 | 1/3/2012 | $11,154.20 |
| | | **TOTAL DHL GLOBAL FORWARDING** | | **$11,611.88** |
| DHL SOLUTIONS INC | 4639 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | 1501027917 | 10/31/2011 | $13,065.45 |
| | | 1501033919 | 12/5/2011 | $358.50 |
| | | 1501035607 | 12/13/2011 | $2,208.28 |
| | | 1501036495 | 12/16/2011 | $5,172.78 |
| | | **TOTAL DHL SOLUTIONS INC** | | **$20,805.01** |
| DHL SOLUTIONS USA INC | 4639 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | |
| | | 1501027907 | 10/31/2011 | $290,630.31 |
| | | 1501036556 | 12/16/2011 | $253,532.72 |
| | | 1501038680 | 1/12/2012 | $262,230.04 |
| | | **TOTAL DHL SOLUTIONS USA INC** | | **$806,393.07** |

**Eastman Kodak Company**                                               **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DI ONE TIME W/TERMS MISC MASTER | OVERRIDE STREET ADDRESS ROCHESTER, PA 14650 | | | |
| | | 743112 | 10/25/2011 | $404.25 |
| | | 743207 | 10/25/2011 | $118.00 |
| | | 741884 | 10/26/2011 | $7,018.00 |
| | | 742375 | 10/26/2011 | $5,720.00 |
| | | 743111 | 10/27/2011 | $2,000.00 |
| | | 743110 | 10/27/2011 | $812.00 |
| | | 743113 | 10/31/2011 | $400.00 |
| | | 743449 | 11/18/2011 | $236.00 |
| | | 744767 | 12/7/2011 | $7,000.00 |
| | | 744157 | 12/7/2011 | $3,969.00 |
| | | 745128 | 12/9/2011 | $1,468.04 |
| | | 744152 | 12/12/2011 | $5,922.00 |
| | | 745356 | 12/14/2011 | $250.00 |
| | | 745646 | 12/16/2011 | $34,825.50 |
| | | 744513 | 12/20/2011 | $775.09 |
| | | 744416 | 12/27/2011 | $1,050.00 |
| | | 743835 | 12/27/2011 | $1.00 |
| | | 746129 | 12/27/2011 | $1,020.00 |
| | | 745812 | 12/27/2011 | $3,312.76 |
| | | 745761 | 12/29/2011 | $1,000.00 |
| | | 744933 | 12/29/2011 | $14,000.00 |
| | | 746126 | 12/30/2011 | $3,500.00 |
| | | 746131 | 1/3/2012 | $134.40 |
| | | 745355 | 1/4/2012 | $7,000.00 |
| | | 746128 | 1/6/2012 | $2,000.00 |
| | | 746127 | 1/10/2012 | $3,000.00 |
| | | 745990 | 1/10/2012 | $782.23 |
| | | 744415 | 1/13/2012 | $4,240.00 |
| | | 744156 | 1/17/2012 | $2,000.00 |
| | **TOTAL DI ONE TIME W/TERMS MISC MASTER** | | | **$113,958.27** |
| DIAHANN DENISE KING | 256 ALBEMARLE STREET ROCHESTER, NY 14613 | | | |
| | | 746055 | 12/30/2011 | $10,000.00 |
| | **TOTAL DIAHANN DENISE KING** | | | **$10,000.00** |
| DICKINSON PRESS INC | 5100 33RD ST SE GRAND RAPIDS, MI 49512 | | | |
| | | 745044 | 12/6/2011 | $4,158.34 |
| | | 746188 | 12/29/2011 | $6,877.89 |
| | **TOTAL DICKINSON PRESS INC** | | | **$11,036.23** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DIENES CORPORATION | SPENCER CORPORATION PARK SPENCER, MA 01562-2498 | | | |
| | | 1501027327 | 10/28/2011 | $75.35 |
| | | 1501030140 | 11/14/2011 | $244.00 |
| | | 1501037757 | 12/23/2011 | $6,185.05 |
| | | **TOTAL DIENES CORPORATION** | | **$6,504.40** |
| DIGIKEY CORP | 701 BROOKS AVENUE SOUTH 677 THIEF RIVER FALLS, MN 56701 | | | |
| | | 1501027192 | 10/28/2011 | $112.40 |
| | | 1501027292 | 10/28/2011 | $1,511.19 |
| | | 1501028249 | 11/1/2011 | $878.89 |
| | | 1501029705 | 11/10/2011 | $102.58 |
| | | 1501031387 | 11/22/2011 | $252.84 |
| | | 1501031778 | 11/23/2011 | $334.50 |
| | | 1501032480 | 11/29/2011 | $1,263.51 |
| | | 1501034150 | 12/6/2011 | $140.00 |
| | | 1501034537 | 12/7/2011 | $1,988.66 |
| | | 1501035445 | 12/13/2011 | $22.75 |
| | | 1501036772 | 12/20/2011 | $983.35 |
| | | 1501037736 | 12/23/2011 | $1,611.28 |
| | | 1501038133 | 1/4/2012 | $806.60 |
| | | 1501038291 | 1/5/2012 | $930.26 |
| | | 1501038432 | 1/7/2012 | $14.30 |
| | | 1501038631 | 1/11/2012 | $79.12 |
| | | 1501038708 | 1/12/2012 | $925.93 |
| | | **TOTAL DIGIKEY CORP** | | **$11,958.16** |
| DIGI-KEY CORP | 701 BROOKS AVE SOUTH THIEF RIVER FALLS, MN 56701 | | | |
| | | 10085623 | 11/7/2011 | $684.13 |
| | | 10085912 | 11/16/2011 | $4,352.00 |
| | | 10086137 | 11/23/2011 | $446.33 |
| | | 10086379 | 12/5/2011 | $325.90 |
| | | 10086594 | 12/12/2011 | $479.00 |
| | | 10086686 | 12/13/2011 | $2,757.30 |
| | | 10087058 | 12/21/2011 | $847.52 |
| | | 10086976 | 12/21/2011 | $31.88 |
| | | 10087295 | 12/28/2011 | $1,286.50 |
| | | **TOTAL DIGI-KEY CORP** | | **$11,210.56** |

**Eastman Kodak Company**                                                                        Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DIGILABS INC | 1032 ELWELL COURT, SUITE #245 PALO ALTO, CA 94303 | | | |
| | | 745818 | 12/28/2011 | $6,000.00 |
| | | **TOTAL DIGILABS INC** | | **$6,000.00** |
| DIGITAL IMAGING SYSTEMS GMBH | NEUE STR. 95 KIRCHHEIM UNTER TECK, BADEN-WÜRTTEMBERG 73230 GEORGIA | | | |
| | | D0313010975401 | 10/28/2011 | $5,898.89 |
| | | **TOTAL DIGITAL IMAGING SYSTEMS GMBH** | | **$5,898.89** |
| DIGITALEUROPE AISBL | RUE JOSEPH II, 20 BRUSSELS 1000 BELGIUM | | | |
| | | 2779220 | 12/13/2011 | $21,058.56 |
| | | **TOTAL DIGITALEUROPE AISBL** | | **$21,058.56** |
| DISC MAKERS INC | 7905 NORTH ROUTE 130 PENNSAUKEN, NJ 08110 | | | |
| | | 745040 | 12/9/2011 | $4,927.12 |
| | | 746187 | 12/29/2011 | $5,016.57 |
| | | **TOTAL DISC MAKERS INC** | | **$9,943.69** |
| DISCOVERY HEALTH | 155 WEST STREET SANDTON, ZA 2147 SOUTH AFRICA | | | |
| | | 2589498 | 10/27/2011 | $7,486.96 |
| | | 2705732 | 11/28/2011 | $6,936.55 |
| | | 2894821 | 1/13/2012 | $7,102.40 |
| | | **TOTAL DISCOVERY HEALTH** | | **$21,525.91** |
| DIVERSE MECHANICAL INC | 466 ANDREWS ROAD COLUMBUS, GA 31906-0348 | | | |
| | | 742996 | 10/24/2011 | $10,077.22 |
| | | 743805 | 11/8/2011 | $191.78 |
| | | 745695 | 12/22/2011 | $78.00 |
| | | **TOTAL DIVERSE MECHANICAL INC** | | **$10,347.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DIVERSIFIED PALLETS INC | 1894 S, 14TH ST. STE 2 FERNANDINA BEACH, FL 32034 | | | |
| | | 1501028406 | 11/1/2011 | $9,608.00 |
| | | 1501030365 | 11/14/2011 | $1,820.00 |
| | | 1501032359 | 11/25/2011 | $7,788.00 |
| | | 1501034861 | 12/8/2011 | $1,820.00 |
| | | 1501036226 | 12/15/2011 | $2,145.00 |
| | | 1501036544 | 12/16/2011 | $2,871.00 |
| | | 1501037352 | 12/21/2011 | $6,737.00 |
| | | 1501037572 | 12/22/2011 | $4,917.00 |
| | | **TOTAL DIVERSIFIED PALLETS INC** | | **$37,706.00** |
| DIVERSIFIED SEARCH LLC | 2005 MARKET STREET, STE. 3300 PHILADELPHIA, PA 19103 | | | |
| | | 1501036002 | 12/14/2011 | $29,522.86 |
| | | **TOTAL DIVERSIFIED SEARCH LLC** | | **$29,522.86** |
| DLA PIPER | 1 ST PAUL'S PLACE SHEFFIELD S1 2JX UNITED KINGDOM | | | |
| | | D0320171530801 | 1/17/2012 | $11,460.99 |
| | | D0320181013501 | 1/18/2012 | $11,460.99 |
| | | **TOTAL DLA PIPER** | | **$22,921.98** |
| DLA PIPER RUDNICK GRAY CARY US LLP | 1 ST PAUL'S PLACE SHEFFIELD S1 2JX UNITED KINGDOM | | | |
| | | 1501030248 | 11/14/2011 | $3,169.00 |
| | | 1501037290 | 12/21/2011 | $3,678.00 |
| | | **TOTAL DLA PIPER RUDNICK GRAY CARY US LLP** | | **$6,847.00** |
| DOCUMENT IMAGING GROUP | 6A PEARL CT ALLENDALE, NJ 07401 | | | |
| | | 743065 | 11/3/2011 | $6,286.24 |
| | | 742718 | 11/3/2011 | $3,124.14 |
| | | 744662 | 12/6/2011 | $5,399.00 |
| | | **TOTAL DOCUMENT IMAGING GROUP** | | **$14,809.38** |
| DORF KETAL SPECIALITY CATALYSTS INC | 3727 GREENBRAIR SUITE 114 STAFFORD, TX 77477 | | | |
| | | 1501029117 | 11/7/2011 | $8,720.00 |
| | | 1501031927 | 11/23/2011 | $8,720.00 |
| | | 1501038485 | 1/7/2012 | $272.50 |
| | | **TOTAL DORF KETAL SPECIALITY CATALYSTS INC** | | **$17,712.50** |

**Eastman Kodak Company**  
Case Number:  12-10202 (ALG)

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DOW CORNING CORP | P.O. BOX 70678 CHICAGO, IL 60673 | | | |
| | | 10086501 | 12/6/2011 | $8,825.04 |
| | | **TOTAL DOW CORNING CORP** | | **$8,825.04** |
| DOW JONES & CO INC | P.O. BOX 300 PRINCETON, NJ | | | |
| | | 1501031794 | 11/23/2011 | $5,875.00 |
| | | **TOTAL DOW JONES & CO INC** | | **$5,875.00** |
| DR ECKLEBE GMBH | BROCKENBLICK 29 WERNIGERODE OT REDDEBER 38855 GERMANY | | | |
| | | 2620207 | 11/3/2011 | $313,611.21 |
| | | **TOTAL DR ECKLEBE GMBH** | | **$313,611.21** |
| DR GLOBALTECH INC | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 | | | |
| | | 1501027910 | 10/31/2011 | $25,522.13 |
| | | 1501028351 | 11/1/2011 | $13,500.00 |
| | | 1501032684 | 11/29/2011 | $64,518.75 |
| | | 1501033637 | 12/2/2011 | $63,873.12 |
| | | **TOTAL DR GLOBALTECH INC** | | **$167,414.00** |
| DRYTEC TROCKNUNGS UND | GUTENBERGRING 34 NORDERSTEDT 22848 GERMANY | | | |
| | | 2568632 | 10/24/2011 | $1,011.54 |
| | | 2691617 | 11/22/2011 | $418,082.03 |
| | | **TOTAL DRYTEC TROCKNUNGS UND** | | **$419,093.57** |
| DSM NUTRITIONAL PRODUCTS INC | 45 WATERVIEW BLVD PARSIPPANY, NJ 07054-1298 | | | |
| | | 1501030539 | 11/16/2011 | $10,500.00 |
| | | 1501038545 | 1/10/2012 | $10,500.00 |
| | | **TOTAL DSM NUTRITIONAL PRODUCTS INC** | | **$21,000.00** |
| DST SYSTEMS INC | 333 W 11TH ST KANSAS CITY, MO 64105 | | | |
| | | 742727 | 10/27/2011 | $23,044.34 |
| | | **TOTAL DST SYSTEMS INC** | | **$23,044.34** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DUN & BRADSTREET | P.O. BOX 75542 CHICAGO, IL | | | |
| | | 743303 | 10/31/2011 | $39,787.82 |
| | | **TOTAL DUN & BRADSTREET** | | **$39,787.82** |
| DUNKERMOTOREN USA INC. | 2511 TECHNOLOGY DRIVE STE 105 ELGIN, IL 60124 | | | |
| | | 10086145 | 11/25/2011 | $28,062.90 |
| | | 10087301 | 12/29/2011 | $8,419.50 |
| | | **TOTAL DUNKERMOTOREN USA INC.** | | **$36,482.40** |
| DUNN & RICE DESIGN | 16 NORTH GOODMAN STREET ROCHESTER, NY 14607 | | | |
| | | 1501030499 | 11/16/2011 | $1,700.00 |
| | | 1501032519 | 11/29/2011 | $1,700.00 |
| | | 1501033011 | 11/30/2011 | $4,425.00 |
| | | 1501035468 | 12/13/2011 | $950.00 |
| | | **TOTAL DUNN & RICE DESIGN** | | **$8,775.00** |
| DUOMEDIA PUBLIC RELATIONS | DREVE DES CATULAS 5 PETIT ENGHIEN 7850 BELGIUM | | | |
| | | 2654125 | 11/14/2011 | $20,478.00 |
| | | 2778552 | 12/13/2011 | $96,479.07 |
| | | **TOTAL DUOMEDIA PUBLIC RELATIONS** | | **$116,957.07** |
| DUPONT COMPANY | 4417 LANCASTER AVE WILMINGTON, DE 19805 | | | |
| | | 10085331 | 10/24/2011 | $2,425.00 |
| | | 10085401 | 10/26/2011 | $2,425.00 |
| | | 10086464 | 12/5/2011 | $3,758.98 |
| | | **TOTAL DUPONT COMPANY** | | **$8,608.98** |
| DUPONT DE NEMOURS | 2520 BARRINGTON CT 3703 HAYWARD, CA 94545 | | | |
| | | 1501036646 | 12/19/2011 | $23,357.60 |
| | | **TOTAL DUPONT DE NEMOURS** | | **$23,357.60** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| DYNO NOBEL INC | 2795 E. COTTONWOOD PARKWAY SALT LAKE CITY, UT 84121 | | | |
| | | 1501026289 | 10/21/2011 | $6,077.70 |
| | | 1501027739 | 10/31/2011 | $6,245.10 |
| | | 1501029499 | 11/9/2011 | $6,237.00 |
| | | 1501029980 | 11/14/2011 | $5,648.40 |
| | | 1501030167 | 11/14/2011 | $6,579.90 |
| | | 1501031468 | 11/22/2011 | $6,377.40 |
| | | 1501032584 | 11/29/2011 | $6,363.90 |
| | | 1501033048 | 11/30/2011 | $6,345.00 |
| | | 1501035524 | 12/13/2011 | $12,627.90 |
| | | 1501035916 | 12/14/2011 | $6,282.90 |
| | | 1501036132 | 12/15/2011 | $6,296.40 |
| | | 1501036445 | 12/16/2011 | $6,129.00 |
| | | 1501037252 | 12/21/2011 | $6,145.20 |
| | | 1501038183 | 1/4/2012 | $18,794.70 |
| | | **TOTAL DYNO NOBEL INC** | | **$106,150.50** |
| E I DUPONT DE NEMOURS & CO | 2520 BARRINGTON CT 3703 HAYWARD, CA 94545 | | | |
| | | 1501028991 | 11/7/2011 | $51,947.12 |
| | | 1501030517 | 11/16/2011 | $19,383.25 |
| | | **TOTAL E I DUPONT DE NEMOURS & CO** | | **$71,330.37** |
| EASTAR CHEMICAL CORP | 400 CAPITOL MALL, 9TH FLOOR SACRAMENTO, CA 95814 | | | |
| | | 1501033904 | 12/5/2011 | $53,055.00 |
| | | **TOTAL EASTAR CHEMICAL CORP** | | **$53,055.00** |
| EASTMAN CHEMICAL | EASTMAN ROAD KINGSPORT, TN 37662 | | | |
| | | 1501029551 | 11/9/2011 | $4,699.82 |
| | | 1501030261 | 11/14/2011 | $465,691.75 |
| | | 1501038067 | 12/30/2011 | $487,523.00 |
| | | **TOTAL EASTMAN CHEMICAL** | | **$957,914.57** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EASTMAN CHEMICAL COMPANY | EASTMAN ROAD KINGSPORT, TN 37662 | | | |
| | | 1501027296 | 10/28/2011 | $6,426.00 |
| | | 1501030091 | 11/14/2011 | $6,426.00 |
| | | 1501031781 | 11/23/2011 | $5,729.27 |
| | | 1501032486 | 11/29/2011 | $6,426.00 |
| | | 1501032998 | 11/30/2011 | $6,354.00 |
| | | 1501033848 | 12/5/2011 | $6,426.00 |
| | | 1501035452 | 12/13/2011 | $6,426.00 |
| | | 1501036776 | 12/20/2011 | $6,354.00 |
| | | 1501037211 | 12/21/2011 | $6,426.00 |
| | | 1501038138 | 1/4/2012 | $6,426.00 |
| | | 1501038436 | 1/7/2012 | $10,037.17 |
| | | 1501038847 | 1/14/2012 | $1,542.35 |
| | | 1501038917 | 1/18/2012 | $6,354.00 |
| | | **TOTAL EASTMAN CHEMICAL COMPANY** | | **$81,352.79** |
| EASTMAN PARK MICROGRAPHICS | 100 LATONA RD BLDG 318 ROCHESTER, NY 14652-0001 | | | |
| | | D0313010979801 | 10/28/2011 | $1,491,697.00 |
| | | D0313130864601 | 11/9/2011 | $6,147.74 |
| | | D0313271054301 | 11/23/2011 | $936,086.00 |
| | | D0313541207501 | 12/20/2011 | $32,762.25 |
| | | D0313631246401 | 12/29/2011 | $1,438,942.00 |
| | | **TOTAL EASTMAN PARK MICROGRAPHICS** | | **$3,905,634.99** |
| EASTMAN PARK MICROGRAPHICS INC | PO BOX 541028 DALLAS, TX 75354 | | | |
| | | 745118 | 12/7/2011 | $9,062.77 |
| | | 745448 | 12/13/2011 | $1,265.81 |
| | | **TOTAL EASTMAN PARK MICROGRAPHICS INC** | | **$10,328.58** |
| EBM INDUSTRIES INC | 100 HYDE ROAD FARMINGTON, CT 06034 | | | |
| | | 10085603 | 11/2/2011 | $7,650.45 |
| | | 10085836 | 11/8/2011 | $5,950.35 |
| | | 10086067 | 11/23/2011 | $13,545.60 |
| | | 10086616 | 12/9/2011 | $7,020.00 |
| | | **TOTAL EBM INDUSTRIES INC** | | **$34,166.40** |
| EC MOTION GMBH | AUF DEN STEINEN 20 ERKELENZ-KEYENBERG 41812 GERMANY | | | |
| | | 2691897 | 11/22/2011 | $6,890.61 |
| | | **TOTAL EC MOTION GMBH** | | **$6,890.61** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ECLIPSE PROCESS TECHNOLOGIES | 590 E 32ND ST HOLLAND, MI 49423 | | | |
| | | 1501028500 | 11/2/2011 | $8,962.80 |
| | | 1501029350 | 11/8/2011 | $1,629.60 |
| | | 1501029824 | 11/10/2011 | $2,349.60 |
| | | 1501029996 | 11/14/2011 | $1,629.60 |
| | | 1501031275 | 11/18/2011 | $3,856.00 |
| | | 1501032767 | 11/29/2011 | $22,802.80 |
| | | 1501033952 | 12/5/2011 | $3,448.00 |
| | | 1501035372 | 12/12/2011 | $1,440.00 |
| | | 1501036526 | 12/16/2011 | $1,440.00 |
| | | **TOTAL ECLIPSE PROCESS TECHNOLOGIES** | | **$47,558.40** |
| ECMSHAREPOINT CORPORATION | 800 HINGHAM ST, STE 111S ROCKLAND, MA 02370-1067 | | | |
| | | 1501028899 | 11/4/2011 | $115,000.00 |
| | | **TOTAL ECMSHAREPOINT CORPORATION** | | **$115,000.00** |
| ECONOMY PAPER COMPANY INC. | P.O. BOX 90420 ROCHESTER, NY 14609-0420 | | | |
| | | 10085819 | 11/7/2011 | $2,064.31 |
| | | 10085959 | 11/16/2011 | $1,440.36 |
| | | 10086096 | 11/22/2011 | $375.40 |
| | | 10086264 | 11/25/2011 | $279.51 |
| | | 10086341 | 11/29/2011 | $375.40 |
| | | 10087247 | 12/27/2011 | $285.01 |
| | | **TOTAL ECONOMY PAPER COMPANY INC.** | | **$4,819.99** |

**Eastman Kodak Company**                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ECONOMY PAPER COMPANY, INC | 1175 EAST MAIN STREET P.O. BOX 90420 ROCHESTER, NY 14609 | | | |
| | | 10085413 | 10/28/2011 | $12,964.29 |
| | | 10085619 | 11/3/2011 | $18,893.61 |
| | | 10085676 | 11/4/2011 | $4,845.45 |
| | | 10085907 | 11/16/2011 | $348.81 |
| | | 10086043 | 11/21/2011 | $89.28 |
| | | 10085990 | 11/21/2011 | $217.20 |
| | | 10086132 | 11/29/2011 | $89.28 |
| | | 10086372 | 12/1/2011 | $214.92 |
| | | 10086485 | 12/2/2011 | $8,692.38 |
| | | 10086588 | 12/6/2011 | $1,647.99 |
| | | 10086680 | 12/8/2011 | $259.00 |
| | | 10086834 | 12/13/2011 | $397.00 |
| | | 10086972 | 12/19/2011 | $419.40 |
| | | 10087191 | 12/27/2011 | $408.60 |
| | | 10087291 | 12/28/2011 | $794.00 |
| | | 10087361 | 1/3/2012 | $646.10 |
| | | **TOTAL ECONOMY PAPER COMPANY, INC** | | **$50,927.31** |
| EDAC SYSTEMS INC | 10970 PIERSON DRIVE FREDERICKSBURG, VA 22408 | | | |
| | | 743205 | 10/26/2011 | $4,000.00 |
| | | 745191 | 12/6/2011 | $237.74 |
| | | 745041 | 12/6/2011 | $7,000.00 |
| | | 745187 | 12/6/2011 | $16,365.14 |
| | | 745126 | 12/6/2011 | $51,531.22 |
| | | 745810 | 12/20/2011 | $36,053.00 |
| | | **TOTAL EDAC SYSTEMS INC** | | **$115,187.10** |
| EDGEWISE, INC | 210 SIMPSON RD ROCHESTER, NY 14617 | | | |
| | | 1501027300 | 10/28/2011 | $3,795.00 |
| | | 1501030107 | 11/14/2011 | $7,867.20 |
| | | 1501030494 | 11/16/2011 | $18,165.00 |
| | | 1501032503 | 11/29/2011 | $12,035.00 |
| | | 1501033006 | 11/30/2011 | $1,365.00 |
| | | 1501034166 | 12/6/2011 | $7,300.00 |
| | | 1501036086 | 12/15/2011 | $4,237.50 |
| | | 1501037744 | 12/23/2011 | $6,375.00 |
| | | **TOTAL EDGEWISE, INC** | | **$61,139.70** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EDWARDS LABEL | 2277 WEST KNOLL DRIVE VENTURA, CA 93003 | | | |
| | | 745367 | 12/14/2011 | $5,986.00 |
| | | **TOTAL EDWARDS LABEL** | | **$5,986.00** |
| EGAIN COMMUNICATIONS CORP | 1252 BORREGAS AVENUE SUNNYVALE, CA 94089 | | | |
| | | 1501031541 | 11/22/2011 | $279,048.00 |
| | | 1501036579 | 12/16/2011 | $0.01 |
| | | **TOTAL EGAIN COMMUNICATIONS CORP** | | **$279,048.01** |
| EGGELHOF INCORPORATED | 6330 N WASHINGTON STREET DENVER, TX 80216 | | | |
| | | 744951 | 12/2/2011 | $7,940.00 |
| | | 746305 | 12/29/2011 | $7,940.00 |
| | | **TOTAL EGGELHOF INCORPORATED** | | **$15,880.00** |
| EI DUPONT DE NEMOURS | 2520 BARRINGTON CT 3703 HAYWARD, CA 94545 | | | |
| | | 1501026162 | 10/21/2011 | $125,597.40 |
| | | 1501027559 | 10/31/2011 | $50,896.77 |
| | | 1501031365 | 11/22/2011 | $113,659.60 |
| | | 1501033213 | 12/1/2011 | $2,187.70 |
| | | 1501035859 | 12/14/2011 | $123,838.96 |
| | | 1501036071 | 12/15/2011 | $78,890.00 |
| | | **TOTAL EI DUPONT DE NEMOURS** | | **$495,070.43** |
| EIC INDUSTRIES,  INC. | 85 AVENUE E ROCHESTER, NY 14621 | | | |
| | | 10085598 | 10/31/2011 | $3,575.00 |
| | | 10085778 | 11/4/2011 | $3,575.00 |
| | | 10085984 | 11/17/2011 | $3,575.00 |
| | | 10086216 | 11/25/2011 | $3,575.00 |
| | | 10086475 | 12/1/2011 | $3,575.00 |
| | | 10086752 | 12/8/2011 | $3,575.00 |
| | | 10086966 | 12/15/2011 | $3,575.00 |
| | | 10087127 | 12/23/2011 | $5,403.75 |
| | | **TOTAL EIC INDUSTRIES,  INC.** | | **$30,428.75** |

**Eastman Kodak Company**                                                       Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EKCC | 195 LAGRANGE AVE ROCHESTER, NY 14613 | | | |
| | | 1501031855 | 11/23/2011 | $60,809.00 |
| | | 1501037281 | 12/21/2011 | $60,809.00 |
| | | | **TOTAL EKCC** | **$121,618.00** |
| EKP MECHANICAL LLC | 615 SOUTH AVENUE ROCHESTER, NY 14620 | | | |
| | | 1501026422 | 10/21/2011 | $12,285.00 |
| | | 1501026799 | 10/25/2011 | $19,506.96 |
| | | 1501033642 | 12/2/2011 | $29,883.25 |
| | | **TOTAL EKP MECHANICAL LLC** | | **$61,675.21** |
| EKTRON INC | 542 AMHERST ST RTE. 101A NASHUA, NH 03063 | | | |
| | | 1501029989 | 11/14/2011 | $7,200.00 |
| | | 1501030575 | 11/16/2011 | $7,500.00 |
| | | 1501033327 | 12/1/2011 | $55,755.00 |
| | | 1501033644 | 12/2/2011 | $1,192.15 |
| | | | **TOTAL EKTRON INC** | **$71,647.15** |
| ELAINE M CAMPBELL | 174 MIDDLESEX TURNPIKE BEDFORD, MA 01730 | | | |
| | | 1501029284 | 11/8/2011 | $1,260.00 |
| | | 1501032636 | 11/29/2011 | $6,660.00 |
| | | 1501033294 | 12/1/2011 | $2,640.00 |
| | | **TOTAL ELAINE M CAMPBELL** | | **$10,560.00** |
| ELECTRO STANDARDS LABORATORIES | 36 WESTERN INDUSTRIAL DR CRANSTON, RI 02921 | | | |
| | | 745406 | 12/12/2011 | $8,625.00 |
| | **TOTAL ELECTRO STANDARDS LABORATORIES** | | | **$8,625.00** |
| ELECTRO STATIC TECHNOLOGY INC | 31 WINTERBROOK RD MECHANIC FALLS, ME 04256 | | | |
| | | 10085539 | 10/31/2011 | $6,960.00 |
| | | 10086967 | 12/19/2011 | $6,960.00 |
| | **TOTAL ELECTRO STATIC TECHNOLOGY INC** | | | **$13,920.00** |
| ELECTRONIC INDUSTRY CITIZENSHIP | 1155 15TH STREET NW SUITE 500 WASHINGTON, DC 20005 | | | |
| | | 745763 | 1/9/2012 | $15,000.00 |
| | **TOTAL ELECTRONIC INDUSTRY CITIZENSHIP** | | | **$15,000.00** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ELECTRONIC MANUFACTURERS RECYCLING | P.O. BOX 3908 MINNEAPOLIS, MN | | | |
| | | 1501026532 | 10/21/2011 | $6,172.38 |
| | | 1501032782 | 11/29/2011 | $5,843.59 |
| | **TOTAL ELECTRONIC MANUFACTURERS RECYCLING** | | | **$12,015.97** |
| ELECTRONICA PANTERA SA DE CV | MONTEMORELOS NO. 145 LOMA BONITA ZAPOPAN, JALISCO 45086 MONTENEGRO | | | |
| | | D0313001040501 | 10/27/2011 | $65,551.57 |
| | | D0313141100001 | 11/10/2011 | $37,987.33 |
| | | D0313271061701 | 11/23/2011 | $34,645.85 |
| | | D0313420931601 | 12/8/2011 | $26,014.75 |
| | | D0313561155901 | 12/22/2011 | $36,516.41 |
| | **TOTAL ELECTRONICA PANTERA SA DE CV** | | | **$200,715.91** |
| ELECTRONICA PANTERA, S.A. DE C.V. | 614 ENTERPRISE ST INTERAMER IND PK LAREDO, TX 78045 | | | |
| | | 1501026388 | 10/21/2011 | $1,048.50 |
| | | 1501026785 | 10/25/2011 | $1,511.20 |
| | | 1501027391 | 10/28/2011 | $579.25 |
| | | 1501027873 | 10/31/2011 | $301.12 |
| | | 1501028338 | 11/1/2011 | $1,105.50 |
| | | 1501030887 | 11/16/2011 | $390.00 |
| | | 1501031530 | 11/22/2011 | $1,571.60 |
| | | 1501033312 | 12/1/2011 | $2,031.25 |
| | | 1501033616 | 12/2/2011 | $275.50 |
| | | 1501034628 | 12/7/2011 | $145.90 |
| | | 1501035219 | 12/9/2011 | $592.16 |
| | | 1501035584 | 12/13/2011 | $846.00 |
| | | 1501036169 | 12/15/2011 | $390.00 |
| | **TOTAL ELECTRONICA PANTERA, S.A. DE C.V.** | | | **$10,787.98** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ELITE SHOW SERVICES | 6058 SLOCUM ROAD ONTARIO, NY 14519 | | | |
| | | 1501026706 | 10/25/2011 | $2,857.00 |
| | | 1501028266 | 11/1/2011 | $2,560.00 |
| | | 1501029719 | 11/10/2011 | $2,546.00 |
| | | 1501031038 | 11/17/2011 | $2,395.00 |
| | | 1501032139 | 11/25/2011 | $2,791.00 |
| | | 1501033866 | 12/5/2011 | $2,760.00 |
| | | 1501035334 | 12/12/2011 | $2,612.00 |
| | | 1501036809 | 12/20/2011 | $2,706.00 |
| | | **TOTAL ELITE SHOW SERVICES** | | **$21,227.00** |
| ELLIS IP LTD | COWLEY ROAD CAMBRDIGE CB4OWS UNITED KINGDOM | | | |
| | | 2589480 | 10/27/2011 | $43,441.54 |
| | | 2724262 | 12/2/2011 | $1,629.92 |
| | | **TOTAL ELLIS IP LTD** | | **$45,071.46** |
| ELO TOUCHSYSTEMS INC | 2800 FULLING MILL ROAD 3608 HARRISBURG, PA 17105 | | | |
| | | 1501031817 | 11/23/2011 | $15,190.00 |
| | | **TOTAL ELO TOUCHSYSTEMS INC** | | **$15,190.00** |
| ELSEVIER INC | 360 PARK AVENUE SOUTH NEW YORK, NY 10010 | | | |
| | | 1501026403 | 10/21/2011 | $15,500.00 |
| | | 1501027892 | 10/31/2011 | $5,038.00 |
| | | 1501033626 | 12/2/2011 | $4,444.00 |
| | | **TOTAL ELSEVIER INC** | | **$24,982.00** |
| EMC CORPORATION | 174 MIDDLESEX TURNPIKE BEDFORD, MA 01730 | | | |
| | | 1501030498 | 11/16/2011 | $14,025.00 |
| | | 1501032518 | 11/29/2011 | $7,650.00 |
| | | 1501034738 | 12/8/2011 | $4,250.00 |
| | | **TOTAL EMC CORPORATION** | | **$25,925.00** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EMCOR SERVICES | P.O. BOX 945617 ATLANTA, GA 30394-5617 | | | |
| | | 1501027964 | 10/31/2011 | $11,988.00 |
| | | 1501029087 | 11/7/2011 | $4,189.40 |
| | | 1501034349 | 12/6/2011 | $15,994.91 |
| | | 1501037539 | 12/22/2011 | $3,570.00 |
| | | **TOTAL EMCOR SERVICES** | | **$35,742.31** |
| EMD CHEMICALS INC | ONE INTERNATIONAL PLAZA, SUITE 300 PHILADELPHIA, PA 19113 | | | |
| | | 1501031424 | 11/22/2011 | $4,900.00 |
| | | 1501036101 | 12/15/2011 | $3,920.00 |
| | | **TOTAL EMD CHEMICALS INC** | | **$8,820.00** |
| EMERALD PERFORMANCE MATERIALS LLC | 2235 LANGDON FARM ROAD CINCINNATI, OH 45237 | | | |
| | | 1501026247 | 10/21/2011 | $4,972.00 |
| | | 1501028283 | 11/1/2011 | $2,415.60 |
| | | 1501034205 | 12/6/2011 | $2,486.00 |
| | | 1501036830 | 12/20/2011 | $9,768.00 |
| | | 1501037756 | 12/23/2011 | $2,368.04 |
| | | 1501038172 | 1/4/2012 | $4,848.00 |
| | | **TOTAL EMERALD PERFORMANCE MATERIALS LLC** | | **$26,857.64** |
| EMERSON NETWORK POWER | 8200 MARKET BLVD CHANHASSEN, MN 55317 | | | |
| | | 1501027746 | 10/31/2011 | $32,357.77 |
| | | 1501033363 | 12/1/2011 | $1,050.00 |
| | | 1501037028 | 12/20/2011 | $525.00 |
| | | **TOTAL EMERSON NETWORK POWER** | | **$33,932.77** |
| EMERSON PROCESS MANAGEMENT | 310 E UNIVERSITY DR 8004 MCKINNEY, TX 75069 | | | |
| | | 1501030284 | 11/14/2011 | $3,075.26 |
| | | 1501035619 | 12/13/2011 | $5,518.50 |
| | | **TOTAL EMERSON PROCESS MANAGEMENT** | | **$8,593.76** |
| EMI ENTERTAINMENT WORLD INC -ERS | SEVENTH AVENUE-FLR 36 NEW YORK, NY 10019 | | | |
| | | 1501036967 | 12/20/2011 | $13,461.00 |
| | | **TOTAL EMI ENTERTAINMENT WORLD INC -ERS** | | **$13,461.00** |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EMMET, MARVIN & MARTIN LLP | 120 BROADWAY, 32ND FL. NEW YORK, NY 10271 | | | |
| | | D0313211026701 | 11/17/2011 | $14,773.02 |
| | | D0320131192901 | 1/13/2012 | $5,043.50 |
| | | **TOTAL EMMET, MARVIN & MARTIN LLP** | | **$19,816.52** |
| EMPIRE COATING, INC. | 215 WEST AVENUE ALBION, NY 14411 | | | |
| | | 10086520 | 12/7/2011 | $6,693.00 |
| | | **TOTAL EMPIRE COATING, INC.** | | **$6,693.00** |
| EMPIRE RESOURCE RECYCLING INC | 1278 GIFFORD RD PHELPS, NY 14532 | | | |
| | | 1501027223 | 10/28/2011 | $39,280.72 |
| | | **TOTAL EMPIRE RESOURCE RECYCLING INC** | | **$39,280.72** |
| EMPIRE/EMCO | 2430 NORTH FOREST ROAD SUITE 125 GETZVILLE, NY 14068 | | | |
| | | 1501026182 | 10/21/2011 | $1,661.78 |
| | | 1501026686 | 10/25/2011 | $268.98 |
| | | 1501028244 | 11/1/2011 | $1,137.51 |
| | | 1501030084 | 11/14/2011 | $229.98 |
| | | 1501030788 | 11/16/2011 | $886.40 |
| | | 1501031773 | 11/23/2011 | $868.77 |
| | | 1501033223 | 12/1/2011 | $1,032.07 |
| | | 1501033465 | 12/2/2011 | $158.76 |
| | | 1501034143 | 12/6/2011 | $3,463.72 |
| | | 1501034724 | 12/8/2011 | $173.20 |
| | | 1501035439 | 12/13/2011 | $677.21 |
| | | 1501036406 | 12/16/2011 | $64.18 |
| | | 1501036768 | 12/20/2011 | $499.71 |
| | | 1501037732 | 12/23/2011 | $694.81 |
| | | 1501038129 | 1/4/2012 | $1,051.00 |
| | | 1501038706 | 1/12/2012 | $1,223.20 |
| | | **TOTAL EMPIRE/EMCO** | | **$14,091.28** |
| EMPLOYMENT ADVISORY SVCS INC | 1501 M STREET, NW, SUITE 400 WASHINGTON, DC 20005 | | | |
| | | 745277 | 12/16/2011 | $12,000.00 |
| | | **TOTAL EMPLOYMENT ADVISORY SVCS INC** | | **$12,000.00** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EMT INTERNATIONAL | 780 CENTERLINE DRIVE HOBART, WI 54155 | | | |
| | | 746316 | 12/28/2011 | $8,900.00 |
| | | **TOTAL EMT INTERNATIONAL** | | **$8,900.00** |
| ENDICOTT MICROFILM | PO BOX 777 HAMILTON, OH 45012 | | | |
| | | 743088 | 10/25/2011 | $153,576.60 |
| | | 745270 | 12/13/2011 | $64,235.71 |
| | | 746347 | 1/4/2012 | $5,761.60 |
| | | **TOTAL ENDICOTT MICROFILM** | | **$223,573.91** |
| ENERGY SAVERS, INC. | 1409 17TH STREET COLUMBUS, GA 31901 | | | |
| | | 745022 | 12/6/2011 | $349,000.00 |
| | | **TOTAL ENERGY SAVERS, INC.** | | **$349,000.00** |
| ENGINEERED COMPONENTS INC | P.O. BOX 360 THREE BRIDGES, NJ 08887 | | | |
| | | 743171 | 10/26/2011 | $858.00 |
| | | 743243 | 10/27/2011 | $1,318.92 |
| | | 743310 | 10/31/2011 | $4,290.58 |
| | | 745965 | 12/20/2011 | $950.50 |
| | | **TOTAL ENGINEERED COMPONENTS INC** | | **$7,418.00** |
| ENSIGN TRADERS LLC | 12276 SAN JOSE BLVD JACKSONVILLE, FL 32223 | | | |
| | | 1501027880 | 10/31/2011 | $3,240.00 |
| | | 1501029541 | 11/9/2011 | $17,815.20 |
| | | 1501031869 | 11/23/2011 | $5,400.00 |
| | | 1501033314 | 12/1/2011 | $6,600.00 |
| | | 1501037813 | 12/23/2011 | $12,900.00 |
| | | **TOTAL ENSIGN TRADERS LLC** | | **$45,955.20** |
| ENVIRONMENTAL PROTECTION AGENCY | 1005 CONVENTION PLAZA ST LOUIS, MO 63179 | | | |
| | | 746236 | 1/10/2012 | $6,100.00 |
| | | **TOTAL ENVIRONMENTAL  PROTECTION AGENCY** | | **$6,100.00** |

**Eastman Kodak Company**                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EOP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLZ, STE. 2100 CHICAGO, IL 60606 | | | |
| | | 1501027472 | 10/28/2011 | $5,242.85 |
| | | 1501033723 | 12/2/2011 | $5,242.85 |
| | | **TOTAL EOP OPERATING LIMITED PARTNERSHIP** | | **$10,485.70** |
| EPSON AMERICA INC | SORT 2300 4655 CAROL STREAM, IL 60197-4655 | | | |
| | | 1501026425 | 10/21/2011 | $2,392.00 |
| | | 1501027406 | 10/28/2011 | $3,992.00 |
| | | 1501029075 | 11/7/2011 | $14,388.00 |
| | | 1501030275 | 11/14/2011 | $9,592.00 |
| | | 1501036177 | 12/15/2011 | $14,388.00 |
| | | 1501036496 | 12/16/2011 | $3,992.00 |
| | | **TOTAL EPSON AMERICA INC** | | **$48,744.00** |
| EP-TECH COMPUTERS INC | 40 JOEY DRIVE ELK GROVE VILLAGE, IL 60007 | | | |
| | | 1501026559 | 10/21/2011 | $780.00 |
| | | 1501026223 | 10/21/2011 | $18,616.96 |
| | | 1501027653 | 10/31/2011 | $2,875.85 |
| | | 1501030122 | 11/14/2011 | $9,483.20 |
| | | 1501030633 | 11/16/2011 | $297.00 |
| | | 1501030503 | 11/16/2011 | $11,652.00 |
| | | 1501031246 | 11/18/2011 | $9,898.50 |
| | | 1501031416 | 11/22/2011 | $745.25 |
| | | 1501032804 | 11/29/2011 | $18.90 |
| | | 1501032527 | 11/29/2011 | $17,657.95 |
| | | 1501033016 | 11/30/2011 | $100.00 |
| | | 1501033868 | 12/5/2011 | $13,007.33 |
| | | 1501033970 | 12/5/2011 | $475.00 |
| | | 1501035475 | 12/13/2011 | $12,268.95 |
| | | 1501038889 | 1/18/2012 | $56,021.33 |
| | | **TOTAL EP-TECH COMPUTERS  INC** | | **$153,898.22** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EP-TECH COMPUTERS INC - REPAIR | 40 JOEY DRIVE ELK GROVE VILLAGE, IL 60007 | | | |
| | | 1501027728 | 10/31/2011 | $15,050.00 |
| | | 1501030163 | 11/14/2011 | $2,447.00 |
| | | 1501030526 | 11/16/2011 | $587.00 |
| | | 1501031251 | 11/18/2011 | $1,500.00 |
| | | 1501031465 | 11/22/2011 | $275.00 |
| | | 1501033882 | 12/5/2011 | $1,750.00 |
| | | 1501035520 | 12/13/2011 | $10,174.00 |
| | | 1501035724 | 12/13/2011 | $190.00 |
| | **TOTAL EP-TECH COMPUTERS  INC - REPAIR** | | | **$31,973.00** |
| ERIC MOWER & ASSOCIATES INC | 28 EAST MAIN STREET ROCHESTER, NY 14614 | | | |
| | | 1501030803 | 11/16/2011 | $12,804.48 |
| | | 1501036091 | 12/15/2011 | $6,399.00 |
| | | 1501036642 | 12/19/2011 | $83,675.60 |
| | | 1501036798 | 12/20/2011 | $7,186.44 |
| | | 1501037448 | 12/22/2011 | $91,663.99 |
| | | 1501037748 | 12/23/2011 | $20,000.00 |
| | **TOTAL ERIC MOWER & ASSOCIATES INC** | | | **$221,729.51** |
| ERIC TROSKE LTD | 52 AVONDALE PARK ROCHESTER, NY 14620 | | | |
| | | 1501026404 | 10/21/2011 | $36,000.00 |
| | | 1501029545 | 11/9/2011 | $3,675.00 |
| | | 1501032262 | 11/25/2011 | $1,870.00 |
| | | 1501033316 | 12/1/2011 | $735.00 |
| | **TOTAL ERIC TROSKE LTD** | | | **$42,280.00** |
| ERIKS GMBH | RITZBRUCH 39 3161 NETTETAL 41334 GERMANY | | | |
| | | 2581482 | 10/26/2011 | $20,791.08 |
| | | 2636751 | 11/9/2011 | $10,516.32 |
| | | 2691881 | 11/22/2011 | $411.55 |
| | **TOTAL ERIKS GMBH** | | | **$31,718.95** |

**Eastman Kodak Company**                                                                                  Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ERNST & YOUNG | 50 FOUNTAIN PLAZA BUFFALO, NY 14202 | | | |
| | | D0313621216101 | 12/28/2011 | $25,000.00 |
| | | D0320121125601 | 1/12/2012 | $50,000.00 |
| | | D0320171541301 | 1/17/2012 | $210,696.00 |
| | | D0320180552401 | 1/18/2012 | $75,396.00 |
| | | **TOTAL ERNST & YOUNG** | | **$361,092.00** |
| ERNST & YOUNG LLP | 50 FOUNTAIN PLAZA BUFFALO, NY 14202 | | | |
| | | 1501026708 | 10/25/2011 | $25,395.00 |
| | | 1501031419 | 11/22/2011 | $29,167.00 |
| | | 1501032142 | 11/25/2011 | $7,566.00 |
| | | 1501033869 | 12/5/2011 | $25,553.00 |
| | | 1501035162 | 12/9/2011 | $54,367.00 |
| | | **TOTAL ERNST & YOUNG LLP** | | **$142,048.00** |
| ESPRIDA CORPORATION - ERS | 1301 SHOTGUN ROAD WESTON, FL 33326 | | | |
| | | 1501028399 | 11/1/2011 | $99,415.00 |
| | | 1501038886 | 1/18/2012 | $447,315.00 |
| | | **TOTAL ESPRIDA CORPORATION - ERS** | | **$546,730.00** |
| ESPRIX TECHNOLOGIES | 7680 MATOAKA ROAD SARASOTA, FL 34243 | | | |
| | | 10085483 | 10/31/2011 | $14,512.00 |
| | | 10085727 | 11/7/2011 | $13,605.00 |
| | | 10086261 | 11/28/2011 | $13,605.00 |
| | | 10086428 | 12/5/2011 | $16,326.00 |
| | | 10086641 | 12/8/2011 | $15,797.70 |
| | | 10086720 | 12/12/2011 | $13,605.00 |
| | | 10086944 | 12/19/2011 | $13,605.00 |
| | | 10087165 | 12/27/2011 | $13,605.00 |
| | | 10087385 | 1/5/2012 | $13,605.00 |
| | | **TOTAL ESPRIX TECHNOLOGIES** | | **$128,265.70** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ESTERLINE & SONS MFG CO | 6508 OLD CLIFTON RD SPRINGFIELD, OH 45502-9804 | | | |
| | | 1501026482 | 10/21/2011 | $738.10 |
| | | 1501026830 | 10/25/2011 | $1,089.50 |
| | | 1501027442 | 10/28/2011 | $793.60 |
| | | 1501028375 | 11/1/2011 | $473.50 |
| | | 1501029817 | 11/10/2011 | $337.40 |
| | | 1501030321 | 11/14/2011 | $150.00 |
| | | 1501030928 | 11/16/2011 | $1,583.10 |
| | | 1501031604 | 11/22/2011 | $55.30 |
| | | 1501031902 | 11/23/2011 | $1,440.00 |
| | | 1501032309 | 11/25/2011 | $436.00 |
| | | 1501032741 | 11/29/2011 | $65.00 |
| | | 1501035244 | 12/9/2011 | $7,317.81 |
| | | 1501036514 | 12/16/2011 | $205.93 |
| | | 1501037009 | 12/20/2011 | $3,122.57 |
| | | 1501037839 | 12/23/2011 | $3,889.00 |
| | | **TOTAL ESTERLINE & SONS MFG CO** | | **$21,696.81** |
| EUREST SERVICES | 4700 NORTH OKETO AVE HARWOOD HEIGHTS, IL 60706 | | | |
| | | 10085384 | 10/24/2011 | $369.92 |
| | | 10085893 | 11/15/2011 | $16,582.49 |
| | | 10085969 | 11/16/2011 | $283.67 |
| | | 10086273 | 11/28/2011 | $11,058.33 |
| | | 10086453 | 12/2/2011 | $927.33 |
| | | 10086897 | 12/13/2011 | $5,856.91 |
| | | 10087116 | 12/19/2011 | $369.78 |
| | | 10087263 | 12/27/2011 | $16,334.91 |
| | | **TOTAL EUREST SERVICES** | | **$51,783.34** |
| EUROFACTOR | BAJUWARENRING 3 OBERHACHING 8204182041 | | | |
| | | 2563229 | 10/21/2011 | $113,632.80 |
| | | 2589476 | 10/27/2011 | $10,633.19 |
| | | 2620210 | 11/3/2011 | $5,431.39 |
| | | 2660665 | 11/15/2011 | $68,508.93 |
| | | 2894819 | 1/13/2012 | $291,191.14 |
| | | **TOTAL EUROFACTOR** | | **$489,397.45** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EUROPEAN DRIVES AND MOTOR | 9 MANSION CLOSE, MOULTON PARK NORTHAMPTON NN36RU UNITED KINGDOM | | | |
| | | 2705721 | 11/28/2011 | $9,503.07 |
| | | 2743859 | 12/5/2011 | $999.22 |
| | | **TOTAL EUROPEAN DRIVES AND MOTOR** | | **$10,502.29** |
| EUROPEAN PATENT ORGANISATION | POSTBUS 5818 2280 HV RIJSWIJK THAILAND | | | |
| | | 2877621 | 1/10/2012 | $191,865.00 |
| | | **TOTAL EUROPEAN PATENT ORGANISATION** | | **$191,865.00** |
| EVALUESERVE, INC | 13645 LEXINGTON COURT 2037 SARATOGA, CA 95070 | | | |
| | | 1501026410 | 10/21/2011 | $22,969.00 |
| | | 1501028547 | 11/3/2011 | $15,500.00 |
| | | 1501032681 | 11/29/2011 | $22,969.00 |
| | | 1501036667 | 12/19/2011 | $24,616.00 |
| | | **TOTAL EVALUESERVE, INC** | | **$86,054.00** |
| EVANS CHEMETICS LP | 500 FRAND W. BURR BOULEVARD TEANECK, NJ 07666 | | | |
| | | 1501038154 | 1/4/2012 | $11,152.62 |
| | | 1501038637 | 1/11/2012 | $11,309.70 |
| | | **TOTAL EVANS CHEMETICS LP** | | **$22,462.32** |
| EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY, NJ 07054 | | | |
| | | 10085277 | 10/26/2011 | $22,498.30 |
| | | 10085808 | 11/8/2011 | $9,408.30 |
| | | 10085879 | 11/15/2011 | $22,498.30 |
| | | 10086527 | 12/6/2011 | $22,520.19 |
| | | 10086787 | 12/13/2011 | $22,520.77 |
| | | 10087010 | 12/20/2011 | $22,520.00 |
| | | **TOTAL EVONIK DEGUSSA CORPORATION** | | **$121,965.86** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EXERION PRECISION TECHNOLOGY | DE HOGENKAMP 16 ULFT 7071 EC NETHERLANDS | | | |
| | | 2563223 | 10/21/2011 | $3,605.62 |
| | | 2581483 | 10/26/2011 | $109,160.05 |
| | | D0313001040201 | 10/27/2011 | $32,371.03 |
| | | 2589467 | 10/27/2011 | $22,684.29 |
| | | OUTGOING MONEY TRANSFR | 10/31/2011 | $5,217.84 |
| | | 2610144 | 11/1/2011 | $7,085.68 |
| | | 2610143 | 11/1/2011 | $59,155.97 |
| | | 2613714 | 11/2/2011 | $6,467.08 |
| | | D0313070982601 | 11/3/2011 | $439.56 |
| | | 2620200 | 11/3/2011 | $439.77 |
| | | OUTGOING INTERNAL MT | 11/4/2011 | $495.57 |
| | | OUTGOING MONEY TRANSFR | 11/7/2011 | $72.40 |
| | | 2636749 | 11/9/2011 | $2,786.58 |
| | | 2646519 | 11/10/2011 | $225.07 |
| | | D0313141104101 | 11/10/2011 | $65.13 |
| | | OUTGOING MONEY TRANSFR | 11/14/2011 | $6,478.98 |
| | | 2662870 | 11/15/2011 | $130,954.47 |
| | | 2660659 | 11/15/2011 | $4,077.10 |
| | | D0313211038401 | 11/17/2011 | $75,523.05 |
| | | 2673442 | 11/17/2011 | $1,359.98 |
| | | OUTGOING INTERNAL MT | 11/17/2011 | $980.70 |
| | | 2691894 | 11/22/2011 | $235,786.26 |
| | | D0313271055901 | 11/23/2011 | $154,768.10 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $291.60 |
| | | 2705711 | 11/28/2011 | $2,387.64 |
| | | 2710185 | 11/29/2011 | $259.97 |
| | | D0313350985501 | 12/1/2011 | $213.80 |
| | | OUTGOING MONEY TRANSFR | 12/2/2011 | $98.94 |
| | | 2743834 | 12/5/2011 | $325.32 |
| | | 2752247 | 12/6/2011 | $65,529.25 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $175.52 |
| | | D0313420932501 | 12/8/2011 | $22,553.18 |
| | | 2774816 | 12/12/2011 | $923.12 |
| | | 2779221 | 12/13/2011 | $98,326.61 |
| | | 2778556 | 12/13/2011 | $12,600.03 |
| | | D0313491120201 | 12/15/2011 | $62,539.92 |
| | | 2808198 | 12/20/2011 | $6,015.31 |
| | | D0313561155601 | 12/22/2011 | $85.81 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $33.30 |
| | | **TOTAL EXERION PRECISION TECHNOLOGY** | | **$1,132,559.60** |

**Eastman Kodak Company**                                                      **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EXERION PRECISION TECHNOLOGY ULFT | DE HOGENKAMP 16 ULFT 7071 EC7071 EC THAILAND | | | |
| | | D0313001026201 | 10/27/2011 | $58,892.54 |
| | | D0313141104301 | 11/10/2011 | $640.00 |
| | | D0313211038101 | 11/17/2011 | $50,078.22 |
| | | D0313271056701 | 11/23/2011 | $1,096.66 |
| | | D0313350984901 | 12/1/2011 | $33,266.24 |
| | | D0313491120601 | 12/15/2011 | $33,266.24 |
| | | D0313561155301 | 12/22/2011 | $392.60 |
| | | **TOTAL EXERION PRECISION TECHNOLOGY ULFT** | | **$177,632.50** |
| EXOPACK ADVANCED COATINGS LLC | 700 CRESTDALE ROAD 368 MATTHEWS, NC 28105 | | | |
| | | 1501026556 | 10/21/2011 | $711.48 |
| | | 1501026863 | 10/25/2011 | $2,314.94 |
| | | 1501028077 | 10/31/2011 | $2,984.80 |
| | | 1501029611 | 11/9/2011 | $561.60 |
| | | 1501030368 | 11/14/2011 | $9,486.40 |
| | | 1501031162 | 11/17/2011 | $15,652.00 |
| | | 1501031656 | 11/22/2011 | $13,041.70 |
| | | 1501033152 | 11/30/2011 | $98,660.52 |
| | | 1501033383 | 12/1/2011 | $75,569.76 |
| | | **TOTAL EXOPACK ADVANCED COATINGS LLC** | | **$218,983.20** |
| EXPONENT INTERNATIONAL LTD | THE LENZ, HORNBEAM BUSINESS PARK HARROGATE, NY HG2 8RE UNITED KINGDOM | | | |
| | | 2646523 | 11/10/2011 | $2,910.51 |
| | | 2743862 | 12/5/2011 | $15,670.94 |
| | | **TOTAL EXPONENT INTERNATIONAL LTD** | | **$18,581.45** |
| EXPRESS TOOL + MODEL | 1040 JAY STREET ROCHESTER, NY 14611 | | | |
| | | 1501026800 | 10/25/2011 | $620.00 |
| | | 1501027402 | 10/28/2011 | $760.00 |
| | | 1501030902 | 11/16/2011 | $2,550.00 |
| | | 1501032689 | 11/29/2011 | $1,960.00 |
| | | 1501035606 | 12/13/2011 | $1,800.00 |
| | | **TOTAL EXPRESS TOOL + MODEL** | | **$7,690.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| EXPRESS TOOL AND MACHINE | 1040 JAY STREET ROCHESTER, NY 14611 | | | |
| | | 10085345 | 11/1/2011 | $900.00 |
| | | 10085781 | 11/8/2011 | $3,640.00 |
| | | 10086672 | 12/9/2011 | $724.00 |
| | | 10086916 | 12/16/2011 | $2,000.00 |
| | | 10086286 | 12/16/2011 | $1,174.00 |
| | | 10087283 | 12/27/2011 | $2,640.00 |
| | | **TOTAL EXPRESS TOOL AND MACHINE** | | **$11,078.00** |
| FACTORY PILOTS PLUS INC | 6586 HYPOLUXO RD. STE 285 LAKE WORTH, FL 33467 | | | |
| | | 1501030952 | 11/16/2011 | $6,019.67 |
| | | 1501031277 | 11/18/2011 | $3,144.08 |
| | | **TOTAL FACTORY PILOTS PLUS INC** | | **$9,163.75** |
| FAMILY SUPPORT REGISTRY | P.O. BOX 2171 DENVER, CO 80201-2171 | | | |
| | | 745524 | 12/13/2011 | $377.83 |
| | | 745516 | 12/15/2011 | $2,997.20 |
| | | 746259 | 12/28/2011 | $2,997.20 |
| | | 746267 | 12/29/2011 | $377.83 |
| | | 746399 | 1/11/2012 | $377.83 |
| | | 746392 | 1/11/2012 | $2,834.81 |
| | | **TOTAL FAMILY SUPPORT REGISTRY** | | **$9,962.70** |
| FAMILY TRADITIONS LLC | 3715 FERRY RD BELLBROOK, OH 45305 | | | |
| | | 1501028033 | 10/31/2011 | $28,697.50 |
| | | 1501028907 | 11/4/2011 | $4,890.00 |
| | | 1501031152 | 11/17/2011 | $21,060.00 |
| | | 1501033955 | 12/5/2011 | $3,440.00 |
| | | 1501036685 | 12/19/2011 | $24,900.00 |
| | | **TOTAL FAMILY TRADITIONS LLC** | | **$82,987.50** |
| FASCO IND CASSVILLE DIV | SALE BARD ROAD P.O. BOX 548 CASSVILLE, MO 65625 | | | |
| | | 10085463 | 10/31/2011 | $24,164.84 |
| | | **TOTAL FASCO IND CASSVILLE DIV** | | **$24,164.84** |

**Eastman Kodak Company**                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FAUSTEL INC | W194 N11301 MCCORMICK DR GERMANTOWN, WI 53022 | | | |
| | | 742666 | 10/24/2011 | $7,792.00 |
| | | 742581 | 10/24/2011 | $23,400.00 |
| | | 746319 | 12/30/2011 | $1,871.02 |
| | | **TOTAL FAUSTEL INC** | | **$33,063.02** |
| FEI COMPANY | 5350 NE DAWSON CREEK DRIVE HILLSBORO, OR 97124-5830 | | | |
| | | 1501026326 | 10/21/2011 | $1,385.00 |
| | | 1501029271 | 11/8/2011 | $18,160.98 |
| | | **TOTAL FEI COMPANY** | | **$19,545.98** |
| FELIX SCHOELLER JR | 179 COUNTY ROAD 2A PULASKI, NY 13142 | | | |
| | | 2568629 | 10/24/2011 | $173,315.12 |
| | | 2584040 | 10/26/2011 | $50,373.54 |
| | | 2579140 | 10/26/2011 | $240,633.16 |
| | | 2613715 | 11/2/2011 | $184,271.53 |
| | | 2609756 | 11/2/2011 | $180,958.19 |
| | | 2646520 | 11/10/2011 | $91,312.51 |
| | | 2653941 | 11/14/2011 | $182,117.43 |
| | | 2654128 | 11/14/2011 | $86,409.73 |
| | | 2673443 | 11/17/2011 | $124,156.91 |
| | | 2682484 | 11/21/2011 | $128,644.49 |
| | | 2678611 | 11/21/2011 | $68,660.74 |
| | | 2694839 | 11/23/2011 | $73,075.19 |
| | | 2705712 | 11/28/2011 | $291,285.60 |
| | | 2737007 | 12/2/2011 | $201,991.71 |
| | | 2724245 | 12/2/2011 | $85,275.68 |
| | | 2743844 | 12/5/2011 | $234,348.11 |
| | | 2774818 | 12/12/2011 | $149,402.59 |
| | | 2797726 | 12/16/2011 | $100,110.06 |
| | | 2804471 | 12/19/2011 | $5,946.73 |
| | | 2822493 | 12/22/2011 | $107,647.44 |
| | | 2826837 | 12/23/2011 | $70,345.38 |
| | | 2836653 | 12/28/2011 | $628,795.29 |
| | | **TOTAL FELIX SCHOELLER JR** | | **$3,459,077.13** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FELIX SCHOELLER JR FOTO U | 179 COUNTY ROAD 2A PULASKI, NY 13142 | | | |
| | | 2563226 | 10/21/2011 | $213,063.37 |
| | | 2563227 | 10/21/2011 | $37,454.69 |
| | | 2568630 | 10/24/2011 | $127,429.87 |
| | | 2584043 | 10/26/2011 | $53,213.42 |
| | | 2584042 | 10/26/2011 | $209,043.20 |
| | | 2589469 | 10/27/2011 | $743,007.48 |
| | | 2589470 | 10/27/2011 | $105,762.74 |
| | | 2613716 | 11/2/2011 | $11,816.16 |
| | | 2609757 | 11/2/2011 | $420,948.17 |
| | | 2620203 | 11/3/2011 | $90,004.31 |
| | | 2620202 | 11/3/2011 | $622,571.91 |
| | | 2646521 | 11/10/2011 | $107,495.13 |
| | | 2654130 | 11/14/2011 | $50,658.67 |
| | | 2654129 | 11/14/2011 | $322,974.24 |
| | | 2660661 | 11/15/2011 | $298,820.29 |
| | | 2660662 | 11/15/2011 | $12,514.49 |
| | | 2667543 | 11/16/2011 | $65,500.87 |
| | | 2667542 | 11/16/2011 | $246,847.33 |
| | | 2673444 | 11/17/2011 | $201,034.66 |
| | | 2673445 | 11/17/2011 | $6,873.59 |
| | | 2682486 | 11/21/2011 | $450,234.25 |
| | | 2682487 | 11/21/2011 | $99,350.04 |
| | | 2691616 | 11/22/2011 | $223,938.56 |
| | | 2694840 | 11/23/2011 | $507,739.75 |
| | | 2694841 | 11/23/2011 | $70,418.54 |
| | | 2705714 | 11/28/2011 | $61,702.15 |
| | | 2705713 | 11/28/2011 | $527,624.03 |
| | | 2710188 | 11/29/2011 | $285,331.18 |
| | | 2724247 | 12/2/2011 | $38,404.00 |
| | | 2743848 | 12/5/2011 | $12,184.01 |
| | | 2743847 | 12/5/2011 | $160,711.76 |
| | | 2774820 | 12/12/2011 | $446,860.71 |
| | | 2774821 | 12/12/2011 | $61,489.89 |
| | | 2778557 | 12/13/2011 | $247,502.73 |
| | | 2787004 | 12/14/2011 | $298,413.36 |
| | | 2787005 | 12/14/2011 | $73,455.53 |
| | | 2804472 | 12/19/2011 | $17,801.89 |
| | | 2822495 | 12/22/2011 | $58,326.95 |
| | | 2822496 | 12/22/2011 | $30,657.37 |
| | | 2836655 | 12/28/2011 | $43,637.73 |
| | | 2836654 | 12/28/2011 | $311,472.99 |
| | | **TOTAL FELIX SCHOELLER JR FOTO U** | | **$7,974,292.01** |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FELIX SCHOELLER TECHNICAL PAPERS | 179 COUNTY ROAD 2A PULASKI, NY 13142 | | | |
| | | 1501026287 | 10/21/2011 | $104,672.46 |
| | | 1501026729 | 10/25/2011 | $86,221.68 |
| | | 1501027006 | 10/28/2011 | $300,695.89 |
| | | 1501027344 | 10/28/2011 | $174,995.64 |
| | | 1501027732 | 10/31/2011 | $191,418.64 |
| | | 1501028296 | 11/1/2011 | $110,397.90 |
| | | 1501028883 | 11/4/2011 | $107,213.00 |
| | | 1501029015 | 11/7/2011 | $96,271.48 |
| | | 1501029253 | 11/8/2011 | $96,954.64 |
| | | 1501029496 | 11/9/2011 | $97,429.46 |
| | | 1501030165 | 11/14/2011 | $26,025.80 |
| | | 1501029979 | 11/14/2011 | $90,419.80 |
| | | 1501030838 | 11/16/2011 | $122,518.84 |
| | | 1501030527 | 11/16/2011 | $114,030.68 |
| | | 1501031066 | 11/17/2011 | $179.00 |
| | | 1501031252 | 11/18/2011 | $87,139.24 |
| | | 1501031466 | 11/22/2011 | $8,973.98 |
| | | 1501031821 | 11/23/2011 | $199,742.20 |
| | | 1501032181 | 11/25/2011 | $80,517.40 |
| | | 1501032581 | 11/29/2011 | $101,210.65 |
| | | 1501033046 | 11/30/2011 | $208,964.80 |
| | | 1501033883 | 12/5/2011 | $110,558.28 |
| | | 1501034589 | 12/7/2011 | $102,886.22 |
| | | 1501035345 | 12/12/2011 | $280,482.42 |
| | | 1501035522 | 12/13/2011 | $5,140.68 |
| | | 1501035914 | 12/14/2011 | $167,047.16 |
| | | 1501036130 | 12/15/2011 | $16,017.11 |
| | | 1501036443 | 12/16/2011 | $105,839.44 |
| | | 1501036651 | 12/19/2011 | $54,529.04 |
| | | 1501036862 | 12/20/2011 | $61,446.00 |
| | | 1501037249 | 12/21/2011 | $146,424.96 |
| | | 1501037476 | 12/22/2011 | $92,619.06 |
| | | **TOTAL FELIX SCHOELLER TECHNICAL PAPERS** | | **$3,548,983.55** |
| FELIX SCHOELLER, JR. | 179 COUNTY ROAD 2A PULASKI, NY 13142 | | | |
| | | 2584041 | 10/26/2011 | $210,863.07 |
| | | 2682485 | 11/21/2011 | $17,274.20 |
| | | 2743845 | 12/5/2011 | $62,729.32 |
| | | 2774819 | 12/12/2011 | $152,398.14 |
| | | **TOTAL FELIX SCHOELLER, JR.** | | **$443,264.73** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FENNER PRECISION INC | 852 KENSINGTON AVENUE BUFFALO, NY 14215-2798 | | | |
| | | 1501026189 | 10/21/2011 | $14,423.85 |
| | | 1501028870 | 11/4/2011 | $1,735.65 |
| | | 1501029454 | 11/9/2011 | $1,586.52 |
| | | 1501031027 | 11/17/2011 | $19,421.40 |
| | | 1501032485 | 11/29/2011 | $5,353.68 |
| | | 1501033469 | 12/2/2011 | $75,411.00 |
| | | 1501036412 | 12/16/2011 | $4,362.93 |
| | | 1501037210 | 12/21/2011 | $3,198.75 |
| | | 1501038136 | 1/4/2012 | $5,562.00 |
| | | 1501038434 | 1/7/2012 | $9,997.68 |
| | | 1501038791 | 1/13/2012 | $15,561.00 |
| | | 1501038915 | 1/18/2012 | $867.90 |
| | | **TOTAL FENNER PRECISION INC** | | **$157,482.36** |
| FENNER PRECISION INC. | 852 KENSINGTON AVENUE BUFFALO, NY 14215-2798 | | | |
| | | 10085414 | 10/31/2011 | $15,409.84 |
| | | 10085908 | 11/17/2011 | $3,220.02 |
| | | 10086292 | 11/28/2011 | $2,479.40 |
| | | 10086681 | 12/13/2011 | $5,587.00 |
| | | 10087052 | 12/22/2011 | $6,948.52 |
| | | **TOTAL FENNER PRECISION INC.** | | **$33,644.78** |
| FENSKE MEDIA CORPORATION | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 | | | |
| | | 1501028094 | 10/31/2011 | $26,533.00 |
| | | **TOTAL FENSKE MEDIA CORPORATION** | | **$26,533.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FERRIOT INC. | 1000 ARLINGTON CIRCLE AKRON, OH 44306-7670 | | | |
| | | 10085214 | 10/24/2011 | $2,768.85 |
| | | 10085416 | 11/1/2011 | $3,956.40 |
| | | 10085620 | 11/7/2011 | $5,111.55 |
| | | 10085677 | 11/8/2011 | $3,580.52 |
| | | 10085786 | 11/9/2011 | $532.50 |
| | | 10085909 | 11/21/2011 | $4,370.31 |
| | | 10086133 | 11/25/2011 | $5,331.90 |
| | | 10086225 | 11/29/2011 | $1,065.00 |
| | | 10086373 | 12/5/2011 | $3,718.00 |
| | | 10086589 | 12/9/2011 | $2,926.75 |
| | | 10086682 | 12/12/2011 | $7,520.70 |
| | | 10086758 | 12/14/2011 | $1,786.90 |
| | | 10086835 | 12/14/2011 | $1,703.85 |
| | | 10087192 | 1/4/2012 | $6,067.57 |
| | | 10087292 | 1/4/2012 | $6,815.40 |
| | | **TOTAL FERRIOT INC.** | | **$57,256.20** |
| FIBERMARK | 1 CANAL STREET SOUTH HADLEY, MA 1075 | | | |
| | | 10085771 | 11/7/2011 | $3,231.60 |
| | | 10086749 | 12/9/2011 | $3,231.60 |
| | | **TOTAL FIBERMARK** | | **$6,463.20** |
| FIFTEENTH DAYTON LLC | 3399 PGA BLVD., STE. 260 PALM BEACH GARDENS, FL 33410 | | | |
| | | 1501026847 | 10/25/2011 | $1,190.00 |
| | | 1501027239 | 10/28/2011 | $237,399.70 |
| | | 1501033956 | 12/5/2011 | $237,399.70 |
| | | **TOTAL FIFTEENTH DAYTON LLC** | | **$475,989.40** |
| FIKE | S-3596 CALIFORNIA ROAD ORCHARD PARK, NY 14127 | | | |
| | | 10085335 | 10/24/2011 | $3,098.34 |
| | | 10087041 | 12/20/2011 | $3,098.34 |
| | | **TOTAL FIKE** | | **$6,196.68** |
| FILICE BROWN EASSA & MCLEOD LLP | 1999 HARRISON ST,SU 180 OAKLAND, CA 94612 | | | |
| | | 1501029608 | 11/9/2011 | $25,009.67 |
| | | 1501034860 | 12/8/2011 | $5,120.10 |
| | | **TOTAL FILICE BROWN EASSA & MCLEOD LLP** | | **$30,129.77** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FINE CHEMICALS INC | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $6,900.00 |
| | | **TOTAL FINE CHEMICALS INC** | | **$6,900.00** |
| FIRST INDUSTRIAL LP | 311 S. WACKER DRIVE, SUITE 3900 CHICAGO, IL 60606 | | | |
| | | 1501028032 | 10/31/2011 | $60,021.79 |
| | | 1501033954 | 12/5/2011 | $60,021.79 |
| | | **TOTAL FIRST INDUSTRIAL LP** | | **$120,043.58** |
| FIRST LAW LEE & KO | 275 YANGJEA-DONG SEOCHO-KU SEOUL 137-739 KOREA, REPUBLIC OF | | | |
| | | 743169 | 11/15/2011 | $2,746.00 |
| | | 744231 | 12/21/2011 | $3,446.10 |
| | | **TOTAL FIRST LAW LEE & KO** | | **$6,192.10** |
| FIRST QUALITY MAINTENANCE LTD | 70 WEST 36TH STREET NEW YORK, NY 10018 | | | |
| | | 1501026701 | 10/25/2011 | $50.13 |
| | | 1501027636 | 10/31/2011 | $688.83 |
| | | 1501032132 | 11/25/2011 | $16.71 |
| | | 1501033862 | 12/5/2011 | $8,655.24 |
| | | **TOTAL FIRST QUALITY MAINTENANCE LTD** | | **$9,410.91** |
| FISHER CONTROLS LLC | 6000 NORTH BAILEY AVENUE STE 2B AMHERST, NY 14226 | | | |
| | | 1501026738 | 10/25/2011 | $1,067.18 |
| | | 1501027351 | 10/28/2011 | $451.36 |
| | | 1501029505 | 11/9/2011 | $2,059.77 |
| | | 1501032593 | 11/29/2011 | $708.00 |
| | | 1501033277 | 12/1/2011 | $1,804.21 |
| | | 1501035187 | 12/9/2011 | $1,616.71 |
| | | 1501035535 | 12/13/2011 | $103.50 |
| | | **TOTAL FISHER CONTROLS LLC** | | **$7,810.73** |

**Eastman Kodak Company**                                                                                    Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FISHER SCIENTIFIC COMPANY | 166 CUMMINGS CENTER BEVERLY, MA 01915-6199 | | | |
| | | 1501026220 | 10/21/2011 | $678.06 |
| | | 1501026705 | 10/25/2011 | $388.72 |
| | | 1501029470 | 11/9/2011 | $248.40 |
| | | 1501032135 | 11/25/2011 | $4,818.02 |
| | | 1501032524 | 11/29/2011 | $573.00 |
| | | 1501033497 | 12/2/2011 | $416.70 |
| | | 1501034184 | 12/6/2011 | $903.07 |
| | | 1501035472 | 12/13/2011 | $65.97 |
| | | 1501036804 | 12/20/2011 | $57.23 |
| | | 1501037226 | 12/21/2011 | $166.78 |
| | | **TOTAL FISHER SCIENTIFIC COMPANY** | | **$8,315.95** |
| FISHER YATES COMMUNICATIONS INC | 6 PHOENIX STREET CANANDAIGUA, NY 14424 | | | |
| | | 1501026219 | 10/21/2011 | $5,830.00 |
| | | 1501027643 | 10/31/2011 | $2,625.00 |
| | | 1501029220 | 11/8/2011 | $5,650.00 |
| | | 1501029469 | 11/9/2011 | $1,995.00 |
| | | 1501030808 | 11/16/2011 | $6,000.00 |
| | | 1501032134 | 11/25/2011 | $5,400.00 |
| | | 1501033496 | 12/2/2011 | $25,460.00 |
| | | 1501036094 | 12/15/2011 | $1,600.00 |
| | | 1501036803 | 12/20/2011 | $5,775.00 |
| | | **TOTAL FISHER YATES COMMUNICATIONS INC** | | **$60,335.00** |
| FLEET ONE LLC | 5042 LINBAR DRIVE NASHVILLE, TN 37211 | | | |
| | | 1501031136 | 11/17/2011 | $13,618.11 |
| | | 1501036255 | 12/15/2011 | $11,741.01 |
| | | 1501038866 | 1/14/2012 | $11,547.54 |
| | | **TOTAL FLEET ONE LLC** | | **$36,906.66** |

**Eastman Kodak Company**                                                                                       Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FLEX ENTERPRISES INC | 820 CANNING PARKWAY VICTOR, NY 14564 | | | |
| | | 1501026173 | 10/21/2011 | $1,499.00 |
| | | 1501028959 | 11/7/2011 | $920.00 |
| | | 1501029197 | 11/8/2011 | $1,078.00 |
| | | 1501030369 | 11/14/2011 | $1,406.60 |
| | | 1501030077 | 11/14/2011 | $906.00 |
| | | 1501030784 | 11/16/2011 | $3,404.00 |
| | | 1501033221 | 12/1/2011 | $68.15 |
| | | 1501035431 | 12/13/2011 | $106.60 |
| | | 1501035720 | 12/13/2011 | $1,043.00 |
| | | 1501037200 | 12/21/2011 | $132.90 |
| | | **TOTAL FLEX ENTERPRISES INC** | | **$10,564.25** |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC 29170 | | | |
| | | 10085764 | 11/7/2011 | $6,881.40 |
| | | 1501031297 | 11/18/2011 | $2,216.04 |
| | | 1501032823 | 11/29/2011 | $2,640.00 |
| | | 1501035306 | 12/9/2011 | $11,080.20 |
| | | 1501035382 | 12/12/2011 | $17,530.85 |
| | | 1501037178 | 12/21/2011 | $13,296.24 |
| | | **TOTAL FLEXTRONICS AMERICA LLC** | | **$53,644.73** |
| FLEXTRONICS AMERICA LLC -REPAIR | 6380 HOLMES ROAD MEMPHIS, TN 38141 | | | |
| | | 1501029159 | 11/7/2011 | $2,303.10 |
| | | 1501032824 | 11/29/2011 | $1,291.10 |
| | | 1501035383 | 12/12/2011 | $97.50 |
| | | 1501037999 | 12/29/2011 | $1,549.32 |
| | | 1501038860 | 1/14/2012 | $2,582.20 |
| | | **TOTAL FLEXTRONICS AMERICA LLC -REPAIR** | | **$7,823.22** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FLEXTRONICS AMERICAS LLC | 6380 HOLMES ROAD MEMPHIS, TN 38141 | | | |
| | | 1501026377 | 10/21/2011 | $91,604.75 |
| | | 1501026779 | 10/25/2011 | $45,093.55 |
| | | 1501027385 | 10/28/2011 | $91,359.01 |
| | | 1501027856 | 10/31/2011 | $207,741.87 |
| | | 1501028330 | 11/1/2011 | $80,450.77 |
| | | 1501029160 | 11/7/2011 | $302,605.37 |
| | | 1501029876 | 11/10/2011 | $260,183.75 |
| | | 1501030429 | 11/14/2011 | $219,904.20 |
| | | 1501031197 | 11/17/2011 | $55,283.14 |
| | | 1501031290 | 11/18/2011 | $238,616.86 |
| | | 1501031669 | 11/22/2011 | $159,454.97 |
| | | 1501032826 | 11/29/2011 | $409,003.33 |
| | | 1501033980 | 12/5/2011 | $192,558.72 |
| | | 1501034421 | 12/6/2011 | $162,028.28 |
| | | 1501035302 | 12/9/2011 | $42,308.20 |
| | | 1501035385 | 12/12/2011 | $208,600.99 |
| | | 1501035406 | 12/13/2011 | $157,160.80 |
| | | 1501036555 | 12/16/2011 | $45,183.29 |
| | | 1501036622 | 12/19/2011 | $199,548.65 |
| | | 1501036734 | 12/20/2011 | $138,975.65 |
| | | 1501037701 | 12/23/2011 | $27,458.39 |
| | | 1501038017 | 12/29/2011 | $307,853.98 |
| | | 1501038065 | 12/30/2011 | $110,745.15 |
| | | 1501038093 | 1/4/2012 | $250,226.86 |
| | | 1501038395 | 1/6/2012 | $37,982.20 |
| | | 1501038406 | 1/7/2012 | $116,837.58 |
| | | 1501038513 | 1/10/2012 | $17,880.72 |
| | | 1501038762 | 1/13/2012 | $58,504.86 |
| | | 1501038862 | 1/14/2012 | $169,707.31 |
| | | **TOTAL FLEXTRONICS AMERICAS LLC** | | **$4,404,863.20** |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/22/2011 | $18,157.49 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $18,157.49 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $4,109.20 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $76,384.80 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $4,909.50 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $3,362.70 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $5,394.95 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $15,032.42 |
| | | **TOTAL FLEXTRONICS ELECTRONICS TECHNOLOGY** | | **$145,508.55** |

**Eastman Kodak Company**                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FLEXTRONICS LOGISTICS USA INC | 6380 HOLMES ROAD MEMPHIS, TN 38141 | | | |
| | | 1501026788 | 10/25/2011 | $538,573.29 |
| | | 1501028339 | 11/1/2011 | $6,875.96 |
| | | 1501028894 | 11/4/2011 | $655.20 |
| | | 1501029161 | 11/7/2011 | $15,399.65 |
| | | 1501030430 | 11/14/2011 | $4,362.61 |
| | | 1501031670 | 11/22/2011 | $191.68 |
| | | 1501032827 | 11/29/2011 | $682,977.06 |
| | | 1501035386 | 12/12/2011 | $20,442.88 |
| | | 1501035407 | 12/13/2011 | $6,835.68 |
| | | 1501036623 | 12/19/2011 | $2,806.00 |
| | | 1501037410 | 12/22/2011 | $20,896.36 |
| | | 1501038019 | 12/29/2011 | $815,496.94 |
| | | 1501038022 | 12/29/2011 | $1,616.16 |
| | | 1501038094 | 1/4/2012 | $1,221.12 |
| | | 1501038270 | 1/5/2012 | $72,708.52 |
| | | 1501038271 | 1/5/2012 | $1,142.40 |
| | | 1501038514 | 1/10/2012 | $6,525.70 |
| | | 1501038863 | 1/14/2012 | $876.06 |
| | **TOTAL FLEXTRONICS LOGISTICS USA INC** | | | **$2,199,603.27** |
| FLEXTRONICS MANUFACTURING (SINGAPORE) PTE LTD | 2 CHANGI SOUTH LANE 486123 SLOVENIA | | | |
| | | D0313420932801 | 12/8/2011 | $266,063.00 |
| | **TOTAL FLEXTRONICS MANUFACTURING (SINGAPORE) PTE LTD** | | | **$266,063.00** |

**Eastman Kodak Company**                                                                     **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FLINT GROUP | 130 WEST 2ND STREET P.O. BOX 338 DAYTON, OH 45401-0338 | | | |
| | | 10085281 | 10/24/2011 | $95,238.60 |
| | | 10085372 | 10/24/2011 | $68,395.20 |
| | | 10085576 | 10/31/2011 | $34,197.60 |
| | | 10085482 | 10/31/2011 | $136,790.40 |
| | | 10085812 | 11/7/2011 | $47,094.00 |
| | | 10085726 | 11/7/2011 | $102,979.80 |
| | | 10085644 | 11/7/2011 | $34,197.60 |
| | | 10085881 | 11/16/2011 | $34,197.60 |
| | | 10085951 | 11/16/2011 | $82,867.50 |
| | | 10086087 | 11/21/2011 | $79,056.42 |
| | | 10086017 | 11/21/2011 | $38,760.90 |
| | | 10086183 | 11/23/2011 | $78,922.44 |
| | | 10086260 | 11/25/2011 | $22,798.40 |
| | | 10086332 | 11/28/2011 | $134,263.84 |
| | | 10086427 | 12/2/2011 | $126,061.10 |
| | | 10086531 | 12/5/2011 | $99,897.00 |
| | | 10086634 | 12/8/2011 | $79,715.70 |
| | | 10086719 | 12/9/2011 | $82,088.40 |
| | | 10086871 | 12/13/2011 | $57,889.20 |
| | | 10086943 | 12/19/2011 | $102,592.80 |
| | | 10087013 | 12/19/2011 | $41,442.60 |
| | | 10087095 | 12/20/2011 | $80,241.00 |
| | | 10087164 | 12/27/2011 | $85,494.00 |
| | | 10087328 | 12/28/2011 | $80,241.00 |
| | | 10087233 | 12/30/2011 | $41,532.60 |
| | | 10087384 | 1/3/2012 | $80,766.30 |
| | | 10087417 | 1/4/2012 | $131,314.10 |
| | | 10087422 | 1/9/2012 | $80,241.00 |
| | | 10087425 | 1/10/2012 | $128,687.60 |
| | | 10087436 | 1/17/2012 | $84,924.04 |
| | | 10087430 | 1/17/2012 | $125,535.80 |
| | | **TOTAL FLINT GROUP** | | **$2,498,424.54** |
| FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE ST TALLAHASSEE, FL 32399-0100 | | | |
| | | 742782 | 10/26/2011 | $17,372.25 |
| | | **TOTAL FLORIDA DEPT OF REVENUE** | | **$17,372.25** |
| FLOWER CITY GLASS CO INC | 188 MT HOPE AVENUE ROCHESTER, NY 14620 | | | |
| | | 745770 | 12/19/2011 | $6,000.00 |
| | | **TOTAL FLOWER CITY GLASS CO INC** | | **$6,000.00** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FLOWER CITY PRINTING | 1725 MT READ BLVD ROCHESTER, NY 14606 | | | |
| | | 744929 | 12/2/2011 | $105,512.90 |
| | | 745043 | 12/6/2011 | $55,172.25 |
| | | **TOTAL FLOWER CITY PRINTING** | | **$160,685.15** |
| FLUID FLOW OF GEORGIA | 1135 POWERS PLACE ALPHARETTA, GA 30004 | | | |
| | | 1501031585 | 11/22/2011 | $1,324.80 |
| | | 1501036678 | 12/19/2011 | $9,967.68 |
| | | 1501037318 | 12/21/2011 | $1,324.80 |
| | | **TOTAL FLUID FLOW OF GEORGIA** | | **$12,617.28** |
| FLUKE ELECTRONICS CORPORATION | P.O. BOX 777 EVERETT, WA 98206-0777 | | | |
| | | 1501026731 | 10/25/2011 | $15,593.00 |
| | | 1501033271 | 12/1/2011 | $4,914.00 |
| | | **TOTAL FLUKE ELECTRONICS CORPORATION** | | **$20,507.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FM OFFICE EXPRESS | ONE WOODBURY BLVD ROCHESTER, NY 14604 | | | |
| | | 1501026171 | 10/21/2011 | $15,201.82 |
| | | 1501026242 | 10/21/2011 | $2,152.18 |
| | | 1501026680 | 10/25/2011 | $2,676.65 |
| | | 1501027325 | 10/28/2011 | $7.50 |
| | | 1501026990 | 10/28/2011 | $2,898.87 |
| | | 1501027277 | 10/28/2011 | $1,548.00 |
| | | 1501027566 | 10/31/2011 | $9,317.92 |
| | | 1501027674 | 10/31/2011 | $240.00 |
| | | 1501028281 | 11/1/2011 | $16.46 |
| | | 1501028236 | 11/1/2011 | $6,181.53 |
| | | 1501028482 | 11/2/2011 | $4,200.37 |
| | | 1501028868 | 11/4/2011 | $125.80 |
| | | 1501028988 | 11/7/2011 | $246.01 |
| | | 1501028956 | 11/7/2011 | $5,594.70 |
| | | 1501029195 | 11/8/2011 | $203.00 |
| | | 1501029437 | 11/9/2011 | $1,548.00 |
| | | 1501030218 | 11/14/2011 | $96.12 |
| | | 1501030136 | 11/14/2011 | $2,225.42 |
| | | 1501030072 | 11/14/2011 | $9,592.47 |
| | | 1501030818 | 11/16/2011 | $66.63 |
| | | 1501030780 | 11/16/2011 | $1,243.99 |
| | | 1501030477 | 11/16/2011 | $3,974.88 |
| | | 1501031012 | 11/17/2011 | $9,974.83 |
| | | 1501031050 | 11/17/2011 | $227.20 |
| | | 1501031238 | 11/18/2011 | $3,843.16 |
| | | 1501031371 | 11/22/2011 | $11,251.17 |
| | | 1501031434 | 11/22/2011 | $1,522.54 |
| | | 1501031849 | 11/23/2011 | $96.12 |
| | | 1501031764 | 11/23/2011 | $6,715.44 |
| | | 1501032152 | 11/25/2011 | $68.94 |
| | | 1501032233 | 11/25/2011 | $192.24 |
| | | 1501032098 | 11/25/2011 | $12,107.54 |
| | | 1501032547 | 11/29/2011 | $4,091.08 |
| | | 1501032459 | 11/29/2011 | $8,794.62 |
| | | 1501032985 | 11/30/2011 | $4,213.39 |
| | | 1501033250 | 12/1/2011 | $345.00 |
| | | 1501033217 | 12/1/2011 | $3,612.76 |
| | | 1501033457 | 12/2/2011 | $4,594.56 |
| | | 1501033843 | 12/5/2011 | $4,084.99 |
| | | 1501034135 | 12/6/2011 | $1,589.73 |
| | | 1501034199 | 12/6/2011 | $868.32 |
| | | 1501034521 | 12/7/2011 | $6,340.54 |
| | | 1501034716 | 12/8/2011 | $5,129.71 |
| | | 1501034785 | 12/8/2011 | $192.24 |
| | | 1501035130 | 12/9/2011 | $4,457.79 |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 1501035167 | 12/9/2011 | $291.62 |
| | | 1501035427 | 12/13/2011 | $7,893.02 |
| | | 1501035487 | 12/13/2011 | $605.20 |
| | | 1501035864 | 12/14/2011 | $4,774.27 |
| | | 1501035900 | 12/14/2011 | $789.50 |
| | | 1501036154 | 12/15/2011 | $14,952.00 |
| | | 1501036075 | 12/15/2011 | $4,368.17 |
| | | 1501036397 | 12/16/2011 | $9,214.45 |
| | | 1501036429 | 12/16/2011 | $1,443.93 |
| | | 1501036634 | 12/19/2011 | $4,649.72 |
| | | 1501036759 | 12/20/2011 | $6,867.75 |
| | | 1501036824 | 12/20/2011 | $3,677.81 |
| | | 1501037197 | 12/21/2011 | $7,415.73 |
| | | 1501037463 | 12/22/2011 | $125.08 |
| | | 1501037425 | 12/22/2011 | $5,065.34 |
| | | 1501037723 | 12/23/2011 | $7,205.77 |
| | | 1501037754 | 12/23/2011 | $814.91 |
| | | 1501037917 | 12/27/2011 | $3,191.60 |
| | | **TOTAL FM OFFICE EXPRESS** | | **$247,018.10** |
| FOLEY, TORREGIANI & ASSOCIATES, INC | 789B NYACK LANE STRATFORD, CT 06614 | | | |
| | | 743069 | 10/25/2011 | $6,262.16 |
| | | **TOTAL FOLEY, TORREGIANI & ASSOCIATES, INC** | | **$6,262.16** |
| FOREMOST GRAPHICS LLC | 2921 WILSON DR NW GRAND RAPIDS, MI 49534 | | | |
| | | 743095 | 10/26/2011 | $5,579.76 |
| | | 745632 | 12/16/2011 | $604.00 |
| | | **TOTAL FOREMOST GRAPHICS LLC** | | **$6,183.76** |
| FORTUNET | 2950 S HIGHLAND DR STE C LAS VEGAS, NV 89109 | | | |
| | | 743198 | 10/31/2011 | $17,742.40 |
| | | **TOTAL FORTUNET** | | **$17,742.40** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FORWARD DESIGN INC | 34 MAY STREET WEBSTER, NY 14580 | | | |
| | | 1501027646 | 10/31/2011 | $37,850.00 |
| | | 1501028264 | 11/1/2011 | $175.00 |
| | | 1501030119 | 11/14/2011 | $78,112.00 |
| | | 1501031037 | 11/17/2011 | $6,712.50 |
| | | 1501032138 | 11/25/2011 | $3,700.00 |
| | | 1501032525 | 11/29/2011 | $56,542.00 |
| | | 1501033243 | 12/1/2011 | $4,435.00 |
| | | 1501034741 | 12/8/2011 | $22,680.00 |
| | | 1501035473 | 12/13/2011 | $22,832.00 |
| | | 1501036421 | 12/16/2011 | $8,500.00 |
| | | 1501036807 | 12/20/2011 | $1,745.00 |
| | | **TOTAL FORWARD DESIGN INC** | | **$243,283.50** |
| FOTO FIESTA | 827 S MAIN ST SANTA ANA, CA 92701 | | | |
| | | 742388 | 1/5/2012 | $13,372.47 |
| | | 743892 | 1/5/2012 | $6,005.25 |
| | | **TOTAL FOTO FIESTA** | | **$19,377.72** |
| FOXLINK IMAGE TECHNOLOGY CO. LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $153,087.50 |
| | | OUTGOING INTERNAL MT | 11/10/2011 | $2,500.00 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $8,250.00 |
| | | **TOTAL FOXLINK IMAGE TECHNOLOGY CO. LTD** | | **$163,837.50** |
| FREDERIC W COOK & CO INC | 90 PARK AVENUE NEW YORK, NY 10016 | | | |
| | | 1501026694 | 10/25/2011 | $17,910.00 |
| | | 1501034167 | 12/6/2011 | $5,645.00 |
| | | 1501037219 | 12/21/2011 | $7,460.00 |
| | | **TOTAL FREDERIC W COOK & CO INC** | | **$31,015.00** |
| FREDERIC W. COOK & CO INC | 90 PARK AVENUE NEW YORK, NY 10016 | | | |
| | | D0320181012001 | 1/18/2012 | $129,670.21 |
| | | **TOTAL FREDERIC W. COOK & CO INC** | | **$129,670.21** |

**Eastman Kodak Company**                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FREESTYLE PHOTOGRAPHIC SUPPLIES | 5124 SUNSET BLVD LOS ANGELES, CA 90027 | | | |
| | | 743093 | 10/26/2011 | $9,256.04 |
| | | **TOTAL FREESTYLE PHOTOGRAPHIC SUPPLIES** | | **$9,256.04** |
| FRES-CO SYSTEM USA INC | 3005 STATE ROAD TELFORD, PA 18969-1033 | | | |
| | | 1501026159 | 10/21/2011 | $22,509.00 |
| | | 1501026675 | 10/25/2011 | $2,736.00 |
| | | 1501027273 | 10/28/2011 | $9,731.25 |
| | | 1501027557 | 10/31/2011 | $18,249.75 |
| | | 1501028231 | 11/1/2011 | $8,518.50 |
| | | 1501028950 | 11/7/2011 | $4,286.40 |
| | | 1501029188 | 11/8/2011 | $8,428.95 |
| | | 1501029433 | 11/9/2011 | $6,995.25 |
| | | 1501029688 | 11/10/2011 | $15,513.75 |
| | | 1501030064 | 11/14/2011 | $9,731.25 |
| | | 1501030774 | 11/16/2011 | $6,995.25 |
| | | 1501030474 | 11/16/2011 | $4,259.25 |
| | | 1501031363 | 11/22/2011 | $20,985.75 |
| | | 1501032089 | 11/25/2011 | $131,960.70 |
| | | 1501033841 | 12/5/2011 | $45,283.50 |
| | | 1501035422 | 12/13/2011 | $11,254.50 |
| | | 1501036070 | 12/15/2011 | $4,259.25 |
| | | 1501036392 | 12/16/2011 | $6,995.25 |
| | | 1501036631 | 12/19/2011 | $8,428.95 |
| | | 1501037190 | 12/21/2011 | $61,744.50 |
| | | 1501037420 | 12/22/2011 | $8,518.50 |
| | | 1501037718 | 12/23/2011 | $2,736.00 |
| | | 1501037916 | 12/27/2011 | $4,259.25 |
| | | 1501038115 | 1/4/2012 | $43,805.25 |
| | | 1501038281 | 1/5/2012 | $6,995.25 |
| | | 1501038420 | 1/7/2012 | $15,513.75 |
| | | 1501038697 | 1/12/2012 | $19,683.45 |
| | | 1501038782 | 1/13/2012 | $4,259.25 |
| | | 1501038823 | 1/13/2012 | $38,022.75 |
| | | **TOTAL FRES-CO SYSTEM USA INC** | | **$552,660.45** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FRONTIER COMMUNICATIONS OF | 1225 JEFFERSON RD ROCHESTER, NY 14623 | | | |
| | | 1501026204 | 10/21/2011 | $54,692.66 |
| | | 1501027612 | 10/31/2011 | $43,167.26 |
| | | 1501031404 | 11/22/2011 | $1,617.41 |
| | | 1501032502 | 11/29/2011 | $125.09 |
| | | 1501033480 | 12/2/2011 | $213.67 |
| | | 1501033854 | 12/5/2011 | $46,673.10 |
| | | 1501034164 | 12/6/2011 | $227.04 |
| | | 1501035154 | 12/9/2011 | $30.54 |
| | | 1501035461 | 12/13/2011 | $55.20 |
| | | 1501037441 | 12/22/2011 | $1,693.80 |
| | | 1501038143 | 1/4/2012 | $50,881.58 |
| | | 1501038440 | 1/7/2012 | $299.58 |
| | | 1501038710 | 1/12/2012 | $110.58 |
| | | **TOTAL FRONTIER COMMUNICATIONS OF** | | **$199,787.51** |
| FTI CONSULTING | 777 S. FLAGLER DR., STE. 1500, WEST TOWER WEST PALM BEACH, FL 33401 | | | |
| | | D0313010979001 | 10/28/2011 | $388,770.00 |
| | | D0313181568601 | 11/14/2011 | $628,500.00 |
| | | D0313271054001 | 11/23/2011 | $864,213.00 |
| | | D0313360850201 | 12/2/2011 | $352,615.00 |
| | | D0313531117101 | 12/19/2011 | $502,548.00 |
| | | D0313570252801 | 12/23/2011 | $572,323.00 |
| | | D0320030389401 | 1/3/2012 | $530,315.00 |
| | | D0320061059201 | 1/6/2012 | $377,966.00 |
| | | D0320121112401 | 1/12/2012 | $1,850,000.00 |
| | | D0320181006601 | 1/18/2012 | $1,720.00 |
| | | D0320181007001 | 1/18/2012 | $61,528.50 |
| | | D0320181000301 | 1/18/2012 | $200,000.00 |
| | | **TOTAL FTI CONSULTING** | | **$6,330,498.50** |
| FTI CONSULTING INC | 909 COMMERCE ROAD ANNAPOLIS, MD 21401 | | | |
| | | 1501026420 | 10/21/2011 | $8,776.70 |
| | | 1501031552 | 11/22/2011 | $5,609.00 |
| | | 1501033100 | 11/30/2011 | $5,806.50 |
| | | 1501036959 | 12/20/2011 | $3,831.50 |
| | | **TOTAL FTI CONSULTING INC** | | **$24,023.70** |

**Eastman Kodak Company**                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FUJI PHOTO FILM USA | 110 KING GEORGE POST ROAD EDISON, NJ 08837 | | | |
| | | 1501026405 | 10/21/2011 | $62,400.00 |
| | | 1501030254 | 11/14/2011 | $62,400.00 |
| | | 1501036947 | 12/20/2011 | $62,400.00 |
| | | **TOTAL FUJI PHOTO FILM USA** | | **$187,200.00** |
| FUJIFILM DIMATIX INC | 109 ETNA ROAD LEBANON, IL 03766 | | | |
| | | 742911 | 10/21/2011 | $12,000.00 |
| | | 745585 | 12/14/2011 | $6,000.00 |
| | | 745772 | 12/19/2011 | $6,000.00 |
| | | **TOTAL FUJIFILM DIMATIX INC** | | **$24,000.00** |
| FUJIFILM ELECT MATERIALS USA INC | 110 KING GEORGE POST ROAD EDISON, NJ 08837 | | | |
| | | 1501026298 | 10/21/2011 | $30,671.00 |
| | | 1501027350 | 10/28/2011 | $1,193.15 |
| | | 1501027009 | 10/28/2011 | $12,440.61 |
| | | 1501027753 | 10/31/2011 | $21,585.82 |
| | | 1501028302 | 11/1/2011 | $360.60 |
| | | 1501029024 | 11/7/2011 | $23,427.95 |
| | | **TOTAL FUJIFILM ELECT MATERIALS USA INC** | | **$89,679.13** |
| FUJIFILM HUNT CHEMICALS USA INC | 40 BOROLINE ROAD ALLENDALE, NJ 07401 | | | |
| | | 1501031113 | 11/17/2011 | $18,917.90 |
| | | 1501031528 | 11/22/2011 | $5,681.47 |
| | | 1501033309 | 12/1/2011 | $1,731.36 |
| | | 1501036168 | 12/15/2011 | $1,410.02 |
| | | 1501036483 | 12/16/2011 | $9,120.44 |
| | | 1501038212 | 1/4/2012 | $42,544.51 |
| | | 1501038315 | 1/5/2012 | $1,306.02 |
| | | 1501038471 | 1/7/2012 | $3,048.96 |
| | | **TOTAL FUJIFILM HUNT CHEMICALS USA INC** | | **$83,760.68** |
| FUJIFILM IMAGING COLORANTS INC | 110 KING GEORGE POST ROAD EDISON, NJ 08837 | | | |
| | | 1501027670 | 10/31/2011 | $14,500.00 |
| | | 1501030133 | 11/14/2011 | $14,500.00 |
| | | 1501034750 | 12/8/2011 | $3,740.00 |
| | | 1501035897 | 12/14/2011 | $14,500.00 |
| | | 1501037460 | 12/22/2011 | $10,643.20 |
| | | **TOTAL FUJIFILM IMAGING COLORANTS INC** | | **$57,883.20** |

**Eastman Kodak Company**                                                                       **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| FUSION UV SYSTEMS INC | 5475 AIRPORT BLVD BOULDER, CO 80301-2339 | | | |
| | | 1501027359 | 10/28/2011 | $277.10 |
| | | 1501032201 | 11/25/2011 | $3,543.65 |
| | | 1501034248 | 12/6/2011 | $242.60 |
| | | 1501035191 | 12/9/2011 | $3,543.65 |
| | | **TOTAL FUSION UV SYSTEMS INC** | | **$7,607.00** |
| FUSO CHEMICAL CO LTD. | 3-10 KORAIBASHI 4-CHROME OSAKA 5410000 JAPAN | | | |
| | | 2673449 | 11/17/2011 | $32,009.62 |
| | | **TOTAL FUSO CHEMICAL CO LTD.** | | **$32,009.62** |
| FUTUREFUEL CHEMICAL COMPANY | 2800 GAP ROAD BATESVILLE, AR 72501 | | | |
| | | 1501030894 | 11/16/2011 | $108,584.00 |
| | | 1501032677 | 11/29/2011 | $54,292.00 |
| | | 1501037518 | 12/22/2011 | $108,584.00 |
| | | 1501038864 | 1/14/2012 | $108,584.00 |
| | | **TOTAL FUTUREFUEL CHEMICAL COMPANY** | | **$380,044.00** |
| G. BARROW & ASSOCIATES | 16 ATLANTIC AVE. ROCHESTER, NY 14607 | | | |
| | | 1501031638 | 11/22/2011 | $9,140.00 |
| | | 1501034382 | 12/6/2011 | $9,785.00 |
| | | 1501037044 | 12/20/2011 | $8,760.00 |
| | | **TOTAL G. BARROW & ASSOCIATES** | | **$27,685.00** |
| G2K CORP | 190 SOUTH UNION BLVD LAKEWOOD, CO 80228 | | | |
| | | 1501026715 | 10/25/2011 | $12,563.62 |
| | | 1501027681 | 10/31/2011 | $1,540.00 |
| | | 1501031438 | 11/22/2011 | $2,565.00 |
| | | 1501032553 | 11/29/2011 | $9,895.80 |
| | | 1501033519 | 12/2/2011 | $3,701.10 |
| | | 1501034206 | 12/6/2011 | $16,079.05 |
| | | **TOTAL G2K CORP** | | **$46,344.57** |
| GA COMMUNICATIONS | 435 CREAMERY WAY STE 400 EXTON, PA 19341 | | | |
| | | 745060 | 12/20/2011 | $3,060.94 |
| | | 746207 | 1/5/2012 | $3,525.99 |
| | | **TOTAL GA COMMUNICATIONS** | | **$6,586.93** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GAF LTD | 2347 WESTBROOKE DRIVE COLUMBUS, OH 43228 | | | |
| | | 746020 | 12/27/2011 | $7,500.00 |
| | | TOTAL GAF LTD | | $7,500.00 |
| GAP INTELLIGENCE | 701 C STREET SAN DIEGO, CA 92101 | | | |
| | | 1501026775 | 10/25/2011 | $7,875.00 |
| | | TOTAL GAP INTELLIGENCE | | $7,875.00 |
| GARLOCK SEALING TECHNOLOGIES LLC | 1666 DIVISION STREET PALMYRA, IL 14522 | | | |
| | | 744955 | 12/5/2011 | $9,352.00 |
| | | TOTAL GARLOCK SEALING TECHNOLOGIES LLC | | $9,352.00 |
| GARY GANGHUI TENG | 14 JOSLIN LANE SOUTHBOROUGH, MA 01772 | | | |
| | | 1501031129 | 11/17/2011 | $53,363.61 |
| | | TOTAL GARY GANGHUI TENG | | $53,363.61 |
| GAST MANUFACTURING INC | 2300 S HWY M-139 BENTON HARBOR, MI 49022 | | | |
| | | 1501031138 | 11/17/2011 | $149.50 |
| | | 1501031606 | 11/22/2011 | $149.50 |
| | | 1501032310 | 11/25/2011 | $1,199.00 |
| | | 1501033123 | 11/30/2011 | $465.02 |
| | | 1501033357 | 12/1/2011 | $254.00 |
| | | 1501035367 | 12/12/2011 | $1,242.00 |
| | | 1501035660 | 12/13/2011 | $3,752.00 |
| | | TOTAL GAST MANUFACTURING INC | | $7,211.02 |
| GE CAPITAL | PO BOX 642555 PITTSBURGH, PA 15264-2555 | | | |
| | | 746123 | 12/27/2011 | $102,826.15 |
| | | TOTAL GE CAPITAL | | $102,826.15 |
| GE CAPITAL CORP | 901 MAIN AVE. NORWALK, CT 06828 | | | |
| | | D0313341157201 | 11/30/2011 | $117,702.76 |
| | | D0320100942901 | 1/10/2012 | $214,827.89 |
| | | TOTAL GE CAPITAL CORP | | $332,530.65 |

**Eastman Kodak Company**                                                                          Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GE CAPITAL CORPORATION | 10 RIVERVIEW DRIVE DANBURY, CT 6810 | | | |
| | | 10085405 | 10/25/2011 | $12,000.00 |
| | | **TOTAL GE CAPITAL CORPORATION** | | **$12,000.00** |
| GE CHENG AND CO LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/24/2011 | $10,499.90 |
| | | OUTGOING MONEY TRANSFR | 11/16/2011 | $4,234.70 |
| | | **TOTAL GE CHENG AND CO LTD** | | **$14,734.60** |
| GE ENERGY | 8800 EAST 63RD STREET KANSAS CITY, MO 64133-4883 | | | |
| | | 10086541 | 12/5/2011 | $8,017.15 |
| | | 10086949 | 12/19/2011 | $836.43 |
| | | **TOTAL GE ENERGY** | | **$8,853.58** |
| GE INFRASTRUCTURE SENSING, INC | 1100 TECHNOLOGY PARK DRIVE BILLERICA, MA 1821 | | | |
| | | 10086359 | 11/29/2011 | $3,565.00 |
| | | 10086817 | 12/13/2011 | $4,412.00 |
| | | **TOTAL GE INFRASTRUCTURE SENSING, INC** | | **$7,977.00** |
| GE THERMOMETRICS | 967 WINDFALL ROAD ST. MARYS, PA 15857 | | | |
| | | 10085562 | 10/31/2011 | $4,061.44 |
| | | 10086408 | 12/2/2011 | $26,720.00 |
| | | 10086930 | 12/19/2011 | $6,092.16 |
| | | **TOTAL GE THERMOMETRICS** | | **$36,873.60** |
| GEAR SOFTWARE INC - ERS | 1061 E INDIANTOWN RD, SUITE 310 JUPITER, FL 33477 | | | |
| | | 1501034330 | 12/6/2011 | $59,904.00 |
| | | **TOTAL GEAR SOFTWARE INC -ERS** | | **$59,904.00** |
| GELCO FLEET MANAGEMENT SVC CO | 195 LAGRANGE AVE ROCHESTER, NY 14613 | | | |
| | | 1501030108 | 11/14/2011 | $863,545.95 |
| | | 1501031031 | 11/17/2011 | $1,595.68 |
| | | 1501035886 | 12/14/2011 | $3.00 |
| | | 1501036641 | 12/19/2011 | $591,158.40 |
| | | 1501036790 | 12/20/2011 | $752.82 |
| | | **TOTAL GELCO FLEET MANAGEMENT SVC CO** | | **$1,457,055.85** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GELEST INC | 11 E STEEL ROAD MORRISVILLE, PA 19067 | | | |
| | | 1501026262 | 10/21/2011 | $495.00 |
| | | 1501032162 | 11/25/2011 | $3,499.50 |
| | | 1501037470 | 12/22/2011 | $424.00 |
| | | 1501038178 | 1/4/2012 | $1,203.30 |
| | | 1501038454 | 1/7/2012 | $378.00 |
| | | 1501038719 | 1/12/2012 | $54.60 |
| | | | **TOTAL GELEST INC** | **$6,054.40** |
| GEMS SENSORS INC | 1500 MITTEL BLVD WOOD DALE, IL 60191-1073 | | | |
| | | 1501027236 | 10/28/2011 | $339.72 |
| | | 1501028003 | 10/31/2011 | $3,485.00 |
| | | 1501028569 | 11/3/2011 | $3,485.00 |
| | | 1501029581 | 11/9/2011 | $3,657.00 |
| | | 1501030331 | 11/14/2011 | $46,663.00 |
| | | 1501030935 | 11/16/2011 | $13,104.00 |
| | | 1501031615 | 11/22/2011 | $11,780.00 |
| | | 1501031907 | 11/23/2011 | $14,180.00 |
| | | 1501032753 | 11/29/2011 | $23,560.00 |
| | | 1501034368 | 12/6/2011 | $24,352.12 |
| | | 1501034839 | 12/8/2011 | $3,594.70 |
| | | 1501037023 | 12/20/2011 | $3,006.55 |
| | | 1501037334 | 12/21/2011 | $2,842.00 |
| | | 1501037550 | 12/22/2011 | $14,180.00 |
| | | | **TOTAL GEMS SENSORS INC** | **$168,229.09** |
| GENERAL ELECTRIC CREDIT CORPORATION | 195 LAGRANGE AVE ROCHESTER, NY 14613 | | | |
| | | 1501034739 | 12/8/2011 | $413,000.00 |
| | | **TOTAL GENERAL ELECTRIC CREDIT CORPORATION** | | **$413,000.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GENERAL PAPER GOODS COMPANY | PO BOX 16829 ATLANTA, GA 30321 | | | |
| | | 1501026437 | 10/21/2011 | $1,133.04 |
| | | 1501027946 | 10/31/2011 | $8,545.44 |
| | | 1501029797 | 11/10/2011 | $1,856.64 |
| | | 1501030584 | 11/16/2011 | $238.00 |
| | | 1501032286 | 11/25/2011 | $1,465.44 |
| | | 1501032712 | 11/29/2011 | $1,545.69 |
| | | 1501033660 | 12/2/2011 | $3,961.52 |
| | | 1501034337 | 12/6/2011 | $3,757.20 |
| | | 1501034815 | 12/8/2011 | $2,034.00 |
| | | 1501035626 | 12/13/2011 | $3,745.44 |
| | | 1501037309 | 12/21/2011 | $3,380.00 |
| | **TOTAL GENERAL PAPER GOODS COMPANY** | | | **$31,662.41** |
| GENERAL PHYSICS CORPORATION | 6095 MARSHALEE DRIVE STE 300 ELKRIDGE, MD 21075 | | | |
| | | 1501027812 | 10/31/2011 | $8,000.00 |
| | | 1501029043 | 11/7/2011 | $8,000.00 |
| | | 1501033584 | 12/2/2011 | $8,000.00 |
| | **TOTAL GENERAL PHYSICS CORPORATION** | | | **$24,000.00** |
| GENERAL SERVICES ADMINISTRATION | PO BOX 979017 SAINT LOUIS, MO 63197-9017 | | | |
| | | 743288 | 10/28/2011 | $21,006.73 |
| | | 743730 | 11/7/2011 | $88.56 |
| | **TOTAL GENERAL SERVICES ADMINISTRATION** | | | **$21,095.29** |
| GENESEE GLOBAL GROUP INC | 975 JOHN STREET WEST HENRIETTA, NY 14586 | | | |
| | | 1501027326 | 10/28/2011 | $4,230.00 |
| | | 1501027675 | 10/31/2011 | $2,039.01 |
| | | 1501029480 | 11/9/2011 | $2,219.08 |
| | | 1501030512 | 11/16/2011 | $4,502.11 |
| | | 1501030819 | 11/16/2011 | $5,732.48 |
| | | 1501031435 | 11/22/2011 | $162.24 |
| | | 1501032548 | 11/29/2011 | $952.20 |
| | | 1501033251 | 12/1/2011 | $2,648.30 |
| | | 1501034565 | 12/7/2011 | $97.98 |
| | | 1501036107 | 12/15/2011 | $1,410.00 |
| | | 1501036825 | 12/20/2011 | $3,707.62 |
| | | 1501037464 | 12/22/2011 | $1,410.00 |
| | **TOTAL GENESEE GLOBAL GROUP INC** | | | **$29,111.02** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GENESEE GLOBAL GROUP, INC. | 975 JOHN STREET WEST HENRIETTA, NY 14586-9769 | | | |
| | | 10085366 | 10/24/2011 | $4,365.37 |
| | | 10085466 | 11/1/2011 | $6,918.98 |
| | | 10085637 | 11/3/2011 | $4,015.56 |
| | | 10085801 | 11/7/2011 | $2,979.87 |
| | | 10085712 | 11/7/2011 | $3,139.35 |
| | | 10085938 | 11/16/2011 | $5,412.57 |
| | | 10085871 | 11/16/2011 | $817.50 |
| | | 10086008 | 11/21/2011 | $778.80 |
| | | 10086077 | 11/21/2011 | $8,427.03 |
| | | 10086169 | 11/22/2011 | $4,772.63 |
| | | 10086245 | 11/30/2011 | $778.80 |
| | | 10086320 | 11/30/2011 | $2,216.01 |
| | | 10086417 | 12/1/2011 | $16,346.98 |
| | | 10086623 | 12/7/2011 | $9,041.73 |
| | | 10086624 | 12/7/2011 | $4,145.19 |
| | | 10086519 | 12/7/2011 | $2,663.25 |
| | | 10086780 | 12/14/2011 | $5,117.16 |
| | | 10086859 | 12/14/2011 | $1,288.02 |
| | | 10086710 | 12/14/2011 | $476.40 |
| | | 10086936 | 12/19/2011 | $8,109.20 |
| | | 10087002 | 12/21/2011 | $21,879.33 |
| | | 10087081 | 12/21/2011 | $3,884.17 |
| | | 10087220 | 12/27/2011 | $2,221.35 |
| | | 10087154 | 12/27/2011 | $307.00 |
| | | 10087379 | 1/3/2012 | $10,192.99 |
| | | 10087319 | 1/3/2012 | $4,819.58 |
| | | **TOTAL GENESEE GLOBAL GROUP, INC.** | | **$135,114.82** |
| GENESEE WESTER INC | 1250 W. 124TH AVENUE WESTMINSTER, CO 80234 | | | |
| | | 1501026371 | 10/21/2011 | $1,313.64 |
| | | 1501029048 | 11/7/2011 | $1,298.58 |
| | | 1501029295 | 11/8/2011 | $2,406.48 |
| | | 1501035573 | 12/13/2011 | $1,534.88 |
| | | 1501036475 | 12/16/2011 | $675.84 |
| | | 1501037283 | 12/21/2011 | $125.00 |
| | | **TOTAL GENESEE WESTER INC** | | **$7,354.42** |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GENESIS PLASTICS TECHNOLOGIES INC | 1226 EAST 18TH STREET GREELEY, CO 80631 | | | |
| | | 1501030142 | 11/14/2011 | $10,156.27 |
| | | 1501038451 | 1/7/2012 | $10,881.72 |
| | | 1501038641 | 1/11/2012 | $5,682.10 |
| | **TOTAL GENESIS PLASTICS TECHNOLOGIES INC** | | | **$26,720.09** |
| GENIE MANUFACTURING | 999 RUSH HENRIETTA TOWNLINE ROAD RUSH, NY 14543-9763 | | | |
| | | 1501026167 | 10/21/2011 | $16,117.20 |
| | | 1501026678 | 10/25/2011 | $3,855.20 |
| | | 1501027562 | 10/31/2011 | $136,526.34 |
| | | 1501028234 | 11/1/2011 | $541.40 |
| | | 1501029192 | 11/8/2011 | $102.40 |
| | | 1501029435 | 11/9/2011 | $1,276.40 |
| | | 1501029691 | 11/10/2011 | $8,973.36 |
| | | 1501030069 | 11/14/2011 | $8,058.60 |
| | | 1501030779 | 11/16/2011 | $541.40 |
| | | 1501031010 | 11/17/2011 | $700.56 |
| | | 1501031369 | 11/22/2011 | $2,686.20 |
| | | 1501031761 | 11/23/2011 | $541.40 |
| | | 1501032095 | 11/25/2011 | $2,686.20 |
| | | 1501033216 | 12/1/2011 | $44,726.58 |
| | | 1501034519 | 12/7/2011 | $2,686.20 |
| | | 1501034714 | 12/8/2011 | $50,640.38 |
| | | 1501035128 | 12/9/2011 | $2,686.20 |
| | | 1501036073 | 12/15/2011 | $47,954.18 |
| | | 1501036395 | 12/16/2011 | $5,372.40 |
| | | 1501036756 | 12/20/2011 | $6,404.40 |
| | | 1501037195 | 12/21/2011 | $7,327.90 |
| | | 1501037423 | 12/22/2011 | $45,809.38 |
| | | 1501037721 | 12/23/2011 | $5,372.40 |
| | | 1501038120 | 1/4/2012 | $50,807.94 |
| | | 1501038284 | 1/5/2012 | $14,924.20 |
| | | 1501038424 | 1/7/2012 | $52,785.18 |
| | | 1501038701 | 1/12/2012 | $8,058.60 |
| | | 1501038785 | 1/13/2012 | $22,363.29 |
| | | 1501038904 | 1/18/2012 | $4,590.20 |
| | **TOTAL GENIE MANUFACTURING** | | | **$555,116.09** |

**Eastman Kodak Company**                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GENIE MANUFACTURING CORP | 999 RUSH-HENRIETTA TL RD RUSH, NY 14543-9763 | | | |
| | | 10085052 | 10/21/2011 | $5,722.94 |
| | | 10085155 | 10/21/2011 | $850.14 |
| | | 10085560 | 11/7/2011 | $850.14 |
| | | 10085452 | 11/7/2011 | $1,285.14 |
| | | 10085631 | 11/7/2011 | $399.20 |
| | | 10086064 | 12/1/2011 | $472.50 |
| | | 10086158 | 12/1/2011 | $574.56 |
| | | 10085795 | 12/1/2011 | $4,473.60 |
| | | 10086238 | 12/1/2011 | $1,223.82 |
| | | 10085930 | 12/1/2011 | $1,322.64 |
| | | 10086312 | 12/1/2011 | $734.24 |
| | | 10086405 | 12/1/2011 | $2,273.34 |
| | | 10086507 | 12/14/2011 | $472.50 |
| | | 10086703 | 12/14/2011 | $1,047.06 |
| | | 10086614 | 12/14/2011 | $399.20 |
| | | 10087373 | 1/3/2012 | $435.00 |
| | | 10087075 | 1/3/2012 | $472.50 |
| | | 10087213 | 1/3/2012 | $4,473.60 |
| | | 10086850 | 1/3/2012 | $472.50 |
| | | **TOTAL GENIE MANUFACTURING CORP** | | **$27,954.62** |
| GENPACT INTERNATIONAL INC | 40, OLD RIDGEBURY ROAD, 3RD FLOOR DANBURY, CT 06810 | | | |
| | | 1501028570 | 11/3/2011 | $122,919.84 |
| | | 1501029606 | 11/9/2011 | $68,672.50 |
| | | 1501035711 | 12/13/2011 | $233,472.56 |
| | | 1501038323 | 1/5/2012 | $388,015.40 |
| | | **TOTAL GENPACT INTERNATIONAL INC** | | **$813,080.30** |
| GEORGE M REIBER | P.O. BOX 490 MEMPHIS, TN | | | |
| | | 745554 | 12/15/2011 | $3,515.72 |
| | | 746286 | 12/29/2011 | $3,515.72 |
| | | 746427 | 1/12/2012 | $3,515.72 |
| | | **TOTAL GEORGE M REIBER** | | **$10,547.16** |
| GEORGE M REIBER TRUSTEE | P.O. BOX 490 MEMPHIS, TN 38101-0490 | | | |
| | | 744844 | 12/2/2011 | $3,173.01 |
| | | 745527 | 12/14/2011 | $3,173.01 |
| | | 746270 | 12/29/2011 | $1,531.26 |
| | | 746402 | 1/12/2012 | $1,531.26 |
| | | **TOTAL GEORGE M REIBER TRUSTEE** | | **$9,408.54** |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GEORGIA INCOME TAX DIVISION | P.O. BOX 105499 ATLANTA, GA 30348-5499 | | | |
| | | 745234 | 12/14/2011 | $698,260.00 |
| | | 745235 | 12/14/2011 | $49,613.00 |
| | | **TOTAL GEORGIA INCOME TAX DIVISION** | | **$747,873.00** |
| GEORGIA POWER | P.O. BOX 1220 COLUMBUS, GA 31902 | | | |
| | | 1501029807 | 11/10/2011 | $410,993.44 |
| | | 1501030303 | 11/14/2011 | $617.33 |
| | | 1501031587 | 11/22/2011 | $830.81 |
| | | 1501035363 | 12/12/2011 | $183,415.70 |
| | | 1501036507 | 12/16/2011 | $1,385.56 |
| | | 1501036996 | 12/20/2011 | $20.48 |
| | | **TOTAL GEORGIA POWER** | | **$597,263.32** |
| GEORGIA-PACIFIC CHEMICALS LLC | 1975 WATKINS ROAD COLUMBUS, GA 43207 | | | |
| | | 744976 | 12/2/2011 | $11,205.00 |
| | | **TOTAL GEORGIA-PACIFIC CHEMICALS LLC** | | **$11,205.00** |
| GERMAN MACHINE & ASSEMBLY INC | 226 JAY STREET ROCHESTER, NY 14608 | | | |
| | | 10085233 | 10/24/2011 | $7,445.70 |
| | | 10085550 | 11/1/2011 | $886.00 |
| | | 10085355 | 11/1/2011 | $905.00 |
| | | 10085921 | 11/15/2011 | $378.00 |
| | | 10086230 | 11/25/2011 | $440.00 |
| | | 10085995 | 11/25/2011 | $1,662.00 |
| | | 10086055 | 11/25/2011 | $1,767.30 |
| | | 10086392 | 12/1/2011 | $1,533.00 |
| | | 10086987 | 12/19/2011 | $673.11 |
| | | 10087068 | 12/21/2011 | $421.48 |
| | | 10087143 | 12/23/2011 | $3,511.39 |
| | | 10087203 | 1/6/2012 | $440.00 |
| | | **TOTAL GERMAN MACHINE & ASSEMBLY INC** | | **$20,062.98** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GHOLKARS INC | 7321 STATE ROUTE 251 VICTOR, NY 14564 | | | |
| | | 1501027641 | 10/31/2011 | $66,599.53 |
| | | 1501028876 | 11/4/2011 | $219.70 |
| | | 1501029974 | 11/14/2011 | $3,224.00 |
| | | 1501033863 | 12/5/2011 | $53,928.48 |
| | | 1501035471 | 12/13/2011 | $157.00 |
| | | 1501036802 | 12/20/2011 | $335.97 |
| | | **TOTAL GHOLKARS INC** | | **$124,464.68** |
| GIAMPRO CORPORATION | 1240 RESEARCH FOREST MACEDON, NY 14502 | | | |
| | | 1501026393 | 10/21/2011 | $15,224.00 |
| | | 1501029783 | 11/10/2011 | $37,250.00 |
| | | 1501030247 | 11/14/2011 | $14,169.82 |
| | | 1501035588 | 12/13/2011 | $71,702.72 |
| | | **TOTAL GIAMPRO CORPORATION** | | **$138,346.54** |
| GIBSON DUNN | PO BOX 0723 LOS ANGELES, CA 90084-0723 | | | |
| | | D0320171524501 | 1/17/2012 | $32,059.75 |
| | | **TOTAL GIBSON DUNN** | | **$32,059.75** |
| GILLESPIE ASSOCIATES LTD | 16 ATLANTIC AVE. ROCHESTER, NY 14607 | | | |
| | | 1501026527 | 10/21/2011 | $7,730.00 |
| | | 1501029111 | 11/7/2011 | $11,062.50 |
| | | **TOTAL GILLESPIE ASSOCIATES LTD** | | **$18,792.50** |
| GLAUBER EQUIPMENT CORP | 1600 COMMERCE PKWY LANCASTER, NY 14086 | | | |
| | | 1501031835 | 11/23/2011 | $3,488.07 |
| | | 1501032204 | 11/25/2011 | $559.35 |
| | | 1501034250 | 12/6/2011 | $2,237.40 |
| | | **TOTAL GLAUBER EQUIPMENT CORP** | | **$6,284.82** |
| GLOBAL CROSSING | P.O. BOX 741276 CINCINNATI, OH | | | |
| | | 1501027733 | 10/31/2011 | $12,311.77 |
| | | 1501028884 | 11/4/2011 | $5,973.32 |
| | | **TOTAL GLOBAL CROSSING** | | **$18,285.09** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GLOBAL EXCHANGE SERVICES | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | | | |
| | | 1501027783 | 10/31/2011 | $4,490.53 |
| | | 1501033564 | 12/2/2011 | $4,484.25 |
| | | **TOTAL GLOBAL EXCHANGE SERVICES** | | **$8,974.78** |
| GLOBAL NETWORK SECURITY | 6665 FAIRCHILD DRIVE RIVERSIDE, CA 92506 | | | |
| | | 1501026856 | 10/25/2011 | $5,000.00 |
| | | 1501027469 | 10/28/2011 | $1,000.00 |
| | | 1501028398 | 11/1/2011 | $6,000.00 |
| | | 1501029836 | 11/10/2011 | $12,000.00 |
| | | 1501032355 | 11/25/2011 | $7,000.00 |
| | | 1501034395 | 12/6/2011 | $5,000.00 |
| | | 1501034858 | 12/8/2011 | $2,000.00 |
| | | 1501036539 | 12/16/2011 | $7,500.00 |
| | | 1501036688 | 12/19/2011 | $10,000.00 |
| | | 1501037058 | 12/20/2011 | $2,000.00 |
| | | 1501037570 | 12/22/2011 | $1,000.00 |
| | | 1501037862 | 12/23/2011 | $2,500.00 |
| | | **TOTAL GLOBAL NETWORK SECURITY** | | **$61,000.00** |
| GLOBAL OLED TECHNOLOGY LLC | 13873 PARK CENTER ROAD SUITE 330 HERNDON, VA 20171 | | | |
| | | D0313430985801 | 12/9/2011 | $73,582.75 |
| | | **TOTAL GLOBAL OLED TECHNOLOGY LLC** | | **$73,582.75** |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GLOBAL POINT TECHNOLOGY | 5815 COUNTY ROAD 41 FARMINGTON, NY 14425 | | | |
| | | 10085283 | 10/31/2011 | $3,628.42 |
| | | 10085484 | 10/31/2011 | $1,759.66 |
| | | 10085577 | 11/7/2011 | $1,530.38 |
| | | 10085398 | 11/7/2011 | $831.25 |
| | | 10085729 | 11/7/2011 | $7,995.48 |
| | | 10085645 | 11/9/2011 | $1,700.93 |
| | | 10085882 | 11/17/2011 | $949.26 |
| | | 10085952 | 11/17/2011 | $3,780.67 |
| | | 10086333 | 12/5/2011 | $4,077.13 |
| | | 10086429 | 12/5/2011 | $8,874.28 |
| | | 10086088 | 12/5/2011 | $6,120.46 |
| | | 10086185 | 12/5/2011 | $18,815.83 |
| | | 10086262 | 12/5/2011 | $1,930.87 |
| | | 10086532 | 12/5/2011 | $447.77 |
| | | 10086018 | 12/5/2011 | $492.88 |
| | | 10086721 | 12/14/2011 | $100.28 |
| | | 745392 | 12/14/2011 | $2,020.00 |
| | | 10086789 | 12/14/2011 | $1,493.20 |
| | | 10086872 | 12/14/2011 | $1,639.16 |
| | | 10087096 | 12/23/2011 | $11,623.53 |
| | | 10086945 | 12/23/2011 | $361.25 |
| | | 10086635 | 12/23/2011 | $2,039.15 |
| | | 10087015 | 12/23/2011 | $561.81 |
| | | 10087329 | 1/3/2012 | $3,989.56 |
| | | 10087235 | 1/3/2012 | $643.30 |
| | | 10087167 | 1/3/2012 | $18,621.61 |
| | | 10087386 | 1/17/2012 | $459.24 |
| | | **TOTAL GLOBAL POINT TECHNOLOGY** | | **$106,487.36** |
| GLOBAL TESTING LABORATORIES | 3029 GOV JOHN SEVIER HWY KNOXVILLE, TN 37914 | | | |
| | | 744989 | 12/6/2011 | $3,303.48 |
| | | 745298 | 12/13/2011 | $6,927.86 |
| | | 745708 | 12/20/2011 | $11,361.25 |
| | | **TOTAL GLOBAL TESTING LABORATORIES** | | **$21,592.59** |
| GLUNZ & JENSEN INC | 12633 INDUSTRIAL DR. GRANGER, IN 46530 | | | |
| | | 1501027720 | 10/31/2011 | $1,260.00 |
| | | 1501029007 | 11/7/2011 | $117,899.50 |
| | | 1501031818 | 11/23/2011 | $50,755.00 |
| | | 1501035513 | 12/13/2011 | $57,930.00 |
| | | **TOTAL GLUNZ & JENSEN INC** | | **$227,844.50** |

**Eastman Kodak Company**                                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GLUNZ AND JENSEN | 12633 INDUSTRIAL DR. GRANGER, IN 46530 | | | |
| | | 1501026198 | 10/21/2011 | $684.07 |
| | | 1501026994 | 10/28/2011 | $25.84 |
| | | 1501027194 | 10/28/2011 | $31.43 |
| | | 1501027598 | 10/31/2011 | $15,895.65 |
| | | 1501028524 | 11/3/2011 | $982.48 |
| | | 1501028871 | 11/4/2011 | $11,140.52 |
| | | 1501028969 | 11/7/2011 | $400.21 |
| | | 1501030101 | 11/14/2011 | $813.69 |
| | | 1501031242 | 11/18/2011 | $781.23 |
| | | 1501031397 | 11/22/2011 | $5,148.36 |
| | | 1501032495 | 11/29/2011 | $10,026.27 |
| | | 1501033002 | 11/30/2011 | $7,970.75 |
| | | 1501033851 | 12/5/2011 | $13,977.73 |
| | | 1501034158 | 12/6/2011 | $7,922.04 |
| | | 1501034546 | 12/7/2011 | $81.03 |
| | | 1501035457 | 12/13/2011 | $12,909.53 |
| | | 1501035882 | 12/14/2011 | $3,929.38 |
| | | 1501036640 | 12/19/2011 | $1,785.84 |
| | | 1501036783 | 12/20/2011 | $7,671.11 |
| | | 1501037216 | 12/21/2011 | $1,280.92 |
| | | 1501037918 | 12/27/2011 | $553.66 |
| | | **TOTAL GLUNZ AND JENSEN** | | **$104,011.74** |
| GO!FOTON CORPORATION | 28 WORLDS FAIR DRIVE SOMERSET, NJ 08873 | | | |
| | | 10086060 | 11/22/2011 | $40,529.06 |
| | | **TOTAL GO!FOTON CORPORATION** | | **$40,529.06** |
| GOAHEAD SOFTWARE INC | 10900 NE 8TH ST. STE1200 BELLEVUE, WA 98004 | | | |
| | | 1501031641 | 11/22/2011 | $25,000.00 |
| | | 1501036536 | 12/16/2011 | $25,000.00 |
| | | **TOTAL GOAHEAD SOFTWARE INC** | | **$50,000.00** |
| GOLDER ASSOCIATES INC | 2809 EAST HARMONY ROAD, SUITE 310 FORT COLLINS, CO 80528 | | | |
| | | 1501029603 | 11/9/2011 | $30,210.13 |
| | | 1501035707 | 12/13/2011 | $14,249.25 |
| | | **TOTAL GOLDER ASSOCIATES INC** | | **$44,459.38** |

**Eastman Kodak Company**                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GOODWILL RESOURCE SOLUTIONS LLC | 1511 KUNTZ RD DAYTON, OH 45404-1297 | | | |
| | | 1501027443 | 10/28/2011 | $1,292.40 |
| | | 1501027988 | 10/31/2011 | $2,134.90 |
| | | 1501029094 | 11/7/2011 | $363.60 |
| | | 1501029341 | 11/8/2011 | $1,488.35 |
| | | 1501030322 | 11/14/2011 | $676.80 |
| | | 1501030609 | 11/16/2011 | $1,119.95 |
| | | 1501031607 | 11/22/2011 | $640.80 |
| | | 1501031903 | 11/23/2011 | $244.80 |
| | | 1501032743 | 11/29/2011 | $12,094.70 |
| | | 1501033124 | 11/30/2011 | $296.00 |
| | | 1501033946 | 12/5/2011 | $1,830.85 |
| | | 1501034661 | 12/7/2011 | $201.60 |
| | | 1501036199 | 12/15/2011 | $705.60 |
| | | 1501036681 | 12/19/2011 | $392.40 |
| | | 1501037330 | 12/21/2011 | $1,861.30 |
| | **TOTAL GOODWILL RESOURCE SOLUTIONS LLC** | | | **$25,344.05** |
| GOULSTON TECHNOLOGIES INC | 700 N JOHNSON ST MONROE, NC 28110 | | | |
| | | 1501038180 | 1/4/2012 | $9,724.00 |
| | **TOTAL GOULSTON TECHNOLOGIES INC** | | | **$9,724.00** |
| GPI INTERNATIONAL LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/24/2011 | $11,777.47 |
| | | OUTGOING MONEY TRANSFR | 10/28/2011 | $1,394.72 |
| | | OUTGOING MONEY TRANSFR | 10/31/2011 | $7,039.87 |
| | | OUTGOING MONEY TRANSFR | 11/4/2011 | $74,145.41 |
| | | OUTGOING MONEY TRANSFR | 11/16/2011 | $57,687.55 |
| | | OUTGOING MONEY TRANSFR | 11/17/2011 | $96,145.92 |
| | | OUTGOING MONEY TRANSFR | 11/23/2011 | $92,543.98 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $5,055.48 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $5,066.83 |
| | **TOTAL GPI INTERNATIONAL LTD** | | | **$350,857.23** |

**Eastman Kodak Company**                                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GRAHAM PROTOTYPE MACHINE INC. | 2843 KITTERING ROAD MACEDON, NY 14502 | | | |
| | | 10085392 | 10/24/2011 | $12,032.00 |
| | | 10085535 | 11/1/2011 | $2,836.00 |
| | | 10086218 | 11/22/2011 | $1,396.00 |
| | | 10086915 | 1/11/2012 | $1,528.00 |
| | | **TOTAL GRAHAM PROTOTYPE MACHINE INC.** | | **$17,792.00** |
| GRAHAM PROTOTYPE MACHINING AND | 2843 KITTERING ROAD MACEDON, NY 14502 | | | |
| | | 1501030920 | 11/16/2011 | $2,490.00 |
| | | 1501035645 | 12/13/2011 | $4,950.00 |
| | | **TOTAL GRAHAM PROTOTYPE MACHINING AND** | | **$7,440.00** |
| GRAINGER | 4314 WILL ROGERS PARKWAY OKLAHOMA CITY, OK 73108 | | | |
| | | 1501026465 | 10/21/2011 | $213.17 |
| | | 1501026819 | 10/25/2011 | $281.79 |
| | | 1501027429 | 10/28/2011 | $51.53 |
| | | 1501029089 | 11/7/2011 | $175.97 |
| | | 1501029333 | 11/8/2011 | $339.62 |
| | | 1501029572 | 11/9/2011 | $235.00 |
| | | 1501030598 | 11/16/2011 | $761.77 |
| | | 1501031588 | 11/22/2011 | $181.10 |
| | | 1501031439 | 11/22/2011 | $95.86 |
| | | 1501031897 | 11/23/2011 | $987.80 |
| | | 1501034569 | 12/7/2011 | $291.15 |
| | | 1501035642 | 12/13/2011 | $2.30 |
| | | 1501036192 | 12/15/2011 | $94.50 |
| | | 1501036431 | 12/16/2011 | $771.84 |
| | | 1501036997 | 12/20/2011 | $1,643.70 |
| | | **TOTAL GRAINGER** | | **$6,127.10** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GRAINGER- W W CO | 430 WEST METRO PARK ROCHESTER, NY 14623 | | | |
| | | 1501026274 | 10/21/2011 | $1,024.94 |
| | | 1501026724 | 10/25/2011 | $137.70 |
| | | 1501027337 | 10/28/2011 | $73.30 |
| | | 1501027711 | 10/31/2011 | $3,481.97 |
| | | 1501028291 | 11/1/2011 | $310.71 |
| | | 1501029488 | 11/9/2011 | $721.70 |
| | | 1501030156 | 11/14/2011 | $94.19 |
| | | 1501030834 | 11/16/2011 | $53.09 |
| | | 1501030522 | 11/16/2011 | $150.39 |
| | | 1501031061 | 11/17/2011 | $1,004.73 |
| | | 1501031455 | 11/22/2011 | $439.94 |
| | | 1501031814 | 11/23/2011 | $352.46 |
| | | 1501032173 | 11/25/2011 | $330.68 |
| | | 1501032570 | 11/29/2011 | $1,009.73 |
| | | 1501033040 | 11/30/2011 | $119.25 |
| | | 1501033266 | 12/1/2011 | $400.47 |
| | | 1501034225 | 12/6/2011 | $2,365.81 |
| | | 1501034575 | 12/7/2011 | $267.96 |
| | | 1501036439 | 12/16/2011 | $19.92 |
| | | 1501036848 | 12/20/2011 | $924.83 |
| | | 1501037763 | 12/23/2011 | $665.32 |
| | | **TOTAL GRAINGER- W W CO** | | **$13,949.09** |
| GRAINGER, INC. | 1200 10TH AVENUE COLUMBUS, GA 31901 | | | |
| | | 1501029085 | 11/7/2011 | $159.90 |
| | | 1501029328 | 11/8/2011 | $1,157.19 |
| | | 1501029802 | 11/10/2011 | $15,504.52 |
| | | 1501030295 | 11/14/2011 | $250.20 |
| | | 1501032720 | 11/29/2011 | $932.90 |
| | | 1501033112 | 11/30/2011 | $271.40 |
| | | 1501033341 | 12/1/2011 | $237.69 |
| | | 1501034346 | 12/6/2011 | $425.03 |
| | | 1501034652 | 12/7/2011 | $419.13 |
| | | 1501034825 | 12/8/2011 | $222.02 |
| | | 1501035637 | 12/13/2011 | $433.04 |
| | | 1501037316 | 12/21/2011 | $385.13 |
| | | 1501037536 | 12/22/2011 | $205.58 |
| | | **TOTAL GRAINGER, INC.** | | **$20,603.73** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GRANITE MICROSYSTEMS (SHANGHAI) | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/21/2011 | $13,677.10 |
| | | **TOTAL GRANITE MICROSYSTEMS (SHANGHAI)** | | **$13,677.10** |
| GRAPHIC SYSTEMS SERVICES INC | 400 S PIONEER BLVD SPRINGBORO, OH 45066 | | | |
| | | 1501026473 | 10/21/2011 | $6,500.00 |
| | | 1501026822 | 10/25/2011 | $20,350.00 |
| | | 1501027979 | 10/31/2011 | $121,600.00 |
| | | 1501029090 | 11/7/2011 | $343,872.00 |
| | | 1501030602 | 11/16/2011 | $26,823.79 |
| | | 1501032303 | 11/25/2011 | $12,805.57 |
| | | 1501032732 | 11/29/2011 | $2,612.00 |
| | | 1501033943 | 12/5/2011 | $2,300.00 |
| | | 1501034659 | 12/7/2011 | $13,596.00 |
| | | 1501034829 | 12/8/2011 | $1,500.00 |
| | | 1501035242 | 12/9/2011 | $10,050.00 |
| | | 1501035649 | 12/13/2011 | $12,360.00 |
| | | 1501037000 | 12/20/2011 | $7,039.71 |
| | | 1501037325 | 12/21/2011 | $11,008.14 |
| | | **TOTAL GRAPHIC SYSTEMS SERVICES INC** | | **$592,417.21** |
| GRAPHITE ELECTRODE SALES INC | 5628 CLIFFORD CIRCLE BIRMINGHAM, AL 35210 | | | |
| | | 1501029265 | 11/8/2011 | $13,061.37 |
| | | 1501032603 | 11/29/2011 | $21,444.81 |
| | | **TOTAL GRAPHITE ELECTRODE SALES INC** | | **$34,506.18** |
| GREAT ATLANTIC | 280 GREAT VALLEY PKWY MALVERN, PA 19355 | | | |
| | | 745611 | 12/20/2011 | $32,666.89 |
| | | **TOTAL GREAT ATLANTIC** | | **$32,666.89** |
| GREATER ROCHESTER ENTERPRISE | 100 CHESTNUT ST SUITE 1910 ROCHESTER, NY 14604 | | | |
| | | 746242 | 12/30/2011 | $50,000.00 |
| | | **TOTAL GREATER ROCHESTER ENTERPRISE** | | **$50,000.00** |

**Eastman Kodak Company**                                                          Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GREATER ROCHESTER INTL. AIRPORT | P.O. BOX 8000 BUFFALO, NY | | | |
| | | 1501027808 | 10/31/2011 | $4,988.23 |
| | | 1501033894 | 12/5/2011 | $4,988.23 |
| | | 1501034265 | 12/6/2011 | $653.67 |
| | | **TOTAL GREATER ROCHESTER INTL. AIRPORT** | | **$10,630.13** |
| GREENBERG TRAURIG LLP | 54 STATE STREET, 6TH FLOOR ALBANY, NY 12207 | | | |
| | | 1501035264 | 12/9/2011 | $15,000.00 |
| | | **TOTAL GREENBERG TRAURIG LLP** | | **$15,000.00** |
| GREG BEST | 303 - 2730 ACADIA ROAD VANCOUVER, BC V6T 1R9 CANADA | | | |
| | | 2620198 | 11/3/2011 | $14,788.69 |
| | | **TOTAL GREG BEST** | | **$14,788.69** |
| GROUP O INC | 2916 78TH AVE W ROCK ISLAND, IL 61201 | | | |
| | | 1501031663 | 11/22/2011 | $6,600.00 |
| | | **TOTAL GROUP O INC** | | **$6,600.00** |
| GSI TECHNOLOGIES LLC | 311 SHORE DRIVE BURR RIDGE, IL 60527 | | | |
| | | 1501028188 | 10/31/2011 | $0.01 |
| | | 1501036008 | 12/14/2011 | $8,350.00 |
| | | **TOTAL GSI TECHNOLOGIES LLC** | | **$8,350.01** |
| GTK TIMEK GROUP SA | 579 CASELLA POSTALE RIVERA 6802 SWITZERLAND | | | |
| | | 2636752 | 11/9/2011 | $3,192.87 |
| | | 2660658 | 11/15/2011 | $7,309.02 |
| | | 2691885 | 11/22/2011 | $8,471.40 |
| | | **TOTAL GTK TIMEK GROUP SA** | | **$18,973.29** |
| GUARDSMARK | 10 ROCKEFELLER PLAZA NEW YORK, NY 10020 | | | |
| | | D0320171560801 | 1/17/2012 | $566,485.35 |
| | | **TOTAL GUARDSMARK** | | **$566,485.35** |

**Eastman Kodak Company**  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| GUARDSMARK INC | P.O. BOX 11407 BIRMINGHAM, AL | | | |
| | | 1501026999 | 10/28/2011 | $58,389.42 |
| | | 1501028486 | 11/2/2011 | $58,843.93 |
| | | 1501029973 | 11/14/2011 | $56,081.78 |
| | | 1501031245 | 11/18/2011 | $55,899.22 |
| | | 1501032516 | 11/29/2011 | $55,744.54 |
| | | 1501033859 | 12/5/2011 | $55,570.44 |
| | | 1501035331 | 12/12/2011 | $56,487.19 |
| | | 1501036643 | 12/19/2011 | $56,289.74 |
| | | 1501037921 | 12/27/2011 | $55,827.19 |
| | | **TOTAL GUARDSMARK INC** | | **$509,133.45** |
| GUSMER ENTERPRISES INC | P.O. BOX 18769 NEWARK, NJ | | | |
| | | 1501031094 | 11/17/2011 | $10,236.50 |
| | | **TOTAL GUSMER ENTERPRISES INC** | | **$10,236.50** |
| H AND H ENVIRONMENTAL SYSTEMS INC | P.O. BOX 10398 ROCHESTER, NY | | | |
| | | 1501033636 | 12/2/2011 | $8,041.99 |
| | | **TOTAL H AND H ENVIRONMENTAL SYSTEMS INC** | | **$8,041.99** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| H P NEUN COMPANY INC | 75 N MAIN STREET FAIRPORT, NY 14450 | | | |
| | | 1501026192 | 10/21/2011 | $418.50 |
| | | 1501026864 | 10/25/2011 | $231.50 |
| | | 1501027476 | 10/28/2011 | $37.04 |
| | | 1501027591 | 10/31/2011 | $1,836.62 |
| | | 1501029208 | 11/8/2011 | $40.25 |
| | | 1501029707 | 11/10/2011 | $136.33 |
| | | 1501030096 | 11/14/2011 | $1,836.62 |
| | | 1501030795 | 11/16/2011 | $279.40 |
| | | 1501031240 | 11/18/2011 | $1,836.62 |
| | | 1501031392 | 11/22/2011 | $411.89 |
| | | 1501031782 | 11/23/2011 | $148.50 |
| | | 1501032113 | 11/25/2011 | $904.00 |
| | | 1501032490 | 11/29/2011 | $128.60 |
| | | 1501032999 | 11/30/2011 | $273.18 |
| | | 1501033229 | 12/1/2011 | $71.40 |
| | | 1501034154 | 12/6/2011 | $468.01 |
| | | 1501034543 | 12/7/2011 | $130.79 |
| | | 1501035144 | 12/9/2011 | $210.70 |
| | | 1501037212 | 12/21/2011 | $148.50 |
| | | 1501038265 | 1/4/2012 | $0.01 |
| | | **TOTAL H P NEUN COMPANY INC** | | **$9,548.46** |
| HAMMER PACKAGING CORPORATION | PO BOX 22678 ROCHESTER, NY 14692 | | | |
| | | 743099 | 10/24/2011 | $36,285.00 |
| | | 745637 | 12/15/2011 | $12,095.00 |
| | | **TOTAL HAMMER PACKAGING CORPORATION** | | **$48,380.00** |
| HAMPTONS INTERNATIONAL FILM | 3 NEWTON MEWS EAST HAMPTON, NY 11937 | | | |
| | | 1501035351 | 12/12/2011 | $7,500.00 |
| | | **TOTAL HAMPTONS INTERNATIONAL FILM** | | **$7,500.00** |
| HANGZHOU CHIROFINE CHEMICALS CO., | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $4,250.00 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $42,795.00 |
| | | **TOTAL HANGZHOU CHIROFINE CHEMICALS CO.,** | | **$47,045.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HANSIN PRECISIO N PTE LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $616.00 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $21,464.00 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $6,000.00 |
| | | **TOTAL HANSIN PRECISIO N PTE LTD** | | **$28,080.00** |
| HAPAG LLOYD (AMERICA) INC | BALLINDAMM 25 HAMBURG D-20095 GEORGIA | | | |
| | | D0313211027401 | 11/17/2011 | $47,323.00 |
| | | D0320180999201 | 1/18/2012 | $75,262.60 |
| | | **TOTAL HAPAG LLOYD (AMERICA) INC** | | **$122,585.60** |
| HARISON TOSHIBA LIGHTING CORP. | 150 METRO PARK ROCHESTER, NY 14623 | | | |
| | | 2705726 | 11/28/2011 | $123,171.67 |
| | | 2762797 | 12/8/2011 | $279,105.83 |
| | | **TOTAL HARISON TOSHIBA LIGHTING CORP.** | | **$402,277.50** |
| HAROLD R. RIECK | 5245 WADSWORTH RD 135 DAYTON, OH 45413-0565 | | | |
| | | 1501029104 | 11/7/2011 | $41,095.37 |
| | | 1501034370 | 12/6/2011 | $24,636.88 |
| | | 1501035255 | 12/9/2011 | $79.17 |
| | | **TOTAL HAROLD R. RIECK** | | **$65,811.42** |
| HARRIS BEACH LLP | 99 GARNSEY ROAD PITTSFORD, NY 14534 | | | |
| | | 1501027307 | 10/28/2011 | $4,914.00 |
| | | 1501031793 | 11/23/2011 | $234.24 |
| | | 1501035332 | 12/12/2011 | $13,774.86 |
| | | 1501037750 | 12/23/2011 | $4,564.03 |
| | | **TOTAL HARRIS BEACH LLP** | | **$23,487.13** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PLACE ROCHESTER, NY 14604 | | | |
| | | 1501026197 | 10/21/2011 | $5,489.00 |
| | | 1501027299 | 10/28/2011 | $10,143.87 |
| | | 1501027597 | 10/31/2011 | $718.00 |
| | | 1501029711 | 11/10/2011 | $7,294.18 |
| | | 1501030099 | 11/14/2011 | $6,806.00 |
| | | 1501032121 | 11/25/2011 | $48,636.90 |
| | | 1501032494 | 11/29/2011 | $771.50 |
| | | 1501033473 | 12/2/2011 | $15,454.89 |
| | | 1501034730 | 12/8/2011 | $54,613.50 |
| | | 1501035149 | 12/9/2011 | $598.50 |
| | | 1501036639 | 12/19/2011 | $1,347.50 |
| | | 1501037741 | 12/23/2011 | $8,590.70 |
| | | D0320061060301 | 1/6/2012 | $20,000.00 |
| | | D0320171533601 | 1/17/2012 | $339,783.96 |
| | | **TOTAL HARTER SECREST & EMERY LLP** | | **$520,248.50** |
| HARVA CO INC | 111 FAIR STREET P.O. BOX 459 SCHOHARIE, NY 12157-9998 | | | |
| | | 10085247 | 10/21/2011 | $11,344.50 |
| | | 10085448 | 11/7/2011 | $570.00 |
| | | 10086063 | 11/22/2011 | $390.50 |
| | | 10086311 | 11/29/2011 | $2,114.50 |
| | | 10086929 | 12/21/2011 | $279.70 |
| | | 10087211 | 12/28/2011 | $465.30 |
| | | **TOTAL HARVA CO INC** | | **$15,164.50** |
| HARVEY SPENCER ASSOCIATES INC | 2 PENFIELD DRIVE EAST NORTHPORT, NY 11731 | | | |
| | | 742858 | 10/24/2011 | $8,100.00 |
| | | **TOTAL HARVEY SPENCER ASSOCIATES INC** | | **$8,100.00** |
| HAWAII MEDICAL SERVICE ASSN (HMSA) | 818 KEEAUMOKU STREET HONOLULU, HI 96814 | | | |
| | | 745208 | 12/14/2011 | $19,805.14 |
| | | **TOTAL HAWAII MEDICAL SERVICE ASSN (HMSA)** | | **$19,805.14** |
| HAYDON KERK MOTION SOLUTIONS INC | 1 KERK DRIVE HOLLIS, NH 03049 | | | |
| | | 1501030489 | 11/16/2011 | $32,286.25 |
| | | 746072 | 12/23/2011 | $1,460.75 |
| | | **TOTAL HAYDON KERK MOTION SOLUTIONS INC** | | **$33,747.00** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HAYSTACK NEEDLE LLC | 444 MANHATTAN AVE., STE. 8D NEW YORK, NY 10026 | | | |
| | | D0320121113301 | 1/12/2012 | $22,900.00 |
| | | **TOTAL HAYSTACK NEEDLE LLC** | | **$22,900.00** |
| HBO | 1017 N LAS PALMAS AVE SUITE 300 HOLLYWOOD, CA 90038 | | | |
| | | 743424 | 12/22/2011 | $92,241.00 |
| | | **TOTAL HBO** | | **$92,241.00** |
| HEDWIN CORP | 1600 ROLAND HEIGHTS AVE BALTIMORE, MD 21211 | | | |
| | | 1501029700 | 11/10/2011 | $5,179.10 |
| | | 1501030083 | 11/14/2011 | $9,867.60 |
| | | 1501032473 | 11/29/2011 | $13,835.52 |
| | | 1501032992 | 11/30/2011 | $3,652.00 |
| | | 1501035140 | 12/9/2011 | $9,867.60 |
| | | 1501036405 | 12/16/2011 | $9,867.60 |
| | | 1501036635 | 12/19/2011 | $13,835.52 |
| | | 1501037731 | 12/23/2011 | $2,136.60 |
| | | 1501038127 | 1/4/2012 | $18,855.80 |
| | | 1501038429 | 1/7/2012 | $13,835.52 |
| | | 1501038909 | 1/18/2012 | $13,835.52 |
| | | **TOTAL HEDWIN CORP** | | **$114,768.38** |
| HEIDELBERG AMERICAS INC | 1000 GUTENBERG DRIVE NW KENNESAW, GA 30144 | | | |
| | | 1501036885 | 12/20/2011 | $3,318,497.27 |
| | | **TOTAL HEIDELBERG AMERICAS INC** | | **$3,318,497.27** |
| HEIDENHAIN CORPORATION | 333 EAST STATE PARKWAY SCHAUMBURG, IL 60173-5337 | | | |
| | | 10085274 | 10/24/2011 | $3,806.88 |
| | | 10085397 | 10/26/2011 | $7,613.76 |
| | | 10085842 | 11/10/2011 | $7,613.76 |
| | | 10085946 | 11/16/2011 | $3,806.88 |
| | | 10086179 | 11/22/2011 | $7,745.76 |
| | | 10086254 | 11/29/2011 | $7,745.76 |
| | | 10086629 | 12/12/2011 | $3,872.88 |
| | | 10087229 | 12/28/2011 | $11,618.64 |
| | | 10087381 | 1/4/2012 | $7,745.76 |
| | | **TOTAL HEIDENHAIN CORPORATION** | | **$61,570.08** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HEIGHTS UK LTS | 1445 LOWER FERRY ROAD TRENTON, NJ 08628 | | | |
| | | 2691619 | 11/22/2011 | $19,236.07 |
| | | **TOTAL HEIGHTS UK LTS** | | **$19,236.07** |
| HEIGHTS-USA INC | 1445 LOWER FERRY ROAD TRENTON, NJ 08628 | | | |
| | | 1501026379 | 10/21/2011 | $1,113.75 |
| | | 1501026780 | 10/25/2011 | $153.80 |
| | | 1501027857 | 10/31/2011 | $15,553.59 |
| | | 1501028331 | 11/1/2011 | $2,462.83 |
| | | 1501029054 | 11/7/2011 | $189.10 |
| | | 1501029533 | 11/9/2011 | $277.20 |
| | | 1501029779 | 11/10/2011 | $683.93 |
| | | 1501030237 | 11/14/2011 | $511.81 |
| | | 1501030560 | 11/16/2011 | $10,093.00 |
| | | 1501030883 | 11/16/2011 | $128.22 |
| | | 1501031104 | 11/17/2011 | $638.09 |
| | | 1501031520 | 11/22/2011 | $3,675.50 |
| | | 1501031860 | 11/23/2011 | $5,459.35 |
| | | 1501032248 | 11/25/2011 | $861.58 |
| | | 1501032657 | 11/29/2011 | $11,843.61 |
| | | 1501033086 | 11/30/2011 | $13,160.03 |
| | | 1501033307 | 12/1/2011 | $7,621.40 |
| | | 1501033605 | 12/2/2011 | $3,431.00 |
| | | 1501034286 | 12/6/2011 | $16,202.61 |
| | | 1501034624 | 12/7/2011 | $475.12 |
| | | 1501034792 | 12/8/2011 | $6,020.11 |
| | | 1501035215 | 12/9/2011 | $2,443.52 |
| | | 1501035577 | 12/13/2011 | $3,094.76 |
| | | 1501035947 | 12/14/2011 | $13.50 |
| | | 1501036163 | 12/15/2011 | $4,623.65 |
| | | 1501036478 | 12/16/2011 | $896.84 |
| | | 1501036928 | 12/20/2011 | $2,432.48 |
| | | 1501037285 | 12/21/2011 | $14,702.88 |
| | | 1501037507 | 12/22/2011 | $2,094.81 |
| | | 1501037807 | 12/23/2011 | $116.72 |
| | | **TOTAL HEIGHTS-USA INC** | | **$130,974.79** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HENKEL ELECTRONIC MATERIALS | 3067 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | |
| | | 10084791 | 10/31/2011 | $2,941.84 |
| | | 10085985 | 11/15/2011 | $47,467.46 |
| | | 10086285 | 11/28/2011 | $9,840.76 |
| | | 10086364 | 11/28/2011 | $547.32 |
| | | 10086476 | 12/2/2011 | $25,455.51 |
| | | 10086580 | 12/5/2011 | $1,003.42 |
| | | 10086824 | 12/12/2011 | $1,190.06 |
| | | 10086913 | 12/13/2011 | $14,017.51 |
| | | 10087129 | 12/19/2011 | $59,109.06 |
| | | 10087282 | 12/27/2011 | $2,987.45 |
| | | 10087353 | 12/28/2011 | $9,840.00 |
| | | 10087412 | 1/3/2012 | $10,628.02 |
| | | **TOTAL HENKEL ELECTRONIC MATERIALS** | | **$185,028.41** |
| HENRY M WOOD COMPANY | 135 W DOROTHY LN 292 KETTERING, OH 45429 | | | |
| | | 1501026499 | 10/21/2011 | $914.00 |
| | | 1501027448 | 10/28/2011 | $55.20 |
| | | 1501028006 | 10/31/2011 | $3,219.60 |
| | | 1501029584 | 11/9/2011 | $6,297.59 |
| | | 1501030938 | 11/16/2011 | $16,205.25 |
| | | 1501032322 | 11/25/2011 | $1,624.16 |
| | | 1501032757 | 11/29/2011 | $633.54 |
| | | 1501033362 | 12/1/2011 | $30,557.60 |
| | | 1501034841 | 12/8/2011 | $2,169.00 |
| | | 1501035253 | 12/9/2011 | $1,140.00 |
| | | 1501036520 | 12/16/2011 | $6,935.40 |
| | | 1501037025 | 12/20/2011 | $3,318.00 |
| | | 1501037552 | 12/22/2011 | $10,688.86 |
| | | **TOTAL HENRY M WOOD COMPANY** | | **$83,758.20** |
| HENSEL PHELPS CONSTRUCTION CO | 30930 HIGHWAY 257 WINDSOR, CO 80550 | | | |
| | | 1501027695 | 10/31/2011 | $4,103.45 |
| | | 1501030150 | 11/14/2011 | $1,468.49 |
| | | 1501031058 | 11/17/2011 | $5,646.07 |
| | | 1501031448 | 11/22/2011 | $10,000.00 |
| | | 1501031811 | 11/23/2011 | $53,297.36 |
| | | 1501033525 | 12/2/2011 | $3,483.71 |
| | | 1501035499 | 12/13/2011 | $545.22 |
| | | 1501037469 | 12/22/2011 | $51,327.92 |
| | | **TOTAL HENSEL PHELPS CONSTRUCTION CO** | | **$129,872.22** |

**Eastman Kodak Company**                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HERAEUS MATERIALS TECHNOLOGY | 24 UNION HILL ROAD WEST CONSHOHOCKEN, PA 19428-2736 | | | |
| | | 2620217 | 11/3/2011 | $33,482.16 |
| | | 2654139 | 11/14/2011 | $39,790.12 |
| | | 2691622 | 11/22/2011 | $32,906.02 |
| | TOTAL HERAEUS MATERIALS TECHNOLOGY | | | **$106,178.30** |
| HERALD SQUARE LLC | P.O. BOX 84-5862 BOSTON, MA | | | |
| | | 1501027645 | 10/31/2011 | $22,890.13 |
| | | 1501037925 | 12/27/2011 | $22,890.13 |
| | TOTAL HERALD SQUARE LLC | | | **$45,780.26** |
| HERLINE TECHNOLOGIES INC | 3517 THOMAS DRIVE SUITE 8 LAKEVILLE, NY 14480 | | | |
| | | 745584 | 12/13/2011 | $10,322.92 |
| | TOTAL HERLINE TECHNOLOGIES INC | | | **$10,322.92** |
| HESSE-KNIPPS INC | 2305 PARAGON DRIVE SAN JOSE, CA 95131 | | | |
| | | 1501026787 | 10/25/2011 | $193,559.10 |
| | TOTAL HESSE-KNIPPS INC | | | **$193,559.10** |
| HEXAGON METROLOGY, INC | 250 CIRCUIT DRIVE NORTH KINGSTOWN, IL 02852 | | | |
| | | 742990 | 10/24/2011 | $6,695.00 |
| | TOTAL HEXAGON METROLOGY, INC | | | **$6,695.00** |
| HEXION SPECIALTY CHEMICALS | P.O. BOX 409676 ATLANTA, GA 30384-9676 | | | |
| | | 1501027944 | 10/31/2011 | $19,957.80 |
| | TOTAL HEXION SPECIALTY CHEMICALS | | | **$19,957.80** |
| HILCO APPRAISAL SERVICES LLC | 5 REVERE DR STE 300 NORTHBROOK, IL 60062-8014 | | | |
| | | D0320090526701 | 1/9/2012 | $205,485.37 |
| | TOTAL HILCO APPRAISAL SERVICES LLC | | | **$205,485.37** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HISCOCK & BARCLAY LLP | 2000 HSBC PLAZA ROCHESTER, NY 14604-2404 | | | |
| | | 1501028492 | 11/2/2011 | $1,273.00 |
| | | 1501029529 | 11/9/2011 | $7,644.00 |
| | | 1501030879 | 11/16/2011 | $15,654.50 |
| | | 1501034278 | 12/6/2011 | $26,475.70 |
| | | 1501035209 | 12/9/2011 | $7,024.50 |
| | | **TOTAL HISCOCK & BARCLAY LLP** | | **$58,071.70** |
| HITACHI METALS AMERICA, LTD | 2101 SOUTH ARLINGTON HEIGHTS RD. # ARLINGTON HEIGHTS, IL 60005 | | | |
| | | 10085264 | 10/21/2011 | $81,250.00 |
| | | 10085368 | 10/25/2011 | $26,534.40 |
| | | 10085470 | 10/31/2011 | $10,744.18 |
| | | 10085640 | 11/7/2011 | $26,534.40 |
| | | 10085803 | 11/8/2011 | $4,999.99 |
| | | 10086326 | 11/29/2011 | $73,767.68 |
| | | 10086420 | 12/2/2011 | $7,431.68 |
| | | 10086626 | 12/8/2011 | $7,431.68 |
| | | 10086862 | 12/13/2011 | $37,334.40 |
| | | 10087322 | 12/28/2011 | $79,603.20 |
| | | **TOTAL HITACHI METALS AMERICA, LTD** | | **$355,631.61** |
| HMB INC | 191 W NATIONWIDE BLVD STE 650 COLUMBUS, OH 43215 | | | |
| | | 745122 | 1/4/2012 | $29,221.04 |
| | | 745178 | 1/4/2012 | $11,442.49 |
| | | **TOTAL HMB INC** | | **$40,663.53** |
| HMI INC | 55 PROVIDENCE HWY NORWOOD, MA 02062 | | | |
| | | 1501035708 | 12/13/2011 | $53,400.00 |
| | | **TOTAL HMI INC** | | **$53,400.00** |
| HOFACKER PRECISION MACHINING LLC | 7560 JACKS LANE CLAYTON, OH 45315 | | | |
| | | 1501030628 | 11/16/2011 | $10,200.00 |
| | | **TOTAL HOFACKER PRECISION MACHINING LLC** | | **$10,200.00** |
| HOHNER GMBH | GƐNSƐCKER 19 TUTTINGEN 78532 GERMANY | | | |
| | | 2581484 | 10/26/2011 | $63,283.99 |
| | | **TOTAL HOHNER GMBH** | | **$63,283.99** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HOKKO CHEMICAL INDUSTRY CO LTD | 4-20 NIHONBASHI HONGOKU-CHO 4-CHOME TOKYO 1038341 JAPAN | | | |
| | | 2613721 | 11/2/2011 | $20,523.35 |
| | **TOTAL HOKKO CHEMICAL INDUSTRY CO LTD** | | | **$20,523.35** |
| HOLLAND & HART LLP | P.O. BOX 8749 DENVER, CO 80201-8749 | | | |
| | | 1501030528 | 11/16/2011 | $27,506.70 |
| | | 1501037477 | 12/22/2011 | $23,493.50 |
| | **TOTAL HOLLAND & HART LLP** | | | **$51,000.20** |
| HONEYWELL ELECTRONIC CHEMICALS LLC | 23149 NETWORK PLACE CHICAGO, IL 60673-1231 | | | |
| | | 1501027219 | 10/28/2011 | $10,030.60 |
| | | 1501028543 | 11/3/2011 | $3,492.66 |
| | | 1501029049 | 11/7/2011 | $2,520.00 |
| | **TOTAL HONEYWELL ELECTRONIC CHEMICALS LLC** | | | **$16,043.26** |
| HORIZON SOLUTIONS CORP | 2005 BRIGHTON-HENRIETTA TL RD ROCHESTER, NY 14692 | | | |
| | | 10085541 | 10/31/2011 | $624.16 |
| | | 10085618 | 11/3/2011 | $13,681.90 |
| | | 10085785 | 11/7/2011 | $164.84 |
| | | 10085988 | 11/21/2011 | $183.02 |
| | | 10086223 | 11/25/2011 | $255.18 |
| | | 10086370 | 12/1/2011 | $6,669.55 |
| | | 10086483 | 12/5/2011 | $31,967.59 |
| | | 10086586 | 12/6/2011 | $229.80 |
| | | 10086678 | 12/8/2011 | $191.82 |
| | | 10086919 | 12/15/2011 | $357.16 |
| | | 10086970 | 12/19/2011 | $39,591.09 |
| | | 10087050 | 12/20/2011 | $474.66 |
| | | 10087135 | 12/22/2011 | $321.47 |
| | | 10087189 | 12/27/2011 | $442.00 |
| | | 10087289 | 12/28/2011 | $611.72 |
| | | 10087359 | 1/3/2012 | $295.95 |
| | **TOTAL HORIZON SOLUTIONS CORP** | | | **$96,061.91** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HORIZON SOLUTIONS LLC | 2005 BRIGHTON HENRIETTA TOWNLINE ROCHESTER, NY 14623 | | | |
| | | 1501026150 | 10/21/2011 | $10,165.09 |
| | | 1501026668 | 10/25/2011 | $1,787.85 |
| | | 1501027264 | 10/28/2011 | $2,518.68 |
| | | 1501026989 | 10/28/2011 | $134.31 |
| | | 1501027547 | 10/31/2011 | $6,524.99 |
| | | 1501028227 | 11/1/2011 | $2,757.47 |
| | | 1501028481 | 11/2/2011 | $247.99 |
| | | 1501028521 | 11/3/2011 | $5,863.95 |
| | | 1501028866 | 11/4/2011 | $638.08 |
| | | 1501028945 | 11/7/2011 | $6,216.24 |
| | | 1501029182 | 11/8/2011 | $1,990.94 |
| | | 1501029426 | 11/9/2011 | $3,103.73 |
| | | 1501029682 | 11/10/2011 | $256.34 |
| | | 1501030055 | 11/14/2011 | $8,880.89 |
| | | 1501029969 | 11/14/2011 | $388.94 |
| | | 1501030468 | 11/16/2011 | $3,001.60 |
| | | 1501030767 | 11/16/2011 | $562.76 |
| | | 1501031001 | 11/17/2011 | $1,554.13 |
| | | 1501031235 | 11/18/2011 | $606.36 |
| | | 1501031353 | 11/22/2011 | $9,678.78 |
| | | 1501031747 | 11/23/2011 | $1,841.51 |
| | | 1501032081 | 11/25/2011 | $2,866.90 |
| | | 1501032443 | 11/29/2011 | $8,006.53 |
| | | 1501032974 | 11/30/2011 | $32,049.24 |
| | | 1501033209 | 12/1/2011 | $7,612.19 |
| | | 1501033446 | 12/2/2011 | $1,996.51 |
| | | 1501033840 | 12/5/2011 | $624.07 |
| | | 1501034120 | 12/6/2011 | $734.89 |
| | | 1501034509 | 12/7/2011 | $229.74 |
| | | 1501034706 | 12/8/2011 | $705.53 |
| | | 1501035122 | 12/9/2011 | $5,526.47 |
| | | 1501035326 | 12/12/2011 | $1,272.99 |
| | | 1501035414 | 12/13/2011 | $9,187.31 |
| | | 1501035851 | 12/14/2011 | $5,912.09 |
| | | 1501036064 | 12/15/2011 | $6,870.25 |
| | | 1501036387 | 12/16/2011 | $1,143.55 |
| | | 1501036630 | 12/19/2011 | $910.79 |
| | | 1501036744 | 12/20/2011 | $12,273.44 |
| | | 1501037181 | 12/21/2011 | $1,727.78 |
| | | 1501037416 | 12/22/2011 | $1,460.10 |
| | | 1501037710 | 12/23/2011 | $3,585.10 |
| | | 1501037914 | 12/27/2011 | $541.42 |
| | | **TOTAL HORIZON SOLUTIONS LLC** | | **$173,957.52** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HORIZON SOLUTIONS/RERO | 2005 BRIGHTON-HENRIETTA TL ROAD P.O. BOX 92203 ROCHESTER, NY 14692 | | | |
| | | 10085380 | 10/24/2011 | $236.88 |
| | | 10085585 | 10/31/2011 | $128.04 |
| | | 10085748 | 11/4/2011 | $414.72 |
| | | 10085823 | 11/7/2011 | $185.92 |
| | | 10086028 | 11/21/2011 | $174.16 |
| | | 10086445 | 12/1/2011 | $1,822.07 |
| | | 10086553 | 12/5/2011 | $2,170.00 |
| | | 10086731 | 12/8/2011 | $40.96 |
| | | 10086956 | 12/15/2011 | $1,216.38 |
| | | 10087112 | 12/21/2011 | $40.56 |
| | | 10087174 | 12/22/2011 | $179.84 |
| | | 10087396 | 1/3/2012 | $331.68 |
| | | **TOTAL HORIZON SOLUTIONS/RERO** | | **$6,941.21** |
| HOSOKAWA MICRON POWDERS | 10 CHATHAM ROAD SUMMIT, NJ 07901 | | | |
| | | 10085846 | 11/8/2011 | $9,475.00 |
| | | 10087032 | 12/21/2011 | $5,730.00 |
| | | 10087264 | 12/27/2011 | $9,558.00 |
| | | **TOTAL HOSOKAWA MICRON POWDERS** | | **$24,763.00** |
| HOV SERVICES LTD | PO BOX 460 TROY, MI 48099 | | | |
| | | 743089 | 10/31/2011 | $10,591.40 |
| | | **TOTAL HOV SERVICES LTD** | | **$10,591.40** |
| HSI PRODUCTIONS INC | 3630 EASTHAM DR CULVER CITY, CA 90232 | | | |
| | | 743290 | 10/31/2011 | $2,845.12 |
| | | 742399 | 11/15/2011 | $2,701.46 |
| | | 745931 | 12/22/2011 | $18,331.93 |
| | | **TOTAL HSI PRODUCTIONS INC** | | **$23,878.51** |
| H-SQUARE CORPORATION | 2991 COOPER ROAD SANTA CLARA, CA 95051 | | | |
| | | 1501027364 | 10/28/2011 | $9,262.58 |
| | | 1501029275 | 11/8/2011 | $137.00 |
| | | **TOTAL H-SQUARE CORPORATION** | | **$9,399.58** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HUHTAMAKI FLEXIBLES INCORPORATED | 2400 CONTINENTAL BLVD MALVERN, PA 19355 | | | |
| | | 1501026154 | 10/21/2011 | $10,591.02 |
| | | 1501026672 | 10/25/2011 | $9,250.30 |
| | | 1501027268 | 10/28/2011 | $10,933.71 |
| | | 1501029185 | 11/8/2011 | $25,499.81 |
| | | 1501029684 | 11/10/2011 | $10,333.81 |
| | | 1501030770 | 11/16/2011 | $22,808.14 |
| | | 1501031359 | 11/22/2011 | $6,126.56 |
| | | 1501031751 | 11/23/2011 | $16,981.35 |
| | | 1501032085 | 11/25/2011 | $4,915.71 |
| | | 1501032448 | 11/29/2011 | $8,037.23 |
| | | 1501034125 | 12/6/2011 | $11,443.46 |
| | | 1501034512 | 12/7/2011 | $15,140.95 |
| | | 1501035417 | 12/13/2011 | $18,281.19 |
| | | 1501036749 | 12/20/2011 | $32,420.20 |
| | | 1501037185 | 12/21/2011 | $3,908.39 |
| | | 1501037714 | 12/23/2011 | $3,391.56 |
| | | 1501038109 | 1/4/2012 | $27,214.25 |
| | | 1501038276 | 1/5/2012 | $5,673.68 |
| | | 1501038518 | 1/10/2012 | $34,067.88 |
| | | 1501038622 | 1/11/2012 | $9,329.62 |
| | | 1501038899 | 1/18/2012 | $19,604.30 |
| | | **TOTAL HUHTAMAKI FLEXIBLES INCORPORATED** | | **$305,953.12** |
| HUNGERFORD VINTON LLC | 6 TWIN PONDS DRIVE SPENCERPORT, NY 14559 | | | |
| | | 1501028529 | 11/3/2011 | $20,666.71 |
| | | 1501033858 | 12/5/2011 | $8,662.50 |
| | | **TOTAL HUNGERFORD VINTON LLC** | | **$29,329.21** |
| HUNKELER AG PAPER PROCESSING | BAHNHOFSTRASSE 31 WIKON 4806 SWITZERLAND | | | |
| | | 2609755 | 11/2/2011 | $2,647.03 |
| | | 2620199 | 11/3/2011 | $128,245.72 |
| | | 2646518 | 11/10/2011 | $319.65 |
| | | 2673441 | 11/17/2011 | $67.18 |
| | | 2682481 | 11/21/2011 | $136,498.52 |
| | | 2691615 | 11/22/2011 | $133,891.51 |
| | | 2710183 | 11/29/2011 | $130,975.45 |
| | | 2774815 | 12/12/2011 | $3,836.62 |
| | | 2822487 | 12/22/2011 | $1,048.12 |
| | | **TOTAL HUNKELER AG PAPER PROCESSING** | | **$537,529.80** |

**Eastman Kodak Company**                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HUNT IMAGING LLC | P.O. BOX 786 NEW CANAAN, CT 06840 | | | |
| | | 10085321 | 10/24/2011 | $13,239.00 |
| | | 10085517 | 11/7/2011 | $2,453.75 |
| | | 10086353 | 11/30/2011 | $2,159.30 |
| | | 10086563 | 12/7/2011 | $175.00 |
| | | 10086458 | 12/7/2011 | $2,748.20 |
| | | 10086813 | 12/14/2011 | $79,501.50 |
| | | 10087035 | 12/23/2011 | $8,352.00 |
| | | 10087268 | 12/29/2011 | $79,501.50 |
| | | **TOTAL HUNT IMAGING LLC** | | **$188,130.25** |
| HUQIU IMAGING TECH CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $17,178.00 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $17,600.00 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $1,515.00 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $3,322.00 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $1,328.00 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $20,500.00 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $831.00 |
| | | OUTGOING INTERNAL MT | 12/21/2011 | $3,121.50 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $614.00 |
| | | **TOTAL HUQIU IMAGING TECH CO LTD** | | **$66,009.50** |
| HYCOMP LLC | 17960 ENGLEWOOD DR CLEVELAND, OH 44130 | | | |
| | | 1501028022 | 10/31/2011 | $20,860.00 |
| | | 1501032335 | 11/25/2011 | $8,750.00 |
| | | 1501032773 | 11/29/2011 | $12,250.00 |
| | | 1501036527 | 12/16/2011 | $8,680.00 |
| | | **TOTAL HYCOMP LLC** | | **$50,540.00** |
| HYDRO AIR HUGHES LLC | 9685 MAIN STREET CLARENCE, NY 14031 | | | |
| | | 1501031506 | 11/22/2011 | $9,371.25 |
| | | 1501036912 | 12/20/2011 | $5,906.25 |
| | | **TOTAL HYDRO AIR HUGHES LLC** | | **$15,277.50** |

**Eastman Kodak Company**  Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| HYDRO ALUMINUM ROLLER PRODUCTS | 1 D-41515 GREVENBROICH GREVENBROICH, 5 41515 GERMANY | | | |
| | | 1501029573 | 11/9/2011 | $2,471,083.91 |
| | | 1501031294 | 11/18/2011 | $1,948,606.68 |
| | | 1501035304 | 12/9/2011 | $2,042,458.10 |
| | | 1501036735 | 12/20/2011 | $1,395,094.97 |
| | | 1501038399 | 1/6/2012 | $1,817,498.11 |
| | | 1501038683 | 1/12/2012 | $848,101.77 |
| | **TOTAL HYDRO ALUMINUM ROLLER PRODUCTS** | | | **$10,522,843.54** |
| IAC PRODUCTIONS LLC | 3 AMERICAN RD RM 12 CLEVELAND, OH 44144 | | | |
| | | 741882 | 10/26/2011 | $10,095.14 |
| | | 743199 | 10/26/2011 | $13,544.29 |
| | **TOTAL IAC PRODUCTIONS LLC** | | | **$23,639.43** |
| IBM | 1630 LONG POND ROAD ROCHESTER, NY 14626 | | | |
| | | 1501026696 | 10/25/2011 | $546.00 |
| | | 1501027197 | 10/28/2011 | $2,272.22 |
| | | 1501027618 | 10/31/2011 | $697,743.70 |
| | | 1501030496 | 11/16/2011 | $1,891.55 |
| | | 1501031033 | 11/17/2011 | $396,385.18 |
| | | 1501031243 | 11/18/2011 | $215,261.36 |
| | | 1501033484 | 12/2/2011 | $28,686.85 |
| | | 1501034172 | 12/6/2011 | $486,700.35 |
| | | 1501036088 | 12/15/2011 | $1,941.61 |
| | | 1501036795 | 12/20/2011 | $449,075.36 |
| | | 1501037444 | 12/22/2011 | $2,458.70 |
| | | 1501037920 | 12/27/2011 | $46,987.16 |
| | | 1501037994 | 12/29/2011 | $57,026.74 |
| | | 1501038685 | 1/12/2012 | $681,208.56 |
| | | 1501038767 | 1/13/2012 | $265,304.22 |
| | **TOTAL IBM** | | | **$3,333,489.56** |

**Eastman Kodak Company**                                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| IBM DIRECT | 3039 CORNWALLIS ROAD, BLDG. 203 DURHAM, NC 27709 | | | |
| | | 10085507 | 10/31/2011 | $57,250.00 |
| | | 10085754 | 11/4/2011 | $18,260.00 |
| | | 10085838 | 11/7/2011 | $1,500.00 |
| | | 10085844 | 11/8/2011 | $57,250.00 |
| | | 10086198 | 11/21/2011 | $7,080.00 |
| | | 10086805 | 12/12/2011 | $58,306.00 |
| | | 10087113 | 12/20/2011 | $1,770.00 |
| | | 10087260 | 12/27/2011 | $22,900.00 |
| | | **TOTAL IBM DIRECT** | | **$224,316.00** |
| ICL-IP AMERICA INC | 622 EMERSON ST, SUITE 500 SAINT LOUIS, MO 63141 | | | |
| | | 1501026230 | 10/21/2011 | $4,298.97 |
| | | 1501027661 | 10/31/2011 | $4,298.97 |
| | | 1501028878 | 11/4/2011 | $16,766.10 |
| | | 1501031425 | 11/22/2011 | $8,597.94 |
| | | 1501032145 | 11/25/2011 | $30,086.07 |
| | | 1501033872 | 12/5/2011 | $8,597.94 |
| | | 1501036817 | 12/20/2011 | $8,597.94 |
| | | 1501038157 | 1/4/2012 | $6,134.30 |
| | | 1501038445 | 1/7/2012 | $8,597.94 |
| | | 1501038924 | 1/18/2012 | $39,959.90 |
| | | **TOTAL ICL-IP AMERICA INC** | | **$135,936.07** |
| IDAHO STATE TAX COMMISSION | P.O. BOX 56 BOISE, ID 83756-0056 | | | |
| | | 746004 | 12/30/2011 | $14,560.41 |
| | | **TOTAL IDAHO STATE TAX COMMISSION** | | **$14,560.41** |
| IDC RESEARCH INC | 5 SPEEN STREET FRAMINGHAM, MA 01701 | | | |
| | | 1501037817 | 12/23/2011 | $54,212.50 |
| | | **TOTAL IDC RESEARCH INC** | | **$54,212.50** |
| IGNITE STRATEGIC COMMUNICATIONS INC | 1918 W. MAGNOLIA BLVD., SUITE 205 BURBANK, CA 91506 | | | |
| | | 1501028093 | 10/31/2011 | $20,477.04 |
| | | 1501033972 | 12/5/2011 | $16,770.00 |
| | | **TOTAL IGNITE STRATEGIC COMMUNICATIONS INC** | | **$37,247.04** |

**Eastman Kodak Company**                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| IIMAK MEXICANA S. DE R.L. DE C.V | 15E PARQUE INDUSTRIAL REYNOSA REYNOSA, TAMAULIPAS C.P, TMS 88780 MEXICO | | | |
| | | 1501027902 | 10/31/2011 | $2,200.00 |
| | | 1501033097 | 11/30/2011 | $800.00 |
| | | 1501035601 | 12/13/2011 | $16,766.40 |
| | | 1501036954 | 12/20/2011 | $25,423.62 |
| | **TOTAL IIMAK MEXICANA S. DE R.L. DE C.V** | | | **$45,190.02** |
| IKON OFFICE SOLUTIONS | 1231 WARNER AVENUE TUSTIN, CA 92780-6451 | | | |
| | | 1501028955 | 11/7/2011 | $24,363.36 |
| | | 1501031237 | 11/18/2011 | $78.40 |
| | | 1501034134 | 12/6/2011 | $29,898.26 |
| | **TOTAL IKON OFFICE SOLUTIONS** | | | **$54,340.02** |
| IKON OFFICE SOLUTIONS INC | 1231 WARNER AVENUE TUSTIN, CA 92780-6451 | | | |
| | | 736806 | 10/28/2011 | $5,397.95 |
| | | 1501028054 | 10/31/2011 | $1,595.28 |
| | | 744816 | 12/19/2011 | $426.00 |
| | **TOTAL IKON OFFICE SOLUTIONS INC** | | | **$7,419.23** |
| ILFO RD IMAGING SWITZERLAND GMBH | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 12/12/2011 | $175,442.00 |
| | **TOTAL ILFO RD IMAGING SWITZERLAND GMBH** | | | **$175,442.00** |
| IMAGE RECOGNITION INTEGRATED | 10 RUE DU BOSQUET LOUVAIN-LA-NEUVE B-1348 BELGIUM | | | |
| | | 2613712 | 11/2/2011 | $53,750.88 |
| | | 2653942 | 11/14/2011 | $1,834.34 |
| | **TOTAL IMAGE RECOGNITION INTEGRATED** | | | **$55,585.22** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| IMAGE SENSOR TECHNOLOGIES ACQUISITION CORP | 360 NORTH CRESCENT DRIVE, SOUTH BUILDING BEVERLY HILLS, CA 90210 | | | |
| | | D0313181567901 | 11/14/2011 | $2,673,475.73 |
| | | D0313181568401 | 11/14/2011 | $75,255.00 |
| | | D0313191025801 | 11/15/2011 | $371,391.31 |
| | | D0313211016301 | 11/17/2011 | $161,055.00 |
| | | D0313260886601 | 11/22/2011 | $761,950.00 |
| | | D0313360849301 | 12/2/2011 | $1,339,097.00 |
| | | D0313410810801 | 12/7/2011 | $998,954.00 |
| | | D0313460757601 | 12/12/2011 | $221,320.00 |
| | | D0313561132001 | 12/22/2011 | $701,205.00 |
| | | D0313640843401 | 12/30/2011 | $163,825.00 |
| | **TOTAL IMAGE SENSOR TECHNOLOGIES ACQUISITION CORP** | | | **$7,467,528.04** |
| IMAGING FINANCIAL SERVICES | 100 KINGS HWY SOUTH STE 2000 ROCHESTER, NY 14617 | | | |
| | | D0313080983801 | 11/4/2011 | $4,042.15 |
| | | D0313120731501 | 11/8/2011 | $43,433.71 |
| | | D0313191026701 | 11/15/2011 | $10,106.47 |
| | | D0313191027601 | 11/15/2011 | $966,526.14 |
| | | D0313211038001 | 11/17/2011 | $1,906.23 |
| | | D0313410817201 | 12/7/2011 | $959,818.17 |
| | | D0313501106201 | 12/16/2011 | $260,975.63 |
| | | D0313541203501 | 12/20/2011 | $11,606.66 |
| | | D0313611026501 | 12/27/2011 | $25,893.37 |
| | | D0313621217301 | 12/28/2011 | $1,309.51 |
| | | D0320121189401 | 1/12/2012 | $963,713.58 |
| | | D0320121188901 | 1/12/2012 | $10,106.47 |
| | **TOTAL IMAGING FINANCIAL SERVICES** | | | **$3,259,438.09** |
| IMAGING FINANCIAL SVCS INC DBA EKCC | 1120 CROSSPOINTE LN STE 8-10 WEBSTER, NY 14580 | | | |
| | | 744656 | 12/12/2011 | $9,908.96 |
| | **TOTAL IMAGING FINANCIAL SVCS INC DBA EKCC** | | | **$9,908.96** |
| IMAGING SOLUTIONS & SVCS INC | 1845 MORIAH WOODS BLVD MEMPHIS, TN 38117-7123 | | | |
| | | 743092 | 10/28/2011 | $4,000.00 |
| | | 743103 | 10/28/2011 | $735.28 |
| | | 745125 | 12/12/2011 | $3,643.69 |
| | | 745190 | 12/12/2011 | $2,048.10 |
| | **TOTAL IMAGING SOLUTIONS & SVCS INC** | | | **$10,427.07** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| IMAGING SYSTEMS  INC | 2909 PERRY STREET MADISON, WI 53713 | | | |
| | | 1501026560 | 10/21/2011 | $390.00 |
| | | 1501026224 | 10/21/2011 | $747.00 |
| | | 1501027311 | 10/28/2011 | $145.00 |
| | | 1501027478 | 10/28/2011 | $100.00 |
| | | 1501027654 | 10/31/2011 | $340.00 |
| | | 1501028078 | 10/31/2011 | $425.00 |
| | | 1501028978 | 11/7/2011 | $25.00 |
| | | 1501029223 | 11/8/2011 | $1,840.00 |
| | | 1501029473 | 11/9/2011 | $280.00 |
| | | 1501029720 | 11/10/2011 | $120.00 |
| | | 1501030123 | 11/14/2011 | $160.00 |
| | | 1501030812 | 11/16/2011 | $250.00 |
| | | 1501030504 | 11/16/2011 | $396.00 |
| | | 1501031041 | 11/17/2011 | $260.00 |
| | | 1501031417 | 11/22/2011 | $431.06 |
| | | 1501031658 | 11/22/2011 | $2,340.00 |
| | | 1501032366 | 11/25/2011 | $648.00 |
| | | 1501032141 | 11/25/2011 | $1,971.00 |
| | | 1501032528 | 11/29/2011 | $1,912.00 |
| | | 1501033154 | 11/30/2011 | $100.00 |
| | | 1501033500 | 12/2/2011 | $1,250.00 |
| | | 1501033728 | 12/2/2011 | $100.00 |
| | | 1501034188 | 12/6/2011 | $226.12 |
| | | 1501034405 | 12/6/2011 | $40.00 |
| | | 1501034556 | 12/7/2011 | $310.00 |
| | | 1501034744 | 12/8/2011 | $20.00 |
| | | 1501035273 | 12/9/2011 | $500.00 |
| | | 1501035476 | 12/13/2011 | $300.00 |
| | | 1501035722 | 12/13/2011 | $130.00 |
| | | 1501036424 | 12/16/2011 | $695.00 |
| | | 1501036812 | 12/20/2011 | $450.00 |
| | | 1501037357 | 12/21/2011 | $360.00 |
| | | 1501037229 | 12/21/2011 | $85.00 |
| | | 1501037456 | 12/22/2011 | $30.00 |
| | | 1501037751 | 12/23/2011 | $595.00 |
| | | **TOTAL IMAGING SYSTEMS  INC** | | **$17,971.18** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| I-MANY INC | 1735 MARKET STREET SUITE 3700 PHILADELPHIA, PA 19103 | | | |
| | | 1501027861 | 10/31/2011 | $40,765.00 |
| | | 1501030239 | 11/14/2011 | $2,047.51 |
| | | 1501035579 | 12/13/2011 | $40,765.00 |
| | | 1501035950 | 12/14/2011 | $5,289.39 |
| | | | **TOTAL I-MANY INC** | **$88,866.90** |
| IMATION CORPORATION | ONE IMATION PLACE OAKDALE, MN 55128-3414 | | | |
| | | 1501027575 | 10/31/2011 | $63,910.00 |
| | | 1501028242 | 11/1/2011 | $3,433.21 |
| | | 1501033846 | 12/5/2011 | $63,910.00 |
| | | 1501035137 | 12/9/2011 | $6,606.08 |
| | | | **TOTAL IMATION  CORPORATION** | **$137,859.29** |
| IMPIKA JETTING SOLUTIONS | 135 RUE DU DIRIGEABLE AUBAGNE, 71 13400 FRANCE | | | |
| | | 2673447 | 11/17/2011 | $14,887.40 |
| | | 2705720 | 11/28/2011 | $20,256.26 |
| | | | **TOTAL IMPIKA JETTING SOLUTIONS** | **$35,143.66** |
| IMTECH GRAPHICS INC | 545 DELL RD CARLSTADT, NJ 07072 | | | |
| | | 743041 | 10/24/2011 | $19,792.65 |
| | | | **TOTAL IMTECH GRAPHICS INC** | **$19,792.65** |
| INC JET INC | 1 WINNENDAN ROAD NORWICH, CT 06360 | | | |
| | | 1501028335 | 11/1/2011 | $15,000.00 |
| | | 1501033612 | 12/2/2011 | $15,000.00 |
| | | | **TOTAL INC JET INC** | **$30,000.00** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| **Name And Address Of Creditor** | | **Payment Reference** | **Dates of Payments** | **Amount Paid Or Value Of Transfers** |
|---|---|---|---|---|
| INCODEMA, INC. | 407 CLIFF STREET ITHACA, NY 14850 | | | |
| | | 10085487 | 10/28/2011 | $1,340.00 |
| | | 10085578 | 10/31/2011 | $480.00 |
| | | 10085730 | 11/7/2011 | $657.40 |
| | | 10085954 | 11/15/2011 | $670.00 |
| | | 10086089 | 11/21/2011 | $670.00 |
| | | 10086019 | 11/21/2011 | $233.64 |
| | | 10086186 | 11/22/2011 | $670.00 |
| | | 10086431 | 12/1/2011 | $780.00 |
| | | 10086533 | 12/5/2011 | $1,340.00 |
| | | 10086790 | 12/12/2011 | $670.00 |
| | | 10086875 | 12/13/2011 | $2,015.00 |
| | | 10087016 | 12/19/2011 | $670.00 |
| | | 10087330 | 12/28/2011 | $670.00 |
| | | 10087387 | 1/5/2012 | $670.00 |
| | | **TOTAL INCODEMA, INC.** | | **$11,536.04** |
| INDEPENDENT PRINTERS WORLDWIDE | 4210 LOCKIN CIRCLE, SUITE 1001 POWHATAN, VA 23139 | | | |
| | | D0313080984501 | 11/4/2011 | $53,450.00 |
| | | D0313390903201 | 12/5/2011 | $60,407.98 |
| | | **TOTAL INDEPENDENT PRINTERS WORLDWIDE** | | **$113,857.98** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INDUSTRIAL CHEMICALS CORP | 4631 W. 58TH AVENUE ARVADA, CO 80002 | | | |
| | | 1501026190 | 10/21/2011 | $118,440.83 |
| | | 1501027295 | 10/28/2011 | $26,467.14 |
| | | 1501027590 | 10/31/2011 | $25,536.19 |
| | | 1501028967 | 11/7/2011 | $34,859.47 |
| | | 1501029971 | 11/14/2011 | $14,393.50 |
| | | 1501030090 | 11/14/2011 | $239.96 |
| | | 1501030490 | 11/16/2011 | $12,565.20 |
| | | 1501031028 | 11/17/2011 | $25,716.48 |
| | | 1501031390 | 11/22/2011 | $8,389.05 |
| | | 1501032111 | 11/25/2011 | $26,228.64 |
| | | 1501033227 | 12/1/2011 | $11,200.64 |
| | | 1501033470 | 12/2/2011 | $31,127.80 |
| | | 1501034539 | 12/7/2011 | $22,842.01 |
| | | 1501035451 | 12/13/2011 | $26,674.01 |
| | | 1501035878 | 12/14/2011 | $104,804.00 |
| | | 1501036775 | 12/20/2011 | $45,988.32 |
| | | 1501037738 | 12/23/2011 | $24,978.00 |
| | | 1501038137 | 1/4/2012 | $43,686.57 |
| | | 1501038293 | 1/5/2012 | $9,312.21 |
| | | 1501038435 | 1/7/2012 | $1,915.07 |
| | | 1501038634 | 1/11/2012 | $35,183.10 |
| | | 1501038793 | 1/13/2012 | $29,247.97 |
| | | 1501038916 | 1/18/2012 | $5,399.41 |
| | **TOTAL INDUSTRIAL CHEMICALS CORP** | | | **$685,195.57** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INDUSTRIAL DISTRIBUTION GROUP | 9407 MERIDIAN WAY WEST CHESTER, OH 45069 | | | |
| | | 1501026844 | 10/25/2011 | $718.25 |
| | | 1501027457 | 10/28/2011 | $9,722.67 |
| | | 1501028027 | 10/31/2011 | $3,280.90 |
| | | 1501028391 | 11/1/2011 | $6,721.28 |
| | | 1501029594 | 11/9/2011 | $369.80 |
| | | 1501029830 | 11/10/2011 | $9,252.98 |
| | | 1501030344 | 11/14/2011 | $301.50 |
| | | 1501031150 | 11/17/2011 | $6,972.89 |
| | | 1501032339 | 11/25/2011 | $5,126.28 |
| | | 1501033141 | 11/30/2011 | $3,030.50 |
| | | 1501033703 | 12/2/2011 | $9,371.58 |
| | | 1501034380 | 12/6/2011 | $671.30 |
| | | 1501034853 | 12/8/2011 | $579.86 |
| | | 1501035260 | 12/9/2011 | $4,913.11 |
| | | 1501035687 | 12/13/2011 | $6,270.00 |
| | | 1501036530 | 12/16/2011 | $8,412.39 |
| | | 1501037854 | 12/23/2011 | $3,823.33 |
| | | **TOTAL INDUSTRIAL DISTRIBUTION GROUP** | | **$79,538.62** |
| INDUSTRIAL FURNACE CO  INC | 40 HUMBOLDT STREET ROCHESTER, NY 14609 | | | |
| | | 1501027777 | 10/31/2011 | $1,840.00 |
| | | 1501032206 | 11/25/2011 | $8,574.75 |
| | | 1501032208 | 11/25/2011 | $102,662.10 |
| | | 1501033561 | 12/2/2011 | $25,841.86 |
| | | 1501033558 | 12/2/2011 | $4,962.48 |
| | | 1501035931 | 12/14/2011 | $12,000.00 |
| | | **TOTAL INDUSTRIAL FURNACE CO  INC** | | **$155,881.19** |
| INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE | BLDG. 15, 195, CHUNG HSING RD., SEC. 4 CHUTUNG CHEN, HSI 3104031040 | | | |
| | | D0313350982701 | 12/1/2011 | $150,000.00 |
| | | **TOTAL INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE** | | **$150,000.00** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INDUSYS TECHNOLOGY INC | 210 BAY POINTE PARKWAY SAN JOSE, CA 95134 | | | |
| | | 1501026271 | 10/21/2011 | $32,986.47 |
| | | 1501027335 | 10/28/2011 | $8,710.12 |
| | | 1501027005 | 10/28/2011 | $3,296.60 |
| | | 1501027206 | 10/28/2011 | $13,237.45 |
| | | 1501027708 | 10/31/2011 | $30,234.51 |
| | | 1501028489 | 11/2/2011 | $4,909.83 |
| | | 1501028531 | 11/3/2011 | $11,503.65 |
| | | 1501028882 | 11/4/2011 | $11,422.04 |
| | | 1501029002 | 11/7/2011 | $10,237.34 |
| | | 1501029244 | 11/8/2011 | $16,746.74 |
| | | 1501029486 | 11/9/2011 | $4,900.90 |
| | | 1501030154 | 11/14/2011 | $24,017.24 |
| | | 1501030831 | 11/16/2011 | $7,770.31 |
| | | 1501030520 | 11/16/2011 | $7,493.23 |
| | | 1501031250 | 11/18/2011 | $4,892.69 |
| | | 1501031452 | 11/22/2011 | $19,731.84 |
| | | 1501031812 | 11/23/2011 | $41,646.32 |
| | | 1501032169 | 11/25/2011 | $7,201.32 |
| | | 1501032567 | 11/29/2011 | $46,322.28 |
| | | 1501033038 | 11/30/2011 | $16,597.07 |
| | | 1501033264 | 12/1/2011 | $7,875.94 |
| | | 1501033880 | 12/5/2011 | $3,036.54 |
| | | 1501034223 | 12/6/2011 | $32,704.58 |
| | | 1501034573 | 12/7/2011 | $10,070.00 |
| | | 1501034760 | 12/8/2011 | $7,595.56 |
| | | 1501035342 | 12/12/2011 | $1,784.79 |
| | | 1501035507 | 12/13/2011 | $36,448.45 |
| | | 1501035909 | 12/14/2011 | $1,160.58 |
| | | 1501036122 | 12/15/2011 | $10,578.89 |
| | | 1501036649 | 12/19/2011 | $8,065.21 |
| | | 1501036845 | 12/20/2011 | $38,494.48 |
| | | 1501037241 | 12/21/2011 | $4,276.59 |
| | | 1501037472 | 12/22/2011 | $18,009.42 |
| | | 1501037934 | 12/27/2011 | $1,644.39 |
| | | 1501038831 | 1/13/2012 | $161,161.87 |
| | | **TOTAL INDUSYS TECHNOLOGY INC** | | **$666,765.24** |
| INFORMATICA CORPORATION | 100 CARDINAL WAY REDWOOD CITY, CA 94063 | | | |
| | | 1501037340 | 12/21/2011 | $142,056.00 |
| | | **TOTAL INFORMATICA CORPORATION** | | **$142,056.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INFORMATION MANAGEMENT SERVICES | 5047 TRANSAMERICA DRIVE COLUMBUS, OH 43228 | | | |
| | | 745123 | 12/9/2011 | $8,449.44 |
| | | 745180 | 12/9/2011 | $7,882.80 |
| | | 745957 | 12/20/2011 | $12,755.40 |
| | | **TOTAL INFORMATION MANAGEMENT SERVICES** | | **$29,087.64** |
| INFORMATION RESOURCES INC | 150 N CLINTON ST CHICAGO, IL 60661-1416 | | | |
| | | 1501033857 | 12/5/2011 | $158,212.75 |
| | | **TOTAL INFORMATION RESOURCES INC** | | **$158,212.75** |
| INFORMEX HOLDINGS LLC | 212 CARNEGIE CENTER SU 203 PRINCETON, NJ 08540 | | | |
| | | 1501038885 | 1/18/2012 | $8,605.00 |
| | | **TOTAL INFORMEX HOLDINGS LLC** | | **$8,605.00** |
| INFOSURCE   UK LTD | 21 BUCKLE STREET, AIDRIDGE EAST LONDON E18NN UNITED KINGDOM | | | |
| | | 2808196 | 12/20/2011 | $22,335.05 |
| | | **TOTAL INFOSURCE   UK LTD** | | **$22,335.05** |
| INFOSYS TECHNOLOGIES | ELECTRONICS CITY HOSUR ROAD BANGALORE 560100 INDIA | | | |
| | | 1501027015 | 10/28/2011 | $27,596.00 |
| | | 1501027819 | 10/31/2011 | $375,495.75 |
| | | 1501031089 | 11/17/2011 | $191,150.00 |
| | | 1501032637 | 11/29/2011 | $308,251.05 |
| | | 1501033298 | 12/1/2011 | $67,626.40 |
| | | 1501033586 | 12/2/2011 | $117,688.00 |
| | | 1501035564 | 12/13/2011 | $11,500.00 |
| | | 1501037793 | 12/23/2011 | $47,906.73 |
| | | **TOTAL INFOSYS TECHNOLOGIES** | | **$1,147,213.93** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INFOTONICS TECHNOLOGY CENTER INC | 5450 CAMPUS DRIVE CANANDAIGUA, NY 14424 | | | |
| | | 1501026368 | 10/21/2011 | $28,710.00 |
| | | 1501027840 | 10/31/2011 | $33,818.50 |
| | | 1501029293 | 11/8/2011 | $29,700.00 |
| | | 1501030229 | 11/14/2011 | $28,710.00 |
| | | 1501031514 | 11/22/2011 | $27,720.00 |
| | | 1501032649 | 11/29/2011 | $34,650.00 |
| | | 1501033597 | 12/2/2011 | $33,639.00 |
| | | 1501036158 | 12/15/2011 | $28,710.00 |
| | | 1501037799 | 12/23/2011 | $21,780.00 |
| | **TOTAL INFOTONICS TECHNOLOGY CENTER INC** | | | **$267,437.50** |
| INFOTRENDS | 97 LIBBEY INDUSTRIAL PKWY WEYMOUTH, MA 02189 | | | |
| | | 745229 | 12/9/2011 | $37,025.00 |
| | | 744990 | 12/9/2011 | $4,000.00 |
| | | 745299 | 12/14/2011 | $23,248.00 |
| | **TOTAL INFOTRENDS** | | | **$64,273.00** |
| INK JET RENEW | 17453 NORTH 25TH AVENUE PHOENIX, AZ 85023 | | | |
| | | 1501027032 | 10/28/2011 | $45,660.10 |
| | | 1501027965 | 10/31/2011 | $87,588.92 |
| | | 1501028562 | 11/3/2011 | $2,481.00 |
| | | 1501030300 | 11/14/2011 | $14,284.40 |
| | | 1501032725 | 11/29/2011 | $63,048.84 |
| | | 1501033939 | 12/5/2011 | $33,076.00 |
| | | 1501035641 | 12/13/2011 | $20,976.70 |
| | | 1501036990 | 12/20/2011 | $8,518.90 |
| | **TOTAL INK JET RENEW** | | | **$275,634.86** |
| INK TEC COMPANY LTD | 1124, SHIMGIL-DONG ANSAN, KR 425839 KOREA, REPUBLIC OF | | | |
| | | 2682492 | 11/21/2011 | $33,923.13 |
| | | 2778562 | 12/13/2011 | $15,573.81 |
| | **TOTAL INK TEC COMPANY LTD** | | | **$49,496.94** |
| INLAND LITHO LLC | 4305 E LA PALMA AVE ANAHEIM, CA 92807 | | | |
| | | 745924 | 12/21/2011 | $5,754.76 |
| | | 746213 | 12/29/2011 | $2,380.56 |
| | **TOTAL INLAND LITHO LLC** | | | **$8,135.32** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INNOVATIVE OFFICE PRODUCTS INC | 100 KUEBLER ROAD EASTON, PA 18040-9288 | | | |
| | | 10085461 | 10/31/2011 | $7,100.00 |
| | | 10086317 | 11/30/2011 | $866.00 |
| | | 10086243 | 11/30/2011 | $866.00 |
| | | 10086514 | 12/5/2011 | $7,100.00 |
| | **TOTAL INNOVATIVE OFFICE PRODUCTS INC** | | | **$15,932.00** |
| INSIGHT DIRECT USA INC | 6820 HARL AVE TEMPE, AZ 85283 | | | |
| | | 1501026148 | 10/21/2011 | $930.36 |
| | | 743106 | 10/24/2011 | $35,562.50 |
| | | 1501026667 | 10/25/2011 | $619.08 |
| | | 1501027263 | 10/28/2011 | $1,086.87 |
| | | 1501027544 | 10/31/2011 | $1,423.09 |
| | | 1501028226 | 11/1/2011 | $79.16 |
| | | 1501029424 | 11/9/2011 | $176.28 |
| | | 1501030053 | 11/14/2011 | $202.01 |
| | | 744121 | 11/15/2011 | $240.00 |
| | | 1501030766 | 11/16/2011 | $294.11 |
| | | 1501030999 | 11/17/2011 | $1,220.54 |
| | | 1501031352 | 11/22/2011 | $303.51 |
| | | 744510 | 11/22/2011 | $125.00 |
| | | 1501032078 | 11/25/2011 | $60.45 |
| | | 1501032973 | 11/30/2011 | $1,163.38 |
| | | 1501033208 | 12/1/2011 | $294.11 |
| | | 1501033444 | 12/2/2011 | $303.51 |
| | | 10086437 | 12/5/2011 | $952.98 |
| | | 1501034508 | 12/7/2011 | $23.00 |
| | | 1501034705 | 12/8/2011 | $134.83 |
| | | 1501035120 | 12/9/2011 | $336.86 |
| | | 1501035412 | 12/13/2011 | $202.01 |
| | | 1501036062 | 12/15/2011 | $18.09 |
| | | 1501036386 | 12/16/2011 | $21,120.27 |
| | | 745945 | 12/20/2011 | $1,983.40 |
| | | 1501036742 | 12/20/2011 | $372.37 |
| | | 1501037180 | 12/21/2011 | $1,215.90 |
| | | 1501037415 | 12/22/2011 | $48.13 |
| | | 1501037709 | 12/23/2011 | $118,486.46 |
| | **TOTAL INSIGHT DIRECT USA INC** | | | **$188,978.26** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INSTITUTE OF MICROELECTRONICS | 11 SCIENCE PARK ROAD SINGAPORE SCIENCE PARK II 117685 SINGAPORE | | | |
| | | 2822500 | 12/22/2011 | $44,483.99 |
| | | **TOTAL INSTITUTE OF MICROELECTRONICS** | | **$44,483.99** |
| INTELICOAT TECHNOLOGY | 28 GAYLORD STREET SOUTH HADLEY FALLS, MA 01075 | | | |
| | | 1501033849 | 12/5/2011 | $50,903.44 |
| | | **TOTAL INTELICOAT TECHNOLOGY** | | **$50,903.44** |
| INTERCALL INC. | 1211 O.G. SKINNER DRIVE WEST POINT, GA 31833 | | | |
| | | 1501027869 | 10/31/2011 | $34,111.92 |
| | | 1501037289 | 12/21/2011 | $19,210.42 |
| | | **TOTAL INTERCALL INC.** | | **$53,322.34** |

**Eastman Kodak Company**                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INTERCONTINENTAL PACKAGING INC | 604 WALKER STREET OPELIKA, AL 36801 | | | |
| | | 1501026441 | 10/21/2011 | $19,940.60 |
| | | 1501026811 | 10/25/2011 | $5,169.50 |
| | | 1501027230 | 10/28/2011 | $6,216.60 |
| | | 1501027031 | 10/28/2011 | $4,952.88 |
| | | 1501027418 | 10/28/2011 | $5,956.32 |
| | | 1501027951 | 10/31/2011 | $20,489.04 |
| | | 1501028364 | 11/1/2011 | $8,887.34 |
| | | 1501028497 | 11/2/2011 | $5,106.42 |
| | | 1501028557 | 11/3/2011 | $7,815.34 |
| | | 1501029081 | 11/7/2011 | $5,377.60 |
| | | 1501029324 | 11/8/2011 | $6,458.41 |
| | | 1501029562 | 11/9/2011 | $9,275.74 |
| | | 1501029799 | 11/10/2011 | $10,728.38 |
| | | 1501029993 | 11/14/2011 | $7,023.02 |
| | | 1501030291 | 11/14/2011 | $19,029.84 |
| | | 1501030586 | 11/16/2011 | $4,882.40 |
| | | 1501030909 | 11/16/2011 | $2,883.28 |
| | | 1501031127 | 11/17/2011 | $11,966.94 |
| | | 1501031270 | 11/18/2011 | $6,542.96 |
| | | 1501031576 | 11/22/2011 | $27,515.12 |
| | | 1501031888 | 11/23/2011 | $8,152.20 |
| | | 1501032288 | 11/25/2011 | $15,034.17 |
| | | 1501032714 | 11/29/2011 | $20,457.72 |
| | | 1501033109 | 11/30/2011 | $5,338.60 |
| | | 1501033339 | 12/1/2011 | $3,911.14 |
| | | 1501033664 | 12/2/2011 | $7,144.68 |
| | | 1501033935 | 12/5/2011 | $12,868.04 |
| | | 1501034338 | 12/6/2011 | $13,801.52 |
| | | 1501034647 | 12/7/2011 | $7,580.16 |
| | | 1501034817 | 12/8/2011 | $7,569.52 |
| | | 1501035235 | 12/9/2011 | $6,814.60 |
| | | 1501035629 | 12/13/2011 | $28,032.60 |
| | | 1501035973 | 12/14/2011 | $10,381.90 |
| | | 1501036185 | 12/15/2011 | $5,900.66 |
| | | 1501036501 | 12/16/2011 | $7,647.92 |
| | | 1501036677 | 12/19/2011 | $7,915.82 |
| | | 1501036979 | 12/20/2011 | $26,964.89 |
| | | 1501037310 | 12/21/2011 | $12,589.84 |
| | | 1501037532 | 12/22/2011 | $11,191.92 |
| | | 1501037829 | 12/23/2011 | $8,865.80 |
| | | **TOTAL INTERCONTINENTAL PACKAGING INC** | | **$424,381.43** |

**Eastman Kodak Company**                                                        Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INTERMEDIA RESEARCH & CONSULTING | 103 LELAND STREET SANTA ROSA, CA 95404 | | | |
| | | 1501026538 | 10/21/2011 | $12,000.00 |
| | | 1501032793 | 11/29/2011 | $12,000.00 |
| | | **TOTAL INTERMEDIA RESEARCH & CONSULTING** | | **$24,000.00** |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE CENTER FRESNO, CA 93888 | | | |
| | | 742815 | 10/21/2011 | $728.99 |
| | | 742816 | 10/24/2011 | $138.46 |
| | | 742845 | 10/26/2011 | $129.39 |
| | | 743521 | 11/7/2011 | $81.61 |
| | | 743499 | 11/8/2011 | $138.46 |
| | | 744311 | 11/18/2011 | $89.67 |
| | | 744273 | 11/18/2011 | $138.46 |
| | | 744846 | 12/2/2011 | $138.46 |
| | | 744845 | 12/5/2011 | $678.99 |
| | | 744864 | 12/6/2011 | $34.63 |
| | | 745529 | 12/15/2011 | $918.06 |
| | | 745528 | 12/16/2011 | $678.99 |
| | | 745564 | 12/19/2011 | $105.00 |
| | | 746273 | 12/29/2011 | $138.46 |
| | | 746272 | 12/30/2011 | $678.99 |
| | | 746404 | 1/12/2012 | $678.99 |
| | | 746405 | 1/17/2012 | $724.44 |
| | | **TOTAL INTERNAL REVENUE SERVICE** | | **$6,220.05** |
| INTERNATIONAL MARKETING GROUP, INC. | 16966 MANCHESTER ROAD WILDWOOD, MO 63040 | | | |
| | | 1501027855 | 10/31/2011 | $12,741.91 |
| | | 1501030234 | 11/14/2011 | $6,811.20 |
| | | 1501035214 | 12/9/2011 | $7,107.02 |
| | | **TOTAL INTERNATIONAL MARKETING GROUP, INC.** | | **$26,660.13** |
| INTERNATIONAL PAPER | 51 RAILROAD AVENUE WEST HAVEN, CT 06516 | | | |
| | | 1501026812 | 10/25/2011 | $14,058.00 |
| | | **TOTAL INTERNATIONAL PAPER** | | **$14,058.00** |
| INTERNATIONAL PRINTERS WORLDWIDE | 3887 OLD BUCKINGHAM RD POWHATAN, VA 23139 | | | |
| | | D0312990913301 | 10/26/2011 | $27,027.01 |
| | | **TOTAL INTERNATIONAL PRINTERS WORLDWIDE** | | **$27,027.01** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INTERNATIONAL SYSTEMS CONSULTANTS | 9620 RIDGEHAVEN CT. SUITE A SAN DIEGO, CA 92123 | | | |
| | | 1501031099 | 11/17/2011 | $3,494.62 |
| | | 1501036918 | 12/20/2011 | $3,494.62 |
| | **TOTAL INTERNATIONAL SYSTEMS CONSULTANTS** | | | **$6,989.24** |
| INTERSECT COMMUNICATION LLC | 231 W 25TH ST SUITE 1K NEW YORK, NY 10001 | | | |
| | | 1501028035 | 10/31/2011 | $22,550.00 |
| | | 1501033705 | 12/2/2011 | $26,729.00 |
| | **TOTAL INTERSECT COMMUNICATION LLC** | | | **$49,279.00** |
| INTERSTATE CHEMICAL COMPANY | 4 TREADEASY AVENUE BATAVIA, NY 14020 | | | |
| | | 1501026183 | 10/21/2011 | $15,013.69 |
| | | 1501027287 | 10/28/2011 | $5,465.10 |
| | | 1501027579 | 10/31/2011 | $6,382.20 |
| | | 1501028245 | 11/1/2011 | $408.00 |
| | | 1501029201 | 11/8/2011 | $6,129.30 |
| | | 1501029701 | 11/10/2011 | $5,599.02 |
| | | 1501030085 | 11/14/2011 | $2,047.65 |
| | | 1501030484 | 11/16/2011 | $7,120.97 |
| | | 1501031020 | 11/17/2011 | $28,671.00 |
| | | 1501031774 | 11/23/2011 | $11,637.00 |
| | | 1501032474 | 11/29/2011 | $7,747.28 |
| | | 1501034144 | 12/6/2011 | $11,074.75 |
| | | 1501034534 | 12/7/2011 | $9,674.40 |
| | | 1501035440 | 12/13/2011 | $6,302.29 |
| | | 1501035873 | 12/14/2011 | $1,042.00 |
| | | 1501036079 | 12/15/2011 | $1,296.00 |
| | | 1501036769 | 12/20/2011 | $19,819.94 |
| | | 1501037207 | 12/21/2011 | $845.00 |
| | | 1501037733 | 12/23/2011 | $2,543.10 |
| | | 1501038130 | 1/4/2012 | $27,435.76 |
| | | 1501038430 | 1/7/2012 | $2,249.24 |
| | | 1501038526 | 1/10/2012 | $3,495.74 |
| | | 1501038630 | 1/11/2012 | $5,546.50 |
| | | 1501038788 | 1/13/2012 | $1,349.52 |
| | | 1501038911 | 1/18/2012 | $19,563.14 |
| | **TOTAL INTERSTATE CHEMICAL COMPANY** | | | **$208,458.59** |

**Eastman Kodak Company**  
Case Number:  12-10202 (ALG)

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| INTERSTATE ELECTRICAL SUPPLY | P.O. BOX 1460 COLUMBUS, GA 31902 | | | |
| | | 1501026443 | 10/21/2011 | $5,484.94 |
| | | 1501027419 | 10/28/2011 | $140.24 |
| | | 1501029563 | 11/9/2011 | $389.83 |
| | | 1501032716 | 11/29/2011 | $4,452.51 |
| | **TOTAL INTERSTATE ELECTRICAL SUPPLY** | | | **$10,467.52** |
| INTERSTATE SPECIALTY PRODUCTS INC | 55 GILMORE DR SUTTON, MA 01590 | | | |
| | | 1501026510 | 10/21/2011 | $1,176.00 |
| | | 1501030339 | 11/14/2011 | $7,389.00 |
| | | 1501031626 | 11/22/2011 | $7,389.00 |
| | | 1501032764 | 11/29/2011 | $7,830.00 |
| | | 1501034374 | 12/6/2011 | $7,389.00 |
| | | 1501034670 | 12/7/2011 | $7,389.00 |
| | | 1501035996 | 12/14/2011 | $588.00 |
| | **TOTAL INTERSTATE SPECIALTY PRODUCTS INC** | | | **$39,150.00** |
| IODITECH INC | 501 SANTA FE STREET KANSAS CITY, MO 64105 | | | |
| | | 1501032275 | 11/25/2011 | $47,768.40 |
| | **TOTAL IODITECH INC** | | | **$47,768.40** |
| IRIS GROUP INC | 1675 FARADAY AVE CARLSBAD, CA 92008 | | | |
| | | 744498 | 12/15/2011 | $12,565.98 |
| | **TOTAL IRIS GROUP INC** | | | **$12,565.98** |
| IRON MOUNTAIN/SAFESITE INC | 520 METRO PARK WEST ROCHESTER, NY 14623 | | | |
| | | 1501027626 | 10/31/2011 | $38,476.60 |
| | | 1501028973 | 11/7/2011 | $11,782.59 |
| | | 1501033487 | 12/2/2011 | $21,328.25 |
| | **TOTAL IRON MOUNTAIN/SAFESITE INC** | | | **$71,587.44** |
| ISILON SYSTEMS LLC | 505 1ST AVENUE SOUTH, SUITE 600 SEATTLE, WA 98104 | | | |
| | | 1501030556 | 11/16/2011 | $2,538.00 |
| | | 1501030880 | 11/16/2011 | $5,910.40 |
| | **TOTAL ISILON SYSTEMS LLC** | | | **$8,448.40** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ISP TECHNOLOGIES | P.O. BOX 915175 DALLAS, TX 75391-5175 | | | |
| | | 742920 | 10/21/2011 | $12,680.00 |
| | | **TOTAL ISP TECHNOLOGIES** | | **$12,680.00** |
| ISP TECHNOLOGIES INC | 1361 ALPS ROAD WAYNE, NJ 07470 | | | |
| | | 1501027193 | 10/28/2011 | $1,585.00 |
| | | 1501029451 | 11/9/2011 | $1,581.75 |
| | | 1501031388 | 11/22/2011 | $1,581.75 |
| | | 1501034151 | 12/6/2011 | $6,340.00 |
| | | 1501038528 | 1/10/2012 | $3,163.50 |
| | | 1501038632 | 1/11/2012 | $1,581.75 |
| | | **TOTAL ISP TECHNOLOGIES INC** | | **$15,833.75** |
| ISUPPLI CORPORATION | 1700 E WALNUT STREET EL SEGUNDO, CA 90245 | | | |
| | | 1501033293 | 12/1/2011 | $10,934.00 |
| | | **TOTAL ISUPPLI CORPORATION** | | **$10,934.00** |
| ITOH INTERNATIONAL PATENT OFFICE | 20-3 EBISU 4 CHOME SHIBUYA-KU, TOKYO 1506032 JAPAN | | | |
| | | 2589489 | 10/27/2011 | $31,174.62 |
| | | 2694851 | 11/23/2011 | $29,710.50 |
| | | **TOTAL ITOH INTERNATIONAL PATENT OFFICE** | | **$60,885.12** |
| ITW TEXWIPE | 2257 NORTH PENN ROAD HATFIELD, PA 19440 | | | |
| | | 1501029760 | 11/10/2011 | $58,509.20 |
| | | 1501037787 | 12/23/2011 | $16,082.30 |
| | | 1501038578 | 1/10/2012 | $44,605.00 |
| | | **TOTAL ITW TEXWIPE** | | **$119,196.50** |
| IVANHOE INDUSTRIES INC | 818 WILLIAM LEIGH DRIVE TULLYTOWN, PA 19007 | | | |
| | | 1501029059 | 11/7/2011 | $4,332.04 |
| | | 1501031535 | 11/22/2011 | $4,332.04 |
| | | 1501038215 | 1/4/2012 | $4,332.04 |
| | | 1501038472 | 1/7/2012 | $4,332.04 |
| | | **TOTAL IVANHOE INDUSTRIES INC** | | **$17,328.16** |

**Eastman Kodak Company**                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| IWAKI SEIYAKU CO LTD. | 4-7-1 NIHONBASHI-HONCHO CHUO-KU TOKYO 1038434 JAPAN | | | |
| | | 2589491 | 10/27/2011 | $40,195.56 |
| | | 2710196 | 11/29/2011 | $51,111.40 |
| | | **TOTAL IWAKI SEIYAKU CO LTD.** | | **$91,306.96** |
| IXMATION INC | 31 PRESIDENTIAL DRIVE ROSELLE, IL 60172 | | | |
| | | 1501027018 | 10/28/2011 | $4,301.33 |
| | | 1501029056 | 11/7/2011 | $16,785.24 |
| | | 1501031524 | 11/22/2011 | $84,867.40 |
| | | 1501031864 | 11/23/2011 | $7,890.59 |
| | | 1501032659 | 11/29/2011 | $145,986.00 |
| | | 1501037810 | 12/23/2011 | $586,958.09 |
| | | **TOTAL IXMATION INC** | | **$846,788.65** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| J L CLARK | 303 N PLUM STREET LANCASTER, PA 17602 | | | |
| | | 1501026180 | 10/21/2011 | $45,165.78 |
| | | 1501026685 | 10/25/2011 | $12,209.84 |
| | | 1501027577 | 10/31/2011 | $46,859.56 |
| | | 1501028243 | 11/1/2011 | $14,025.53 |
| | | 1501028963 | 11/7/2011 | $11,167.37 |
| | | 1501029199 | 11/8/2011 | $12,789.11 |
| | | 1501029445 | 11/9/2011 | $11,787.19 |
| | | 1501029699 | 11/10/2011 | $14,693.43 |
| | | 1501030082 | 11/14/2011 | $23,925.44 |
| | | 1501030482 | 11/16/2011 | $14,259.57 |
| | | 1501030787 | 11/16/2011 | $23,740.70 |
| | | 1501031018 | 11/17/2011 | $13,205.91 |
| | | 1501031380 | 11/22/2011 | $23,703.68 |
| | | 1501031772 | 11/23/2011 | $9,559.18 |
| | | 1501032104 | 11/25/2011 | $32,641.54 |
| | | 1501032472 | 11/29/2011 | $21,325.68 |
| | | 1501032991 | 11/30/2011 | $14,524.66 |
| | | 1501033222 | 12/1/2011 | $14,783.06 |
| | | 1501033464 | 12/2/2011 | $14,366.25 |
| | | 1501034141 | 12/6/2011 | $23,932.42 |
| | | 1501034532 | 12/7/2011 | $9,460.61 |
| | | 1501034723 | 12/8/2011 | $28,436.21 |
| | | 1501035139 | 12/9/2011 | $12,391.44 |
| | | 1501035437 | 12/13/2011 | $29,465.28 |
| | | 1501035870 | 12/14/2011 | $10,218.14 |
| | | 1501036078 | 12/15/2011 | $14,228.53 |
| | | 1501036404 | 12/16/2011 | $14,949.57 |
| | | 1501036767 | 12/20/2011 | $27,176.45 |
| | | 1501037206 | 12/21/2011 | $30,852.96 |
| | | 1501037430 | 12/22/2011 | $14,342.19 |
| | | 1501037730 | 12/23/2011 | $21,233.79 |
| | | 1501038126 | 1/4/2012 | $103,309.65 |
| | | 1501038288 | 1/5/2012 | $8,643.25 |
| | | 1501038428 | 1/7/2012 | $18,892.42 |
| | | 1501038525 | 1/10/2012 | $10,629.74 |
| | | 1501038629 | 1/11/2012 | $6,246.49 |
| | | 1501038704 | 1/12/2012 | $10,572.86 |
| | | 1501038787 | 1/13/2012 | $11,418.31 |
| | | 1501038908 | 1/18/2012 | $36,518.26 |
| | | | **TOTAL J L CLARK** | **$817,652.05** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| J&C GRINDING, LLC | 490 AERODROME WAY GRIFFIN, GA 30223 | | | |
| | | 1501026813 | 10/25/2011 | $270.00 |
| | | 1501027420 | 10/28/2011 | $950.50 |
| | | 1501029082 | 11/7/2011 | $360.00 |
| | | 1501030293 | 11/14/2011 | $760.00 |
| | | 1501031578 | 11/22/2011 | $1,580.00 |
| | | 1501032717 | 11/29/2011 | $1,444.00 |
| | | 1501034340 | 12/6/2011 | $1,613.00 |
| | | 1501035361 | 12/12/2011 | $270.00 |
| | | 1501035631 | 12/13/2011 | $1,544.00 |
| | | 1501036981 | 12/20/2011 | $1,611.60 |
| | | **TOTAL J&C GRINDING, LLC** | | **$10,403.10** |
| J.H. WRIGHT & ASSOCIATES, INC | P.O. BOX 1085 DAPHNE, AL 36526 | | | |
| | | 1501026445 | 10/21/2011 | $720.00 |
| | | 1501027954 | 10/31/2011 | $720.00 |
| | | 1501034341 | 12/6/2011 | $137,887.00 |
| | | 1501037830 | 12/23/2011 | $2,130.00 |
| | | **TOTAL J.H. WRIGHT & ASSOCIATES, INC** | | **$141,457.00** |
| JAMES E FITZGERALD INC | 252 WEST 38TH STREET NEW YORK, NY 10018 | | | |
| | | 1501028090 | 10/31/2011 | $64,347.12 |
| | | **TOTAL JAMES E FITZGERALD INC** | | **$64,347.12** |

**Eastman Kodak Company**                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| JAMESTOWN CONTAINER COMPANIES | 2345 WALDEN AVENUE BUFFALO, NY 14225 | | |
| | 1501026172 | 10/21/2011 | $8,545.92 |
| | 1501026155 | 10/21/2011 | $8,559.43 |
| | 10085289 | 10/21/2011 | $1,174.75 |
| | 1501026681 | 10/25/2011 | $756.00 |
| | 1501027269 | 10/28/2011 | $10,044.79 |
| | 1501027553 | 10/31/2011 | $11,947.49 |
| | 1501027567 | 10/31/2011 | $33,096.01 |
| | 1501028237 | 11/1/2011 | $257.60 |
| | 1501028229 | 11/1/2011 | $248.77 |
| | 1501028957 | 11/7/2011 | $1,120.00 |
| | 1501028948 | 11/7/2011 | $545.80 |
| | 1501029196 | 11/8/2011 | $162.40 |
| | 1501029186 | 11/8/2011 | $5,315.62 |
| | 1501029438 | 11/9/2011 | $1,298.87 |
| | 1501029430 | 11/9/2011 | $186.00 |
| | 1501029695 | 11/10/2011 | $252.00 |
| | 1501029685 | 11/10/2011 | $1,554.83 |
| | 10085883 | 11/14/2011 | $999.00 |
| | 1501030060 | 11/14/2011 | $7,699.28 |
| | 1501030073 | 11/14/2011 | $789.60 |
| | 1501030771 | 11/16/2011 | $849.55 |
| | 1501030478 | 11/16/2011 | $616.00 |
| | 1501030781 | 11/16/2011 | $6,496.60 |
| | 1501030470 | 11/16/2011 | $1,716.51 |
| | 1501031013 | 11/17/2011 | $431.20 |
| | 1501031004 | 11/17/2011 | $248.77 |
| | 1501031372 | 11/22/2011 | $1,472.05 |
| | 1501031765 | 11/23/2011 | $386.40 |
| | 1501031752 | 11/23/2011 | $6,960.85 |
| | 1501032086 | 11/25/2011 | $1,040.21 |
| | 1501032099 | 11/25/2011 | $660.80 |
| | 1501032460 | 11/29/2011 | $576.80 |
| | 1501032449 | 11/29/2011 | $590.55 |
| | 1501032986 | 11/30/2011 | $464.80 |
| | 1501032979 | 11/30/2011 | $7,629.95 |
| | 1501033218 | 12/1/2011 | $504.00 |
| | 1501033211 | 12/1/2011 | $1,014.98 |
| | 10086537 | 12/2/2011 | $1,110.00 |
| | 1501033458 | 12/2/2011 | $252.00 |
| | 1501033449 | 12/2/2011 | $444.07 |
| | 1501034126 | 12/6/2011 | $8,534.49 |
| | 1501034136 | 12/6/2011 | $677.60 |
| | 1501034513 | 12/7/2011 | $590.55 |
| | 1501034523 | 12/7/2011 | $548.80 |
| | 1501034717 | 12/8/2011 | $6,580.60 |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 1501035124 | 12/9/2011 | $1,149.37 |
| | 1501035131 | 12/9/2011 | $660.47 |
| | 1501035418 | 12/13/2011 | $6,892.82 |
| | 1501035428 | 12/13/2011 | $974.91 |
| | 1501035854 | 12/14/2011 | $2,916.98 |
| | 1501036076 | 12/15/2011 | $336.00 |
| | 1501036067 | 12/15/2011 | $248.77 |
| | 1501036389 | 12/16/2011 | $785.85 |
| | 1501036398 | 12/16/2011 | $313.60 |
| | 1501036750 | 12/20/2011 | $9,632.92 |
| | 1501036761 | 12/20/2011 | $616.00 |
| | 1501037186 | 12/21/2011 | $590.55 |
| | 1501037198 | 12/21/2011 | $471.08 |
| | 1501037418 | 12/22/2011 | $444.07 |
| | 1501037426 | 12/22/2011 | $319.20 |
| | 1501037715 | 12/23/2011 | $702.79 |
| | 1501037725 | 12/23/2011 | $313.60 |
| | 10087241 | 12/28/2011 | $1,110.00 |
| | 1501038110 | 1/4/2012 | $25,709.77 |
| | 1501038122 | 1/4/2012 | $8,698.41 |
| | 1501038277 | 1/5/2012 | $527.20 |
| | 1501038285 | 1/5/2012 | $403.20 |
| | 1501038425 | 1/7/2012 | $459.00 |
| | 1501038416 | 1/7/2012 | $1,032.89 |
| | 1501038523 | 1/10/2012 | $246.40 |
| | 1501038519 | 1/10/2012 | $3,410.33 |
| | 1501038623 | 1/11/2012 | $1,141.82 |
| | 1501038627 | 1/11/2012 | $851.20 |
| | 1501038702 | 1/12/2012 | $100.80 |
| | 1501038695 | 1/12/2012 | $662.02 |
| | 1501038780 | 1/13/2012 | $1,883.42 |
| | 1501038786 | 1/13/2012 | $6,491.34 |
| | 1501038905 | 1/18/2012 | $856.80 |
| | 1501038874 | 1/18/2012 | $48,795.25 |
| | **TOTAL JAMESTOWN CONTAINER COMPANIES** | | **$274,701.12** |
| JANRAIN INC          519 SW 3RD AVE SUITE 600 PORTLAND, OR 97204 | | | |
| | 1501035688 | 12/13/2011 | $1,050.00 |
| | 1501035998 | 12/14/2011 | $7,600.00 |
| | 1501037043 | 12/20/2011 | $25,500.00 |
| | **TOTAL JANRAIN INC** | | **$34,150.00** |

**Eastman Kodak Company**                                                                 Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| JAPAN SERVO CO LTD | 2050 CENTER AVE, STE 318 FORT LEE, NJ 07024-4932 | | | |
| | | D0313001039801 | 10/27/2011 | $2,848.00 |
| | | D0313141104501 | 11/10/2011 | $2,329.60 |
| | | D0313271063501 | 11/23/2011 | $1,810.00 |
| | | **TOTAL JAPAN SERVO CO LTD** | | **$6,987.60** |
| JARI HOLDINGS | 1140 HAMMOND DRIVE, SUITE H-8100 SANDY SPRINGS, GA 30328 | | | |
| | | 1501028413 | 11/1/2011 | $6,150.00 |
| | | **TOTAL JARI HOLDINGS** | | **$6,150.00** |
| JEAN DUBOFSKY | 1000 ROSEHILL DR BOULDER, CO 80302 | | | |
| | | 745497 | 12/21/2011 | $7,500.00 |
| | | **TOTAL JEAN DUBOFSKY** | | **$7,500.00** |
| JEEKAI & PARTNERS | A129 WEST XUAN WU MEN STREET BEIJING 100031 CHINA | | | |
| | | 741014 | 11/1/2011 | $3,138.00 |
| | | 742413 | 12/12/2011 | $771.00 |
| | | 742898 | 12/12/2011 | $1,680.00 |
| | | 744589 | 1/4/2012 | $8,582.00 |
| | | 740619 | 1/4/2012 | $18,631.00 |
| | | **TOTAL JEEKAI & PARTNERS** | | **$32,802.00** |
| JEFFERIES BACHE FINANCIAL SERVICES INC | 1 NEW YORK PLZ FL 17 NEW YORK, NY 10004-1949 | | | |
| | | D0313141112701 | 11/10/2011 | $5,069,734.95 |
| | | D0313350983401 | 12/1/2011 | $6,695,430.03 |
| | | D0320051107101 | 1/5/2012 | $2,904,422.01 |
| | | **TOTAL JEFFERIES BACHE FINANCIAL SERVICES INC** | | **$14,669,586.99** |
| JEM AMERICA | 3000 LAURELVIEW CT FREMONT, CA 94538 | | | |
| | | 1501026295 | 10/21/2011 | $5,043.27 |
| | | 1501027349 | 10/28/2011 | $1,551.90 |
| | | **TOTAL JEM AMERICA** | | **$6,595.17** |
| JENA TOOL INC | 5219 SPRINGBORO PIKLE DAYTON, OH 45439 | | | |
| | | 1501033719 | 12/2/2011 | $7,761.80 |
| | | **TOTAL JENA TOOL INC** | | **$7,761.80** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| JEOL USA INC | 11 DEARBORN RD PEABODY, MA 01960 | | | |
| | | 743190 | 10/25/2011 | $9,318.51 |
| | | **TOTAL JEOL USA INC** | | **$9,318.51** |
| JERI LYNNETTE WATERS | 704 MCDONALD DRIVE OPELIKA, AL 36801 | | | |
| | | 1501026860 | 10/25/2011 | $2,040.75 |
| | | 1501028409 | 11/1/2011 | $1,600.00 |
| | | 1501029842 | 11/10/2011 | $1,337.50 |
| | | 1501031161 | 11/17/2011 | $1,875.00 |
| | | 1501032362 | 11/25/2011 | $2,040.72 |
| | | 1501033724 | 12/2/2011 | $2,137.50 |
| | | 1501036228 | 12/15/2011 | $1,500.00 |
| | | 1501036546 | 12/16/2011 | $1,950.00 |
| | | 1501037864 | 12/23/2011 | $2,125.00 |
| | | **TOTAL JERI LYNNETTE WATERS** | | **$16,606.47** |
| JERVIS B. WEBB COMPANY | 34375 WEST TWELVE MILE ROAD FARMINGTON, MI 48331-5624 | | | |
| | | 1501026166 | 10/21/2011 | $3,640.00 |
| | | 1501030068 | 11/14/2011 | $3,255.00 |
| | | 1501030778 | 11/16/2011 | $2,415.00 |
| | | **TOTAL JERVIS B. WEBB COMPANY** | | **$9,310.00** |
| JET PROFESSIONALS LLC | 114 CHARLES LINDBERGH DR. TETERBORO, NJ 07608 | | | |
| | | 1501037273 | 12/21/2011 | $15,246.21 |
| | | **TOTAL JET PROFESSIONALS LLC** | | **$15,246.21** |
| JOELE FRANK | 622 THIRD AVE NEW YORK, NY 10017 | | | |
| | | 742957 | 10/28/2011 | $12,166.59 |
| | | **TOTAL JOELE FRANK** | | **$12,166.59** |
| JOHN A BECKER COMPANY | 1341 E FOURTH ST DAYTON, OH 45401-0247 | | | |
| | | 1501026474 | 10/21/2011 | $3,400.00 |
| | | 1501029336 | 11/8/2011 | $241.40 |
| | | 1501029814 | 11/10/2011 | $4,980.00 |
| | | 1501030309 | 11/14/2011 | $4,980.00 |
| | | 1501031593 | 11/22/2011 | $145.60 |
| | | 1501034356 | 12/6/2011 | $75.00 |
| | | **TOTAL JOHN A BECKER COMPANY** | | **$13,822.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| JOHN ROBERTS COMPANY | 9687 E RIVER RD COON RAPIDS, MN 55433 | | | |
| | | 743075 | 10/24/2011 | $7,307.00 |
| | | 745623 | 12/16/2011 | $7,307.00 |
| | | **TOTAL JOHN ROBERTS COMPANY** | | **$14,614.00** |
| JOHNSON CONTROLS INC | P.O. BOX 423 MILWAUKEE, WI 53201 | | | |
| | | 1501026307 | 10/21/2011 | $18,745.16 |
| | | 1501026740 | 10/25/2011 | $3,997.22 |
| | | 1501027352 | 10/28/2011 | $38,643.42 |
| | | 1501027011 | 10/28/2011 | $2,147.25 |
| | | 1501027756 | 10/31/2011 | $41,081.45 |
| | | 1501028886 | 11/4/2011 | $46,882.32 |
| | | 1501029508 | 11/9/2011 | $13,073.94 |
| | | 1501029750 | 11/10/2011 | $818,279.72 |
| | | 1501030181 | 11/14/2011 | $25,995.92 |
| | | 1501030846 | 11/16/2011 | $2,079.26 |
| | | 1501030534 | 11/16/2011 | $10,535.64 |
| | | 1501031073 | 11/17/2011 | $221.52 |
| | | 1501031476 | 11/22/2011 | $27,240.70 |
| | | 1501031828 | 11/23/2011 | $36,665.60 |
| | | 1501032196 | 11/25/2011 | $31,275.65 |
| | | 1501032825 | 11/29/2011 | $109,814.58 |
| | | 745029 | 12/5/2011 | $115,755.53 |
| | | 1501034420 | 12/6/2011 | $760,029.21 |
| | | 1501034916 | 12/8/2011 | $150.00 |
| | | 1501035301 | 12/9/2011 | $141,866.27 |
| | | 1501035384 | 12/12/2011 | $1,098.90 |
| | | 1501036621 | 12/19/2011 | $8,596.82 |
| | | 1501037176 | 12/21/2011 | $7,232.06 |
| | | 1501038001 | 12/29/2011 | $112,916.20 |
| | | 1501038058 | 12/30/2011 | $828.48 |
| | | **TOTAL JOHNSON CONTROLS INC** | | **$2,375,152.82** |
| JOHNSON MATTHEY INC | 2001 NOLTE DRIVE WEST DEPTFORD, NJ 08066 | | | |
| | | 1501034198 | 12/6/2011 | $99,230.00 |
| | | 1501035339 | 12/12/2011 | $37,080.00 |
| | | 1501038449 | 1/7/2012 | $90,013.50 |
| | | **TOTAL JOHNSON MATTHEY INC** | | **$226,323.50** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| JOHNSON-LAIRD INC | 850 NW SUMMIT AVENUE PORTLAND, OR 97210 | | | |
| | | 1501029051 | 11/7/2011 | $40,500.08 |
| | | 1501034621 | 12/7/2011 | $767.73 |
| | | 1501034788 | 12/8/2011 | $16,153.00 |
| | | **TOTAL JOHNSON-LAIRD INC** | | **$57,420.81** |
| JON HARVEY ASSOCIATES INC | 1300 NORTH FEDERAL HWY, SUITE 104 BOCA RATON, FL 33432 | | | |
| | | 1501026408 | 10/21/2011 | $25,000.00 |
| | | 1501031119 | 11/17/2011 | $245.24 |
| | | 1501035596 | 12/13/2011 | $25,000.00 |
| | | **TOTAL JON HARVEY ASSOCIATES INC** | | **$50,245.24** |
| JONES DAY | 901 LAKESIDE AVENUE CLEVELAND, OH 44114 | | | |
| | | 1501030806 | 11/16/2011 | $6,214.41 |
| | | 1501032130 | 11/25/2011 | $169,343.60 |
| | | 1501033010 | 11/30/2011 | $1,771.64 |
| | | 1501033489 | 12/2/2011 | $168,563.50 |
| | | 1501036419 | 12/16/2011 | $48,508.28 |
| | | D0320121122901 | 1/12/2012 | $100,000.00 |
| | | D0320171526601 | 1/17/2012 | $883,178.36 |
| | | **TOTAL JONES DAY** | | **$1,377,579.79** |
| JOS. SCHNEIDER OPTISCHE WERKE M | RINGSTRABE 132 BAD KREUZNACH, 1 55543 GERMANY | | | |
| | | 2589474 | 10/27/2011 | $744,240.00 |
| | | **TOTAL JOS. SCHNEIDER OPTISCHE WERKE M** | | **$744,240.00** |
| JOY L UNDERHILL | 6154 DOE HAVEN DRIVE FARMINGTON, NY 14425 | | | |
| | | 1501028872 | 11/4/2011 | $4,875.00 |
| | | 1501033477 | 12/2/2011 | $3,375.00 |
| | | **TOTAL JOY L UNDERHILL** | | **$8,250.00** |
| JUNGBUNZLAUER INC | 7 WELLS AVENUE NEWTON CENTER, MA 02459 | | | |
| | | 1501028044 | 10/31/2011 | $7,142.90 |
| | | 1501030947 | 11/16/2011 | $7,142.90 |
| | | 1501032349 | 11/25/2011 | $3,571.45 |
| | | **TOTAL JUNGBUNZLAUER INC** | | **$17,857.25** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| JX NIPPON MINING & METALS USA INC | 125 PRICE ROAD. CHANDLER, AZ 85224 | | | |
| | | 1501029276 | 11/8/2011 | $6,700.00 |
| | TOTAL JX NIPPON MINING & METALS USA INC | | | **$6,700.00** |
| K&L GAGES (KIRKPATRICK & LOCKNET) | NOT AVAILABLE | | | |
| | | D0320171526001 | 1/17/2012 | $939,092.72 |
| | TOTAL K&L GAGES (KIRKPATRICK & LOCKNET) | | | **$939,092.72** |
| K.J. ELECTRIC | 54 PIXLEY INDUSTRIAL PKWY ROCHESTER, NY 14624 | | | |
| | | 10085279 | 10/21/2011 | $30,723.00 |
| | | 10086869 | 12/13/2011 | $1,392.00 |
| | TOTAL K.J. ELECTRIC | | | **$32,115.00** |

**Eastman Kodak Company**                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KAMAN INDUSTRIAL TECHNOLOGIES | 200 MILE CROSSING BLVD ROCHESTER, NY 14624 | | | |
| | | 1501026185 | 10/21/2011 | $23.72 |
| | | 10085295 | 10/24/2011 | $33.72 |
| | | 10085249 | 10/24/2011 | $7,850.00 |
| | | 1501027289 | 10/28/2011 | $401.84 |
| | | 1501027581 | 10/31/2011 | $921.53 |
| | | 10085453 | 10/31/2011 | $2,542.10 |
| | | 1501028246 | 11/1/2011 | $34.50 |
| | | 10085561 | 11/1/2011 | $2,613.60 |
| | | 1501028964 | 11/7/2011 | $755.10 |
| | | 10085704 | 11/7/2011 | $1,534.45 |
| | | 1501029203 | 11/8/2011 | $4,060.05 |
| | | 10085796 | 11/9/2011 | $4,767.00 |
| | | 1501029448 | 11/9/2011 | $10,414.10 |
| | | 1501029703 | 11/10/2011 | $1,672.76 |
| | | 10085867 | 11/14/2011 | $313.69 |
| | | 1501030086 | 11/14/2011 | $301.20 |
| | | 1501030485 | 11/16/2011 | $64.32 |
| | | 1501031022 | 11/17/2011 | $942.00 |
| | | 1501031383 | 11/22/2011 | $2,422.30 |
| | | 1501031775 | 11/23/2011 | $588.00 |
| | | 1501032106 | 11/25/2011 | $36.00 |
| | | 1501032476 | 11/29/2011 | $3,560.33 |
| | | 10086406 | 12/2/2011 | $690.00 |
| | | 1501033466 | 12/2/2011 | $19.52 |
| | | 1501034146 | 12/6/2011 | $1,798.67 |
| | | 1501034536 | 12/7/2011 | $24.17 |
| | | 1501035142 | 12/9/2011 | $9,734.10 |
| | | 10085931 | 12/12/2011 | $1,935.86 |
| | | 10086774 | 12/12/2011 | $37,325.00 |
| | | 1501035442 | 12/13/2011 | $539.80 |
| | | 1501035874 | 12/14/2011 | $49.72 |
| | | 10086851 | 12/14/2011 | $51.80 |
| | | 10086950 | 12/16/2011 | $79.70 |
| | | 1501036407 | 12/16/2011 | $30.76 |
| | | 10087076 | 12/19/2011 | $2,148.75 |
| | | 10086065 | 12/22/2011 | $62.00 |
| | | 10086001 | 12/22/2011 | $993.00 |
| | | 1501037432 | 12/22/2011 | $42,000.00 |
| | | 10087249 | 12/27/2011 | $14.82 |
| | | 10087313 | 12/28/2011 | $145.33 |
| | | 10086159 | 1/3/2012 | $1,809.50 |
| | | 10086508 | 1/3/2012 | $1,533.00 |
| | | 1501038131 | 1/4/2012 | $1,119.24 |
| | | 1501038289 | 1/5/2012 | $485.50 |
| | | 1501038527 | 1/10/2012 | $888.36 |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 1501038707 | 1/12/2012 | $57.00 |
| | | 1501038912 | 1/18/2012 | $340.00 |
| | | **TOTAL KAMAN INDUSTRIAL TECHNOLOGIES** | | **$149,727.91** |
| KANAAN RAMCHANDRAN | EECS DEPARTMENT 269 CORY HALL BERKELEY, CA 94720-1770 | | | |
| | | D0320171549101 | 1/17/2012 | $25,000.00 |
| | | **TOTAL KANAAN RAMCHANDRAN** | | **$25,000.00** |
| KANEMATSU USA INC | 100 RANDOLPH ROAD SOMERSET, NJ 08873-1240 | | | |
| | | 2579146 | 10/26/2011 | $13,934.41 |
| | | 2589496 | 10/27/2011 | $30,919.66 |
| | | 2609761 | 11/2/2011 | $327.20 |
| | | 2613725 | 11/2/2011 | $77,503.21 |
| | | 2653943 | 11/14/2011 | $6,300.49 |
| | | 2654140 | 11/14/2011 | $32,269.89 |
| | | 2682495 | 11/21/2011 | $28,477.55 |
| | | 2705731 | 11/28/2011 | $1,177.96 |
| | | 2737013 | 12/2/2011 | $20,313.50 |
| | | 2744596 | 12/5/2011 | $23,727.18 |
| | | 2774832 | 12/12/2011 | $56,176.70 |
| | | 2804480 | 12/19/2011 | $48,061.37 |
| | | 2836656 | 12/28/2011 | $83,338.47 |
| | | **TOTAL KANEMATSU USA INC** | | **$422,527.59** |
| KANSAS CORPORATE ESTIMATED TAX | 915 SW HARRISON ST. TOPEKA, KS 66625-3000 | | | |
| | | 745238 | 12/14/2011 | $125,884.00 |
| | | **TOTAL KANSAS CORPORATE ESTIMATED TAX** | | **$125,884.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KAO SPECIALTIES | 243 WOODBINE STREET HIGH POINT, NC 27261 | | | |
| | | D0313001039701 | 10/27/2011 | $98,433.06 |
| | | D0313070982201 | 11/3/2011 | $8,764.00 |
| | | D0313141104901 | 11/10/2011 | $283,152.62 |
| | | D0313271064301 | 11/23/2011 | $54,173.06 |
| | | D0313350985001 | 12/1/2011 | $61,092.70 |
| | | D0313420933101 | 12/8/2011 | $66,706.22 |
| | | D0313491119901 | 12/15/2011 | $77,894.00 |
| | | D0313561155001 | 12/22/2011 | $3,944.00 |
| | | D0320111089301 | 1/11/2012 | $34,510.00 |
| | | D0320131330201 | 1/13/2012 | $51,746.42 |
| | | D0320180993901 | 1/18/2012 | $70,000.00 |
| | | **TOTAL KAO SPECIALTIES** | | **$810,416.08** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KAPLAN CONTAINER | 130 DESPATCH DR EAST ROCHESTER, NY 14445 | | | |
| | | 1501026209 | 10/21/2011 | $3,362.84 |
| | | 1501026697 | 10/25/2011 | $6,704.66 |
| | | 1501027304 | 10/28/2011 | $6,892.00 |
| | | 1501027619 | 10/31/2011 | $1,244.02 |
| | | 1501028261 | 11/1/2011 | $2,862.88 |
| | | 1501028972 | 11/7/2011 | $1,476.48 |
| | | 1501029216 | 11/8/2011 | $3,660.24 |
| | | 1501029715 | 11/10/2011 | $4,343.52 |
| | | 1501030111 | 11/14/2011 | $2,845.31 |
| | | 1501030802 | 11/16/2011 | $4,636.53 |
| | | 1501030497 | 11/16/2011 | $7,218.47 |
| | | 1501031034 | 11/17/2011 | $2,685.84 |
| | | 1501031410 | 11/22/2011 | $4,188.08 |
| | | 1501031789 | 11/23/2011 | $2,504.24 |
| | | 1501032128 | 11/25/2011 | $6,455.69 |
| | | 1501032507 | 11/29/2011 | $3,683.89 |
| | | 1501033237 | 12/1/2011 | $2,228.94 |
| | | 1501033485 | 12/2/2011 | $8,885.94 |
| | | 1501034174 | 12/6/2011 | $2,342.33 |
| | | 1501034552 | 12/7/2011 | $1,155.76 |
| | | 1501034733 | 12/8/2011 | $410.00 |
| | | 1501035155 | 12/9/2011 | $2,787.20 |
| | | 1501035464 | 12/13/2011 | $3,774.27 |
| | | 1501036089 | 12/15/2011 | $4,023.84 |
| | | 1501036417 | 12/16/2011 | $4,901.88 |
| | | 1501036797 | 12/20/2011 | $1,898.30 |
| | | 1501037221 | 12/21/2011 | $3,677.30 |
| | | 1501037446 | 12/22/2011 | $3,266.88 |
| | | 1501037747 | 12/23/2011 | $1,612.83 |
| | | 1501038144 | 1/4/2012 | $20,553.51 |
| | | 1501038294 | 1/5/2012 | $1,712.16 |
| | | 1501038441 | 1/7/2012 | $4,190.78 |
| | | 1501038533 | 1/10/2012 | $5,800.00 |
| | | 1501038635 | 1/11/2012 | $493.92 |
| | | 1501038711 | 1/12/2012 | $829.20 |
| | | 1501038827 | 1/13/2012 | $44,584.73 |
| | | 1501038920 | 1/18/2012 | $29,089.34 |
| | | **TOTAL KAPLAN CONTAINER** | | **$212,983.80** |

**Eastman Kodak Company**                                                                                          Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KAPLAN CONTAINER CORP. | P.O. BOX 107 EAST ROCHESTER, NY 14445 | | | |
| | | 10085496 | 11/1/2011 | $1,991.20 |
| | | 10085739 | 11/4/2011 | $4,520.24 |
| | | 10085650 | 11/4/2011 | $1,400.96 |
| | | 10085820 | 11/7/2011 | $398.24 |
| | | 10085886 | 11/14/2011 | $1,991.20 |
| | | 10086098 | 11/22/2011 | $2,405.90 |
| | | 10086342 | 11/29/2011 | $1,991.20 |
| | | 10086544 | 12/2/2011 | $1,991.20 |
| | | 10086643 | 12/6/2011 | $398.24 |
| | | 10086726 | 12/8/2011 | $2,225.22 |
| | | 10086883 | 12/13/2011 | $516.16 |
| | | 10087106 | 12/20/2011 | $2,429.00 |
| | | 10087024 | 12/20/2011 | $1,991.20 |
| | | 10087334 | 12/28/2011 | $2,053.00 |
| | | 10087391 | 1/3/2012 | $2,389.44 |
| | | **TOTAL KAPLAN CONTAINER CORP.** | | **$28,692.40** |
| KARR ELLLIS & CO. INC. | KARR ELLLIS & CO. INC. ELMONT, NY 11003 | | | |
| | | D0313531117601 | 12/19/2011 | $18,411.25 |
| | | **TOTAL KARR ELLLIS & CO. INC.** | | **$18,411.25** |
| KAVLICO | 14501 E PRINCETON AVE MOORPARK, CA 93021-9775 | | | |
| | | 1501027034 | 10/28/2011 | $1,479.00 |
| | | 1501027990 | 10/31/2011 | $435.00 |
| | | 1501028566 | 11/3/2011 | $2,250.00 |
| | | 1501030323 | 11/14/2011 | $1,125.00 |
| | | 1501031608 | 11/22/2011 | $2,610.00 |
| | | 1501037011 | 12/20/2011 | $7,230.00 |
| | | **TOTAL KAVLICO** | | **$15,129.00** |
| KBC COMMERCIAL FINANCE | KOLONEL BOURGSTRAAT 105 BRUSSELS 11401140 BELGIUM | | | |
| | | 2752251 | 12/6/2011 | $6,367.49 |
| | | **TOTAL KBC COMMERCIAL FINANCE** | | **$6,367.49** |
| KCC | 2335 ALASKA AVENUE EL SEGUNDO, CA 90245 | | | |
| | | D0320061033701 | 1/6/2012 | $25,000.00 |
| | | D0320131076401 | 1/13/2012 | $22,586.25 |
| | | **TOTAL KCC** | | **$47,586.25** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KEITHLEY INSTRUMENTS | 28775 AURORA ROAD CLEVELAND, OH 44139 | | | |
| | | 1501029038 | 11/7/2011 | $8,008.00 |
| | | **TOTAL KEITHLEY INSTRUMENTS** | | **$8,008.00** |
| KEK ASSOCIATES INC | 100 JOSONS DRIVE ROCHESTER, NY 14623 | | | |
| | | 1501027303 | 10/28/2011 | $11,450.00 |
| | | 1501031409 | 11/22/2011 | $1,700.00 |
| | | 1501032506 | 11/29/2011 | $8,100.00 |
| | | 1501034173 | 12/6/2011 | $7,500.00 |
| | | 1501036796 | 12/20/2011 | $9,000.00 |
| | | **TOTAL KEK ASSOCIATES INC** | | **$37,750.00** |
| KEKST & COMPANY INC | 437 MADISON AVENUE NEW YORK, NY 10022 | | | |
| | | D0313570252201 | 12/23/2011 | $115,000.00 |
| | | D0313621214101 | 12/28/2011 | $150,000.00 |
| | | D0320061059901 | 1/6/2012 | $215,000.00 |
| | | D0320121127401 | 1/12/2012 | $103,000.00 |
| | | D0320171459001 | 1/17/2012 | $85,000.00 |
| | | **TOTAL KEKST & COMPANY INC** | | **$668,000.00** |
| KENEXA BRASS RING INC | 343 WINTER STREET WALTHAM, MA 02451 | | | |
| | | 1501036936 | 12/20/2011 | $27,870.25 |
| | | **TOTAL KENEXA BRASS RING INC** | | **$27,870.25** |
| KENNEY & ASSOCIATES INC | 209 E. 4TH ST LOVELAND, CO 80537 | | | |
| | | 1501027888 | 10/31/2011 | $1,258.75 |
| | | 1501031116 | 11/17/2011 | $1,386.16 |
| | | 1501035591 | 12/13/2011 | $4,067.38 |
| | | **TOTAL KENNEY & ASSOCIATES INC** | | **$6,712.29** |
| KESSLER CHEMICAL | 77 WEST BROAD STREET UNIT 21 A BETHLEHEM, PA 18018 | | | |
| | | 1501038155 | 1/4/2012 | $7,065.00 |
| | | **TOTAL KESSLER CHEMICAL** | | **$7,065.00** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KETCHUM INC | 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | | | |
| | | 1501026903 | 10/25/2011 | $0.01 |
| | | 1501034417 | 12/6/2011 | $32,500.00 |
| | | **TOTAL KETCHUM INC** | | **$32,500.01** |
| KETTERING EQUITIES LLC | 55 FIFTH AVENUE 15TH FL NEW YORK, NY 10003 | | | |
| | | 1501027462 | 10/28/2011 | $21,156.00 |
| | | 1501033707 | 12/2/2011 | $21,156.00 |
| | | 1501037049 | 12/20/2011 | $16,729.55 |
| | | **TOTAL KETTERING EQUITIES LLC** | | **$59,041.55** |
| KEY EQUIPMENT FINANCE | 66 SOUTH PEARL ST. ALBANY, NY 12207 | | | |
| | | D0313181566301 | 11/14/2011 | $7,042.82 |
| | | D0313410811001 | 12/7/2011 | $7,042.82 |
| | | D0320121109801 | 1/12/2012 | $7,042.82 |
| | | **TOTAL KEY EQUIPMENT FINANCE** | | **$21,128.46** |
| KEY GOVERNMENT FINANCE | 1000 SO MCCASLIN BLVD SUPERIOR, CO 80027 | | | |
| | | D0313271053201 | 11/23/2011 | $111,927.07 |
| | | **TOTAL KEY GOVERNMENT FINANCE** | | **$111,927.07** |
| KEYBANK NATIONAL ASSOCIATION | P.O. BOX 901629 CLEVELAND, OH | | | |
| | | 1501031103 | 11/17/2011 | $6,497.60 |
| | | **TOTAL KEYBANK NATIONAL ASSOCIATION** | | **$6,497.60** |
| KEYENCE CORP OF AMERICA | 50 TICE BLVD WOODCLIFF LAKE, NJ 07675 | | | |
| | | 1501029536 | 11/9/2011 | $200.00 |
| | | 1501031525 | 11/22/2011 | $2,887.50 |
| | | 1501032660 | 11/29/2011 | $432.50 |
| | | 1501033609 | 12/2/2011 | $2,887.50 |
| | | 1501035580 | 12/13/2011 | $2,100.00 |
| | | 1501037509 | 12/22/2011 | $62.50 |
| | | **TOTAL KEYENCE CORP OF AMERICA** | | **$8,570.00** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KHURI ENTERPRISES LLC | 1150 LEE ROAD ROCHESTER, NY 14606 | | | |
| | | 745001 | 12/5/2011 | $45,990.00 |
| | | **TOTAL KHURI ENTERPRISES LLC** | | **$45,990.00** |
| KING SURVEYORS INCORPORATED | 650 EAST GARDEN DRIVE WINDSOR, CO 80550 | | | |
| | | 1501033710 | 12/2/2011 | $11,005.00 |
| | | 1501035696 | 12/13/2011 | $1,014.00 |
| | | **TOTAL KING SURVEYORS INCORPORATED** | | **$12,019.00** |
| KING YUAN ELECTRONICS CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $4,928.44 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $6,644.58 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $57,762.60 |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $58,580.56 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $222.50 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $2,047.00 |
| | | Wire transfer | 1/11/2012 | $46,733.80 |
| | | **TOTAL KING YUAN ELECTRONICS CO LTD** | | **$176,919.48** |
| KINGDOM FINE METAL LTD | 2 - 28 KWAI LOCK STREET KWAI CHUNG | | | |
| | | D0313001039501 | 10/27/2011 | $9,598.45 |
| | | D0313141105401 | 11/10/2011 | $7,275.15 |
| | | D0313271065601 | 11/23/2011 | $105,673.47 |
| | | D0313420933401 | 12/8/2011 | $42,313.95 |
| | | D0313561145601 | 12/22/2011 | $55,428.89 |
| | | **TOTAL KINGDOM FINE METAL LTD** | | **$220,289.91** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KIRKPATRICK & LOCKHART PRESTON | 925 FOURTH AVENE SEATTLE, WA 98104 | | | |
| | | 1501028342 | 11/1/2011 | $116,843.35 |
| | | 1501029063 | 11/7/2011 | $420,946.70 |
| | | 1501029788 | 11/10/2011 | $511,508.54 |
| | | 1501032261 | 11/25/2011 | $10,745.01 |
| | | 1501033625 | 12/2/2011 | $13,357.08 |
| | | 1501034306 | 12/6/2011 | $412,869.31 |
| | | 1501035225 | 12/9/2011 | $150,973.87 |
| | | 1501035594 | 12/13/2011 | $91,772.56 |
| | | 1501035958 | 12/14/2011 | $234,152.17 |
| | | 1501036491 | 12/16/2011 | $156,693.76 |
| | | 1501037517 | 12/22/2011 | $81,858.87 |
| | | **TOTAL KIRKPATRICK & LOCKHART PRESTON** | | **$2,201,721.22** |
| KIRMAN PLUMBING COMPANY | 794 MERCHANT STREET LOS ANGELES, CA 90021 | | | |
| | | 1501028097 | 10/31/2011 | $7,751.86 |
| | | **TOTAL KIRMAN PLUMBING COMPANY** | | **$7,751.86** |

**Eastman Kodak Company**                                                                  Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KIS SAS | 2110 AVENUE GENERAL DE GAULLE ECHIROLLES, 38 38130 FRANCE | | | |
| | | 2563230 | 10/21/2011 | $37,860.09 |
| | | 2568633 | 10/24/2011 | $15,231.88 |
| | | 2584047 | 10/26/2011 | $8,680.51 |
| | | 2589477 | 10/27/2011 | $25,564.16 |
| | | 2609759 | 11/2/2011 | $3,260.26 |
| | | 2613719 | 11/2/2011 | $22,217.21 |
| | | 2620212 | 11/3/2011 | $5,574.43 |
| | | 2646522 | 11/10/2011 | $12,738.03 |
| | | 2654136 | 11/14/2011 | $18,779.38 |
| | | 2667544 | 11/16/2011 | $12,192.65 |
| | | 2682490 | 11/21/2011 | $67,457.57 |
| | | 2694845 | 11/23/2011 | $27,090.10 |
| | | 2705719 | 11/28/2011 | $16,824.19 |
| | | 2710193 | 11/29/2011 | $19,498.21 |
| | | 2724256 | 12/2/2011 | $5,475.56 |
| | | 2743857 | 12/5/2011 | $69,548.84 |
| | | 2774826 | 12/12/2011 | $24,463.07 |
| | | 2778559 | 12/13/2011 | $21,308.86 |
| | | 2787007 | 12/14/2011 | $12,372.48 |
| | | 2804474 | 12/19/2011 | $14,410.91 |
| | | 2808202 | 12/20/2011 | $8,040.50 |
| | | 2822498 | 12/22/2011 | $7,997.09 |
| | | | **TOTAL KIS SAS** | **$456,585.98** |
| KLA/TENCOR USA | 1000 MARKET STREET PORTSMOUTH, NH 03801 | | | |
| | | 1501026315 | 10/21/2011 | $1,265.78 |
| | | 1501027356 | 10/28/2011 | $1,964.25 |
| | | 1501027213 | 10/28/2011 | $5,503.78 |
| | | | **TOTAL KLA/TENCOR USA** | **$8,733.81** |
| KLEIN STEEL SERVICE | 105 VANGUARD PARKWAY ROCHESTER, NY 14606 | | | |
| | | 1501028310 | 11/1/2011 | $8,366.10 |
| | | 1501034602 | 12/7/2011 | $100.00 |
| | | | **TOTAL KLEIN STEEL SERVICE** | **$8,466.10** |
| KLW PLASTICS INC | 980 DENEEN AVE MONROE, OH 45050 | | | |
| | | 1501037868 | 12/23/2011 | $5,450.48 |
| | | 1501038820 | 1/13/2012 | $5,450.48 |
| | | | **TOTAL KLW PLASTICS INC** | **$10,900.96** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KMG DIGITAL INC | 300 STATE STREET, STE 404 ROCHESTER, NY 14614 | | | |
| | | 1501026540 | 10/21/2011 | $79,520.00 |
| | | 1501032795 | 11/29/2011 | $77,273.60 |
| | | **TOTAL KMG DIGITAL INC** | | **$156,793.60** |
| KNF NEUBERGER INC | TWO BLACK FOREST ROAD TRENTON, PA 08691 | | | |
| | | 744959 | 12/2/2011 | $3,304.70 |
| | | 745280 | 12/9/2011 | $1,737.95 |
| | | 746140 | 12/27/2011 | $1,737.95 |
| | | **TOTAL KNF NEUBERGER INC** | | **$6,780.60** |

**Eastman Kodak Company**                                                                                                      **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KOCH CONTAINER | 797 OLD DUTCH ROAD VICTOR, NY 14564 | | | |
| | | 10085314 | 10/24/2011 | $2,377.60 |
| | | 10085385 | 10/24/2011 | $7,637.39 |
| | | 10085216 | 10/24/2011 | $1,850.21 |
| | | 10085418 | 10/31/2011 | $2,362.54 |
| | | 10085543 | 10/31/2011 | $2,326.48 |
| | | 10085657 | 11/7/2011 | $2,414.10 |
| | | 10085679 | 11/7/2011 | $2,172.17 |
| | | 10085829 | 11/10/2011 | $2,402.40 |
| | | 10085861 | 11/14/2011 | $3,957.96 |
| | | 10085970 | 11/16/2011 | $10,708.11 |
| | | 10086135 | 11/21/2011 | $2,209.68 |
| | | 10086045 | 11/21/2011 | $670.00 |
| | | 10086109 | 11/21/2011 | $6,871.61 |
| | | 10086226 | 11/28/2011 | $1,656.48 |
| | | 10086294 | 11/28/2011 | $2,219.18 |
| | | 10086274 | 11/28/2011 | $6,072.83 |
| | | 10086454 | 12/5/2011 | $7,678.80 |
| | | 10086486 | 12/5/2011 | $1,656.48 |
| | | 10086375 | 12/5/2011 | $2,301.48 |
| | | 10086591 | 12/9/2011 | $2,795.20 |
| | | 10086810 | 12/12/2011 | $2,680.12 |
| | | 10086760 | 12/12/2011 | $1,656.48 |
| | | 10086737 | 12/12/2011 | $4,379.63 |
| | | 10086898 | 12/14/2011 | $2,541.00 |
| | | 10086959 | 12/19/2011 | $7,099.40 |
| | | 10086974 | 12/20/2011 | $6,458.70 |
| | | 10087054 | 12/21/2011 | $2,301.48 |
| | | 10087181 | 12/27/2011 | $2,571.80 |
| | | 10087137 | 12/27/2011 | $315.44 |
| | | 10087194 | 12/29/2011 | $696.80 |
| | | 10087293 | 12/30/2011 | $1,656.48 |
| | | 10087400 | 1/3/2012 | $4,290.32 |
| | | 10087362 | 1/3/2012 | $1,656.48 |
| | | **TOTAL KOCH CONTAINER** | | **$110,644.83** |
| KOCH MEMBRANE SYSTEMS INC | 850 MAIN STREET WILMINGTON, MA 01887 | | | |
| | | 1501030175 | 11/14/2011 | $127,320.00 |
| | | 1501034594 | 12/7/2011 | $68,417.00 |
| | | **TOTAL KOCH MEMBRANE SYSTEMS INC** | | **$195,737.00** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KOFAX INC - ERS | 15201 LAGUNA CANYON ROAD IRVINE, CA 92618-3603 | | | |
| | | 1501028397 | 11/1/2011 | $37,500.00 |
| | | 1501029997 | 11/14/2011 | $238,655.00 |
| | | 1501038673 | 1/11/2012 | $0.01 |
| | | **TOTAL KOFAX INC - ERS** | | **$276,155.01** |
| KOM LAMB INC. | 355 COMMERCE DRIVE AMHERST, NY 14228 | | | |
| | | 10086138 | 11/22/2011 | $5,160.00 |
| | | 10086764 | 12/12/2011 | $11,008.00 |
| | | **TOTAL KOM LAMB INC.** | | **$16,168.00** |
| KONICA MINOLTA BUSINESS SOLUTIONS | P.O. BOX 73727 CHICAGO, IL | | | |
| | | 1501026222 | 10/21/2011 | $33.65 |
| | | 1501026558 | 10/21/2011 | $5.60 |
| | | 1501027310 | 10/28/2011 | $17.12 |
| | | 1501027477 | 10/28/2011 | $22.59 |
| | | 1501027245 | 10/28/2011 | $207.90 |
| | | 1501027652 | 10/31/2011 | $4.84 |
| | | 1501028911 | 11/4/2011 | $104.77 |
| | | 1501028977 | 11/7/2011 | $0.30 |
| | | 1501029222 | 11/8/2011 | $100.71 |
| | | 1501030121 | 11/14/2011 | $55.60 |
| | | 1501030370 | 11/14/2011 | $6.12 |
| | | 1501030959 | 11/16/2011 | $7.07 |
| | | 1501031657 | 11/22/2011 | $25.05 |
| | | 1501031933 | 11/23/2011 | $117.56 |
| | | 1501032365 | 11/25/2011 | $232.02 |
| | | 1501032526 | 11/29/2011 | $46.26 |
| | | 1501033153 | 11/30/2011 | $19.06 |
| | | 1501033015 | 11/30/2011 | $322.40 |
| | | 1501033867 | 12/5/2011 | $409.97 |
| | | 1501034404 | 12/6/2011 | $913.78 |
| | | 1501034187 | 12/6/2011 | $34.88 |
| | | 1501034743 | 12/8/2011 | $127.51 |
| | | 1501035474 | 12/13/2011 | $57,896.89 |
| | | 1501035721 | 12/13/2011 | $15.16 |
| | | 1501035889 | 12/14/2011 | $106.50 |
| | | 1501036230 | 12/15/2011 | $17.37 |
| | | 1501037061 | 12/20/2011 | $734.89 |
| | | 1501036811 | 12/20/2011 | $4,063.37 |
| | | 1501037455 | 12/22/2011 | $505.92 |
| | | **TOTAL KONICA MINOLTA BUSINESS SOLUTIONS** | | **$66,154.86** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KOOLTRONIC INC | P.O. BOX 240 PENNINGTON, NJ | | | |
| | | 1501026825 | 10/25/2011 | $13,500.00 |
| | | 1501029576 | 11/9/2011 | $12,530.00 |
| | | 1501034832 | 12/8/2011 | $1,577.89 |
| | | **TOTAL KOOLTRONIC INC** | | **$27,607.89** |
| KROLL ASSOCIATES INC | 600 3RD AVE FL 4 NEW YORK, NY 10016-1919 | | | |
| | | D0320121123901 | 1/12/2012 | $25,000.00 |
| | | **TOTAL KROLL ASSOCIATES INC** | | **$25,000.00** |
| KROLL ONTRACK INC | 9023 COLUMBINE ROAD EDEN PRAIRIE, MN 55347-4182 | | | |
| | | 1501027842 | 10/31/2011 | $8,402.30 |
| | | 1501034279 | 12/6/2011 | $10,275.32 |
| | | 1501037971 | 12/24/2011 | $0.01 |
| | | **TOTAL KROLL ONTRACK INC** | | **$18,677.63** |
| K-TRON | P.O. BOX 888 PITMAN, NJ 08071 | | | |
| | | 10085298 | 10/25/2011 | $3,487.00 |
| | | 10085740 | 11/8/2011 | $126.00 |
| | | 10086099 | 11/22/2011 | $215.00 |
| | | 10086024 | 11/22/2011 | $92.00 |
| | | 10086440 | 12/6/2011 | $4,773.00 |
| | | 10087107 | 12/21/2011 | $4,940.00 |
| | | 10087251 | 12/29/2011 | $360.00 |
| | | 10087335 | 12/30/2011 | $178.00 |
| | | 10087392 | 1/6/2012 | $348.00 |
| | | **TOTAL K-TRON** | | **$14,519.00** |
| KUHNKE GMBH | LUETJENBURGER STR. 101 160 MALENTE 23714 GERMANY | | | |
| | | 2691879 | 11/22/2011 | $10,016.24 |
| | | **TOTAL KUHNKE GMBH** | | **$10,016.24** |
| KYOCERA - KOKUBU PLANT | 24 PRIME PARKWAY NATICK, MA 01760-1520 | | | |
| | | 1501026385 | 10/21/2011 | $33,635.00 |
| | | 1501027866 | 10/31/2011 | $31,162.50 |
| | | **TOTAL KYOCERA - KOKUBU PLANT** | | **$64,797.50** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| KYOCERA AMERICA INC | 24 PRIME PARKWAY NATICK, MA 01760-1520 | | | |
| | | 1501026334 | 10/21/2011 | $5,500.00 |
| | | 1501027215 | 10/28/2011 | $4,870.00 |
| | | 1501027790 | 10/31/2011 | $533,628.84 |
| | | 1501029039 | 11/7/2011 | $123,501.50 |
| | | **TOTAL KYOCERA AMERICA INC** | | **$667,500.34** |
| L3 COMMUNICATIONS | 7500 INNOVATION WAY MASON, OH 45040-9699 | | | |
| | | 1501027985 | 10/31/2011 | $50,400.00 |
| | | 1501037007 | 12/20/2011 | $50,400.00 |
| | | **TOTAL L3 COMMUNICATIONS** | | **$100,800.00** |
| LABEL WORLD KAMYLON LLC | 29 JET VIEW DRIVE ROCHESTER, NY 14624 | | | |
| | | 1501026178 | 10/21/2011 | $1,244.63 |
| | | 1501026683 | 10/25/2011 | $5,730.56 |
| | | 1501027285 | 10/28/2011 | $2,083.50 |
| | | 1501027574 | 10/31/2011 | $777.04 |
| | | 1501028241 | 11/1/2011 | $200.00 |
| | | 1501029443 | 11/9/2011 | $264.06 |
| | | 1501030080 | 11/14/2011 | $1,486.10 |
| | | 1501030481 | 11/16/2011 | $1,586.68 |
| | | 1501031378 | 11/22/2011 | $2,153.50 |
| | | 1501031770 | 11/23/2011 | $962.06 |
| | | 1501032103 | 11/25/2011 | $43.20 |
| | | 1501032471 | 11/29/2011 | $1,650.00 |
| | | 1501032989 | 11/30/2011 | $176.04 |
| | | 1501034531 | 12/7/2011 | $1,330.72 |
| | | 1501035435 | 12/13/2011 | $352.08 |
| | | 1501035869 | 12/14/2011 | $4,715.70 |
| | | 1501037204 | 12/21/2011 | $1,797.18 |
| | | 1501037429 | 12/22/2011 | $1,475.76 |
| | | 1501038124 | 1/4/2012 | $5,111.30 |
| | | 1501038286 | 1/5/2012 | $89.95 |
| | | 1501038628 | 1/11/2012 | $733.68 |
| | | 1501038703 | 1/12/2012 | $1,234.42 |
| | | 1501038906 | 1/18/2012 | $352.08 |
| | | **TOTAL LABEL WORLD KAMYLON LLC** | | **$35,550.24** |

**Eastman Kodak Company**                                                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LANXESS CORPORATION | 111 RIDC PARK WEST DRIVE PITTSBURGH, PA 15275-1112 | | | |
| | | 1501029978 | 11/14/2011 | $5,026.54 |
| | | 1501030519 | 11/16/2011 | $72,752.55 |
| | | 1501032163 | 11/25/2011 | $5,026.54 |
| | | 1501034218 | 12/6/2011 | $7,539.81 |
| | | 1501035500 | 12/13/2011 | $2,211.68 |
| | | 1501036648 | 12/19/2011 | $5,026.54 |
| | | 1501036840 | 12/20/2011 | $9,285.87 |
| | | 1501038455 | 1/7/2012 | $10,053.08 |
| | | **TOTAL LANXESS  CORPORATION** | | **$116,922.61** |
| LANXESS CORPORATION | 111 RIDC PARK WEST DRIVE PITTSBURGH, PA 15275-1112 | | | |
| | | 1501026548 | 10/21/2011 | $4,285.79 |
| | | 1501030362 | 11/14/2011 | $12,857.36 |
| | | 1501031440 | 11/22/2011 | $14,550.52 |
| | | 1501033965 | 12/5/2011 | $14,492.84 |
| | | 1501033873 | 12/5/2011 | $2,810.87 |
| | | 1501037351 | 12/21/2011 | $8,571.56 |
| | | 1501037931 | 12/27/2011 | $5,654.86 |
| | | 1501038173 | 1/4/2012 | $14,550.52 |
| | | 1501038486 | 1/7/2012 | $14,577.10 |
| | | 1501038717 | 1/12/2012 | $7,275.26 |
| | | 1501038819 | 1/13/2012 | $31,680.20 |
| | | **TOTAL LANXESS CORPORATION** | | **$131,306.88** |
| LASERMAX ROLL SYSTEMS | 53 THIRD AVE BURLINGTON, MA 01803 | | | |
| | | 1501029064 | 11/7/2011 | $900.00 |
| | | 1501031874 | 11/23/2011 | $2,016.37 |
| | | 1501034307 | 12/6/2011 | $900.00 |
| | | 10087442 | 1/18/2012 | $61,028.00 |
| | | **TOTAL LASERMAX ROLL SYSTEMS** | | **$64,844.37** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LASERMAX ROLL SYSTEMS INC | 53 THIRD AVE BURLINGTON, MA 01803 | | | |
| | | 1501026472 | 10/21/2011 | $466.09 |
| | | 1501027977 | 10/31/2011 | $5,780.38 |
| | | 1501029574 | 11/9/2011 | $550.12 |
| | | 1501029812 | 11/10/2011 | $4,873.05 |
| | | 1501030306 | 11/14/2011 | $402.79 |
| | | 1501030921 | 11/16/2011 | $644.08 |
| | | 1501031590 | 11/22/2011 | $3,788.73 |
| | | 1501032302 | 11/25/2011 | $1,821.83 |
| | | 1501033116 | 11/30/2011 | $2,377.72 |
| | | 1501033348 | 12/1/2011 | $9,853.01 |
| | | 1501034355 | 12/6/2011 | $2,546.73 |
| | | 1501034658 | 12/7/2011 | $31.44 |
| | | 1501035365 | 12/12/2011 | $3,912.30 |
| | | 1501035985 | 12/14/2011 | $2,062.01 |
| | | 1501036680 | 12/19/2011 | $10,400.00 |
| | | 1501036999 | 12/20/2011 | $1,648.20 |
| | | 1501037834 | 12/23/2011 | $1,726.50 |
| | | **TOTAL LASERMAX ROLL SYSTEMS INC** | | **$52,884.98** |
| LASERTEL | 7775 NORTH CASA GRANDE HIGHWAY TUCSON, AZ 85743 | | | |
| | | 10086280 | 11/30/2011 | $19,710.00 |
| | | **TOTAL LASERTEL** | | **$19,710.00** |
| LASON SYSTEMS INC | 3495 WINTON PLACE ROCHESTER, NY 14623 | | | |
| | | 1501027603 | 10/31/2011 | $10,761.00 |
| | | 1501028824 | 11/4/2011 | $0.01 |
| | | 1501033476 | 12/2/2011 | $23,416.00 |
| | | **TOTAL LASON SYSTEMS INC** | | **$34,177.01** |
| LATTIN COLOR LAB | 3508 TERRACE DR CEDAR FALLS, IA 50613 | | | |
| | | 745263 | 12/14/2011 | $8,866.59 |
| | | **TOTAL LATTIN COLOR LAB** | | **$8,866.59** |
| LAURA GUIDO CLARK DESIGN LLC | 1321 8TH STREET, UNIT 3 BERKELEY, CA 94710 | | | |
| | | 1501029558 | 11/9/2011 | $2,333.33 |
| | | 1501033643 | 12/2/2011 | $10,871.18 |
| | | **TOTAL LAURA GUIDO CLARK DESIGN LLC** | | **$13,204.51** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LAZARD FRERES & CO. LLC | 30 ROCKEFELLER PLAZA NEW YORK, NY 10112-5900 | | | |
| | | D0313430985401 | 12/9/2011 | $720,329.21 |
| | | **TOTAL LAZARD FRERES & CO. LLC** | | **$720,329.21** |
| LEARJET INC | 7761 WEST KELLOGG WICHITA, KS 67209 | | | |
| | | 1501028265 | 11/1/2011 | $22,757.31 |
| | | 1501030501 | 11/16/2011 | $11.20 |
| | | 1501033013 | 11/30/2011 | $500.00 |
| | | 1501034185 | 12/6/2011 | $500.00 |
| | | 1501034742 | 12/8/2011 | $19,753.00 |
| | | **TOTAL LEARJET INC** | | **$43,521.51** |
| LECHASE CONSTRUCTION SERVICES LLC | 300 TROLLEY BLVD ROCHESTER, NY 14606-0830 | | | |
| | | 1501032510 | 11/29/2011 | $146,152.38 |
| | | **TOTAL LECHASE CONSTRUCTION SERVICES LLC** | | **$146,152.38** |
| LEE AND LI | 201 TUN HAUA NORTH ROARD TAIPEI 105 TAIWAN, PROVINCE OF CHINA | | | |
| | | 2563239 | 10/21/2011 | $292.14 |
| | | 2589494 | 10/27/2011 | $19,725.13 |
| | | 2660674 | 11/15/2011 | $9,420.95 |
| | | 2682494 | 11/21/2011 | $204.36 |
| | | 2744594 | 12/5/2011 | $2,824.03 |
| | | **TOTAL LEE AND LI** | | **$32,466.61** |
| LEE HECHT HARRISON LLC | 50 TICE BLVD WOODCLIFF LAKE, NJ 07675 | | | |
| | | 1501028267 | 11/1/2011 | $37,800.00 |
| | | 1501033014 | 11/30/2011 | $28,500.00 |
| | | D0320181008201 | 1/18/2012 | $80,850.00 |
| | | **TOTAL LEE HECHT HARRISON LLC** | | **$147,150.00** |
| LEE'S MAINTENANCE SERVICE INC | 14740 KESWICK VAN NUYS, CA 91405 | | | |
| | | 1501029459 | 11/9/2011 | $25,083.60 |
| | | 1501033852 | 12/5/2011 | $8,361.20 |
| | | **TOTAL LEE'S MAINTENANCE SERVICE INC** | | **$33,444.80** |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LENSKOLD GROUP INC | 2517 HIGHWAY 35 SUITE N 202 MANASQUAN, NJ 08736 | | | |
| | | 1501031549 | 11/22/2011 | $27,500.00 |
| | | 1501036957 | 12/20/2011 | $28,000.00 |
| | | **TOTAL LENSKOLD GROUP INC** | | **$55,500.00** |
| LEWIS & MICHAEL | 1827 WOODMAN DR DAYTON, OH 45420 | | | |
| | | 1501029095 | 11/7/2011 | $5,016.96 |
| | | 1501034662 | 12/7/2011 | $5,175.83 |
| | | 1501037012 | 12/20/2011 | $138.04 |
| | | **TOTAL LEWIS & MICHAEL** | | **$10,330.83** |
| LEWISBURG CONTAINER CO | 275 CLAY ST 39 LEWISBURG, OH 45338-0039 | | | |
| | | 1501026483 | 10/21/2011 | $134.75 |
| | | 1501026831 | 10/25/2011 | $831.94 |
| | | 1501027993 | 10/31/2011 | $671.91 |
| | | 1501029096 | 11/7/2011 | $9,133.86 |
| | | 1501029818 | 11/10/2011 | $1,113.12 |
| | | 1501030324 | 11/14/2011 | $780.71 |
| | | 1501030610 | 11/16/2011 | $1,300.07 |
| | | 1501031609 | 11/22/2011 | $4,079.67 |
| | | 1501032746 | 11/29/2011 | $13,127.77 |
| | | 1501033126 | 11/30/2011 | $1,056.60 |
| | | 1501033680 | 12/2/2011 | $7,048.28 |
| | | 1501034361 | 12/6/2011 | $5,444.21 |
| | | 1501034663 | 12/7/2011 | $691.65 |
| | | 1501034837 | 12/8/2011 | $760.75 |
| | | 1501035247 | 12/9/2011 | $3,295.16 |
| | | 1501035662 | 12/13/2011 | $1,077.98 |
| | | 1501035991 | 12/14/2011 | $617.18 |
| | | 1501036202 | 12/15/2011 | $1,249.08 |
| | | 1501037013 | 12/20/2011 | $797.83 |
| | | 1501037840 | 12/23/2011 | $10,372.55 |
| | | 1501038892 | 1/18/2012 | $28,056.44 |
| | | **TOTAL LEWISBURG CONTAINER CO** | | **$91,641.51** |

**Eastman Kodak Company**                                                                 Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LEXAR MEDIA INC | 47300 BAYSIDE PARKWAY FREMONT, CA 94538 | | | |
| | | 1501026263 | 10/21/2011 | $93,441.75 |
| | | 1501027696 | 10/31/2011 | $90,261.60 |
| | | 1501029242 | 11/8/2011 | $6,813.30 |
| | | 1501029730 | 11/10/2011 | $37,160.00 |
| | | 1501030827 | 11/16/2011 | $38,906.00 |
| | | 1501032165 | 11/25/2011 | $790.40 |
| | | 1501033527 | 12/2/2011 | $210,464.00 |
| | | 1501036435 | 12/16/2011 | $459.00 |
| | | 1501036842 | 12/20/2011 | $655.20 |
| | | 1501037471 | 12/22/2011 | $5,224.80 |
| | | **TOTAL LEXAR MEDIA INC** | | **$484,176.05** |
| LEXIS-NEXIS | PO BOX 7247-7090 PHILADELPHIA, PA 19170-7090 | | | |
| | | 1501027648 | 10/31/2011 | $6,456.00 |
| | | 1501033499 | 12/2/2011 | $6,456.00 |
| | | **TOTAL LEXIS-NEXIS** | | **$12,912.00** |
| LIANHE CHEMICAL TECHNOLOGY CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $9,515.21 |
| | | **TOTAL LIANHE CHEMICAL TECHNOLOGY CO LTD** | | **$9,515.21** |
| LIBERTY BEARING CORPORATION | 1046K CALLE RECODO SAN CLEMENTE, CA 92673 | | | |
| | | 1501027729 | 10/31/2011 | $4,696.57 |
| | | 1501028295 | 11/1/2011 | $55.00 |
| | | 1501029014 | 11/7/2011 | $124.84 |
| | | 1501029252 | 11/8/2011 | $330.00 |
| | | 1501030164 | 11/14/2011 | $648.90 |
| | | 1501031065 | 11/17/2011 | $458.04 |
| | | 1501031820 | 11/23/2011 | $857.65 |
| | | 1501032579 | 11/29/2011 | $382.38 |
| | | 1501033045 | 11/30/2011 | $417.47 |
| | | 1501034587 | 12/7/2011 | $817.77 |
| | | 1501035521 | 12/13/2011 | $354.16 |
| | | 1501036860 | 12/20/2011 | $554.05 |
| | | **TOTAL LIBERTY BEARING CORPORATION** | | **$9,696.83** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LIGHT FABRICATIONS | 40 HYTEC CIRCLE ROCHESTER, NY 14606 | | | |
| | | 10085567 | 11/1/2011 | $1,516.00 |
| | | 10086006 | 11/22/2011 | $4,777.85 |
| | | 10086075 | 11/22/2011 | $6,784.40 |
| | | 10086415 | 12/1/2011 | $3,519.36 |
| | | **TOTAL LIGHT FABRICATIONS** | | **$16,597.61** |
| LIGHT FABRICATIONS INC | 40 HYTEC CIRCLE ROCHESTER, NY 14606-4255 | | | |
| | | 1501027278 | 10/28/2011 | $3,227.24 |
| | | 1501029694 | 11/10/2011 | $2,984.80 |
| | | 1501034522 | 12/7/2011 | $465.74 |
| | | 1501036760 | 12/20/2011 | $943.80 |
| | | 1501037724 | 12/23/2011 | $3,456.48 |
| | | **TOTAL LIGHT FABRICATIONS INC** | | **$11,078.06** |
| LIMELIGHT NETWORKS INC | P.O. BOX 123026 DALLAS, TX | | | |
| | | 1501030635 | 11/16/2011 | $1,150.00 |
| | | 1501032813 | 11/29/2011 | $5,000.00 |
| | | 1501035379 | 12/12/2011 | $1,150.40 |
| | | **TOTAL LIMELIGHT NETWORKS INC** | | **$7,300.40** |
| LINDAUER DORNIER GMBH | RICKENBACHERSTR 119 LINDAU 88129 GERMANY | | | |
| | | 2640149 | 11/9/2011 | $7,942.29 |
| | | 2774824 | 12/12/2011 | $928.12 |
| | | **TOTAL LINDAUER DORNIER GMBH** | | **$8,870.41** |
| LINKLATERS LLP | 1 SILK ST. LONDON EC2Y 8HQ | | | |
| | | D0320131076001 | 1/13/2012 | $784,490.15 |
| | | D0320171459501 | 1/17/2012 | $297,165.71 |
| | | **TOTAL LINKLATERS LLP** | | **$1,081,655.86** |
| LINTECH INTERNATIONAL LLC | 7705 NE IND BLVD MACON, GA 31216 | | | |
| | | 1501030266 | 11/14/2011 | $9,829.72 |
| | | 1501030573 | 11/16/2011 | $2,457.43 |
| | | 1501038850 | 1/14/2012 | $9,829.72 |
| | | **TOTAL LINTECH INTERNATIONAL LLC** | | **$22,116.87** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LIONBRIDGE TECHNOLOGIES | 492 OLD CONNECTICUT PATH FRAMINGHAM, MA 1701 | | | |
| | | 10085518 | 10/31/2011 | $30,097.00 |
| | | 10086354 | 11/28/2011 | $40,131.21 |
| | | 10087184 | 12/29/2011 | $386.50 |
| | | **TOTAL LIONBRIDGE TECHNOLOGIES** | | **$70,614.71** |
| LITE ON TECHNOLOGY CORP | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/24/2011 | $5,578.70 |
| | | OUTGOING MONEY TRANSFR | 10/27/2011 | $3,198.00 |
| | | OUTGOING MONEY TRANSFR | 11/7/2011 | $8,812.80 |
| | | OUTGOING MONEY TRANSFR | 11/14/2011 | $24,350.00 |
| | | OUTGOING MONEY TRANSFR | 11/16/2011 | $17,625.60 |
| | | OUTGOING MONEY TRANSFR | 11/17/2011 | $19,348.80 |
| | | OUTGOING MONEY TRANSFR | 11/21/2011 | $1,000.00 |
| | | OUTGOING MONEY TRANSFR | 11/21/2011 | $28,365.30 |
| | | OUTGOING MONEY TRANSFR | 11/25/2011 | $36,537.30 |
| | | OUTGOING MONEY TRANSFR | 11/25/2011 | $17,136.00 |
| | | OUTGOING MONEY TRANSFR | 11/30/2011 | $50,861.00 |
| | | OUTGOING MONEY TRANSFR | 12/1/2011 | $88,462.10 |
| | | OUTGOING MONEY TRANSFR | 12/2/2011 | $897.60 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $32,097.60 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $5,500.80 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $290,852.00 |
| | | OUTGOING MONEY TRANSFR | 12/14/2011 | $35,251.20 |
| | | OUTGOING MONEY TRANSFR | 12/16/2011 | $60,722.70 |
| | | OUTGOING MONEY TRANSFR | 12/27/2011 | $29,294.40 |
| | | OUTGOING MONEY TRANSFR | 12/30/2011 | $120,753.00 |
| | | **TOTAL LITE ON TECHNOLOGY CORP** | | **$876,644.90** |
| LMC INDUSTRIAL CONTRACTORS, INC. | 2060 LAKEVILLE ROAD AVON, NY 14414 | | | |
| | | 10086735 | 12/8/2011 | $4,636.00 |
| | | 10087261 | 12/27/2011 | $11,980.00 |
| | | **TOTAL LMC INDUSTRIAL CONTRACTORS, INC.** | | **$16,616.00** |
| LOCKHEED MARTIN | 5749 BRIAR HILL RD LEXINGTON, KY 40516 | | | |
| | | 742736 | 11/29/2011 | $7,435.25 |
| | | **TOTAL LOCKHEED MARTIN** | | **$7,435.25** |

**Eastman Kodak Company**                                                                        Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LOCTITE CORPORATION | 1001 TROUT BROOK CROSSING ROCKY HILL, CT 06067 | | | |
| | | 1501032144 | 11/25/2011 | $12,554.86 |
| | | **TOTAL LOCTITE CORPORATION** | | **$12,554.86** |
| LOGISTAR INTERNATIONAL HOLDING CO | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $4,683.20 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $65,535.34 |
| | | OUTGOING INTERNAL MT | 10/27/2011 | $2,600.00 |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $3,900.00 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $234,091.55 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $114,673.00 |
| | | OUTGOING INTERNAL MT | 11/4/2011 | $99,888.00 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $151,946.64 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $25,790.03 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $85,819.10 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $1,588,525.00 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $1,151.40 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $2,020.00 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $46,841.44 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $10,158.65 |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $70,812.00 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $200,760.94 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $3,348.00 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $45,660.00 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $186,550.47 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $647,524.12 |
| | | **TOTAL LOGISTAR INTERNATIONAL HOLDING CO** | | **$3,592,278.88** |
| LOGISTAR INTERNATIONAL HOLDING CO. | ROAD TOWN 438 TORTOLA, VG VIRGIN ISLANDS, BRITISH | | | |
| | | 1501038260 | 1/5/2012 | $100,000.00 |
| | | 1501038328 | 1/6/2012 | $74,787.00 |
| | | 1501038498 | 1/9/2012 | $94,170.00 |
| | | **TOTAL LOGISTAR INTERNATIONAL HOLDING CO.** | | **$268,957.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LOHS RESEARCH GROUP | 2170 WEST FREEMAN ROAD PALATINE, IL 60067-4518 | | | |
| | | 1501032504 | 11/29/2011 | $110,000.00 |
| | | 1501034168 | 12/6/2011 | $24,178.00 |
| | | 1501037745 | 12/23/2011 | $10,100.00 |
| | | **TOTAL LOHS RESEARCH GROUP** | | **$144,278.00** |
| LONG BRANCH PROD LLC | 1231 PRYTANIA ST 2ND FL NEW ORLEANS, LA 70130 | | | |
| | | 746320 | 1/17/2012 | $18,040.20 |
| | | 746118 | 1/17/2012 | $129,579.55 |
| | | **TOTAL LONG BRANCH PROD LLC** | | **$147,619.75** |
| LONZA LTD | MUENCHENSTEINER STRASSE 38 BASEL 4002 SWITZERLAND | | | |
| | | 1501038220 | 1/4/2012 | $23,750.00 |
| | | **TOTAL LONZA LTD** | | **$23,750.00** |
| LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 LOS ANGELES, CA 90054-0027 | | | |
| | | 745844 | 12/27/2011 | $10,304.47 |
| | | **TOTAL LOS ANGELES COUNTY TAX COLLECTOR** | | **$10,304.47** |
| LOS ANGELES DEPT OF WATER AND POWER | P.O. BOX 10324 VAN NUYS, CA | | | |
| | | 745198 | 12/9/2011 | $19,759.02 |
| | | **TOTAL LOS ANGELES DEPT OF WATER AND POWER** | | **$19,759.02** |
| LOUISIANA PREMIER PRODUCTIONS LLC | 10000 DAWNADELE AVE BATON ROUGE, LA 70809 | | | |
| | | 744008 | 12/14/2011 | $6,337.04 |
| | | **TOTAL LOUISIANA PREMIER PRODUCTIONS LLC** | | **$6,337.04** |

**Eastman Kodak Company**  
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| LUBRIZOL ADVANCED MATERIALS INC | 29400 LAKELAND BLVD WICKLIFFE, OH 44092 | | | |
| | | 1501028272 | 11/1/2011 | $123,201.00 |
| | | 1501029976 | 11/14/2011 | $57,348.00 |
| | | 1501032538 | 11/29/2011 | $54,756.00 |
| | | 1501033019 | 11/30/2011 | $1,221.55 |
| | | 1501033871 | 12/5/2011 | $42,120.00 |
| | | 1501036816 | 12/20/2011 | $42,120.00 |
| | | 1501038153 | 1/4/2012 | $42,120.00 |
| | | 1501038923 | 1/18/2012 | $42,120.00 |
| | **TOTAL LUBRIZOL ADVANCED MATERIALS INC** | | | **$405,006.55** |
| LUBRIZOL CORPORATION | 29400 LAKELAND BLVD WICKLIFFE, OH 44092 | | | |
| | | 1501038169 | 1/4/2012 | $6,170.06 |
| | **TOTAL LUBRIZOL CORPORATION** | | | **$6,170.06** |
| LUCITE INTERNATIONAL INC | 7275 GOODLETT FARMS PARKWAY CORDOVA, TN 38018-4909 | | | |
| | | 1501027660 | 10/31/2011 | $3,645.60 |
| | | 1501029228 | 11/8/2011 | $3,645.60 |
| | | 1501029721 | 11/10/2011 | $3,578.40 |
| | | 1501036100 | 12/15/2011 | $3,645.60 |
| | | 1501038152 | 1/4/2012 | $4,683.00 |
| | **TOTAL LUCITE INTERNATIONAL INC** | | | **$19,198.20** |
| LUCKY SHENYANG TECHNOLOGICAL | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $90,720.00 |
| | **TOTAL LUCKY SHENYANG TECHNOLOGICAL** | | | **$90,720.00** |
| M F CACHAT CO | 14600 DETROIT AVE LAKEWOOD, OH 44107 | | | |
| | | 1501026302 | 10/21/2011 | $6,537.14 |
| | | 1501030845 | 11/16/2011 | $944.50 |
| | | 1501032193 | 11/25/2011 | $5,586.46 |
| | | 1501035534 | 12/13/2011 | $5,586.46 |
| | | 1501038189 | 1/4/2012 | $5,206.52 |
| | **TOTAL M F CACHAT CO** | | | **$23,861.08** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| M&G POLYMERS USA LLC | ST ROUTE 2 APPLE GROVE, WV 25502 | | | |
| | | 1501026240 | 10/21/2011 | $2,751,925.32 |
| | | 1501029233 | 11/8/2011 | $944,491.12 |
| | | 1501032151 | 11/25/2011 | $3,015,256.64 |
| | | 1501034693 | 12/7/2011 | $2,524,607.31 |
| | | 1501037409 | 12/22/2011 | $2,344,837.52 |
| | | 1501038613 | 1/11/2012 | $1,370,354.78 |
| | **TOTAL M&G POLYMERS USA LLC** | | | **$12,951,472.69** |
| M&M ENGINEERING ASSOCIATES INC | 4616 W. HOWARD LANE, BLG 2, STE 500 AUSTIN, TX 78728 | | | |
| | | 1501026854 | 10/25/2011 | $17,820.00 |
| | **TOTAL M&M ENGINEERING ASSOCIATES INC** | | | **$17,820.00** |
| M. FRANCIS INNOVATIONS LLC | 200 S. WACKER DRIVE, SUITE 3100 CHICAGO, IL 60606 | | | |
| | | 1501026570 | 10/21/2011 | $67,500.00 |
| | **TOTAL M. FRANCIS INNOVATIONS LLC** | | | **$67,500.00** |

**Eastman Kodak Company**                                                                         **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MACK TECHNOLOGIES | 27 CARLISLE ROAD WESTFORD, MA 01886 | | | |
| | | 10085269 | 10/21/2011 | $117,605.19 |
| | | 10085370 | 10/25/2011 | $59,482.79 |
| | | 10085473 | 10/31/2011 | $77,629.69 |
| | | 10085571 | 11/1/2011 | $22,726.90 |
| | | 10085610 | 11/3/2011 | $34,388.74 |
| | | 10085641 | 11/7/2011 | $92,129.54 |
| | | 10085718 | 11/7/2011 | $113,914.01 |
| | | 10085837 | 11/8/2011 | $1,479.42 |
| | | 10085840 | 11/8/2011 | $1,005.70 |
| | | 10085805 | 11/8/2011 | $40,339.75 |
| | | 10085875 | 11/15/2011 | $4,406.99 |
| | | 10085944 | 11/15/2011 | $27,989.05 |
| | | 10086012 | 11/22/2011 | $91,590.08 |
| | | 10086176 | 11/22/2011 | $155,467.86 |
| | | 10086082 | 11/22/2011 | $18,006.07 |
| | | 10086327 | 11/29/2011 | $146,135.62 |
| | | 10086252 | 11/29/2011 | $140,230.98 |
| | | 10086422 | 12/2/2011 | $100,944.66 |
| | | 10086525 | 12/5/2011 | $75,200.10 |
| | | 10086628 | 12/8/2011 | $113,154.08 |
| | | 10086714 | 12/9/2011 | $21,050.97 |
| | | 10086864 | 12/13/2011 | $29,667.66 |
| | | 10086784 | 12/13/2011 | $113,377.21 |
| | | 10086938 | 12/16/2011 | $12,237.09 |
| | | 10087090 | 12/20/2011 | $49,244.30 |
| | | 10087005 | 12/20/2011 | $76,606.11 |
| | | 10087159 | 12/23/2011 | $19,558.76 |
| | | 10087227 | 12/28/2011 | $92,892.32 |
| | | 10087323 | 12/28/2011 | $23,635.11 |
| | | **TOTAL MACK TECHNOLOGIES** | | **$1,872,096.75** |

**Eastman Kodak Company**                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MACK TECHNOLOGIES | P.O. BOX 11189 | | | |
| S.A. DE C.V. | EL PASO, TX 79983 | | | |
| | | 10085330 | 10/21/2011 | $12,757.21 |
| | | 10085526 | 10/31/2011 | $18,709.50 |
| | | 10085594 | 11/1/2011 | $13,502.50 |
| | | 10085613 | 11/3/2011 | $11,164.00 |
| | | 10085767 | 11/7/2011 | $20,420.50 |
| | | 10085663 | 11/7/2011 | $6,653.80 |
| | | 10085834 | 11/8/2011 | $12,429.01 |
| | | 10085895 | 11/15/2011 | $4,883.20 |
| | | 10085977 | 11/15/2011 | $18,579.85 |
| | | 10086117 | 11/22/2011 | $1,830.76 |
| | | 10086211 | 11/22/2011 | $7,034.32 |
| | | 10086036 | 11/22/2011 | $6,359.04 |
| | | 10086281 | 11/29/2011 | $3,640.14 |
| | | 10086357 | 11/29/2011 | $35,585.68 |
| | | 10086463 | 12/2/2011 | $22,062.25 |
| | | 10086573 | 12/5/2011 | $21,788.56 |
| | | 10086660 | 12/8/2011 | $18,187.37 |
| | | 10086745 | 12/9/2011 | $15,422.63 |
| | | 10086815 | 12/13/2011 | $3,544.04 |
| | | 10086907 | 12/13/2011 | $9,099.00 |
| | | 10087039 | 12/20/2011 | $1,516.50 |
| | | 10087121 | 12/20/2011 | $5,189.90 |
| | | 10087351 | 12/28/2011 | $45,364.85 |
| | | 10087406 | 1/4/2012 | $2,929.48 |
| | | **TOTAL MACK TECHNOLOGIES S.A. DE C.V.** | | **$318,654.09** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MACKAY ENVELOPE COMPANY, LLC | 1500 MACKAY AVE MOUNT PLEASANT, IA 52641 | | | |
| | | 1501026184 | 10/21/2011 | $28,367.43 |
| | | 1501027288 | 10/28/2011 | $7,123.50 |
| | | 1501027580 | 10/31/2011 | $32,420.65 |
| | | 1501029202 | 11/8/2011 | $462.30 |
| | | 1501029447 | 11/9/2011 | $540.00 |
| | | 1501029702 | 11/10/2011 | $3,160.00 |
| | | 1501030789 | 11/16/2011 | $7,619.20 |
| | | 1501031021 | 11/17/2011 | $6,105.40 |
| | | 1501031382 | 11/22/2011 | $1,395.30 |
| | | 1501032475 | 11/29/2011 | $17,293.96 |
| | | 1501032995 | 11/30/2011 | $644.40 |
| | | 1501033224 | 12/1/2011 | $615.45 |
| | | 1501034145 | 12/6/2011 | $12,486.85 |
| | | 1501034535 | 12/7/2011 | $15,160.00 |
| | | 1501035141 | 12/9/2011 | $12,425.40 |
| | | 1501035441 | 12/13/2011 | $859.20 |
| | | 1501036080 | 12/15/2011 | $383.85 |
| | | 1501036770 | 12/20/2011 | $3,370.14 |
| | | 1501038824 | 1/13/2012 | $71,627.49 |
| | **TOTAL MACKAY ENVELOPE COMPANY, LLC** | | | **$222,060.52** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MACO BAG CORPORATION | KSC ADMINISTRATION ROCHESTER, NY 14652-3674 | | | |
| | | 1501026576 | 10/21/2011 | $2,709.43 |
| | | 1501026868 | 10/25/2011 | $16,826.55 |
| | | 1501027484 | 10/28/2011 | $2,936.16 |
| | | 1501028099 | 10/31/2011 | $8,233.10 |
| | | 1501029370 | 11/8/2011 | $1,887.75 |
| | | 1501029615 | 11/9/2011 | $4,019.05 |
| | | 1501030376 | 11/14/2011 | $400.00 |
| | | 1501030381 | 11/14/2011 | $1,960.00 |
| | | 10085887 | 11/15/2011 | $190.00 |
| | | 1501030640 | 11/16/2011 | $24,434.00 |
| | | 1501031166 | 11/17/2011 | $6,400.00 |
| | | 1501031666 | 11/22/2011 | $2,641.70 |
| | | 1501031939 | 11/23/2011 | $1,520.40 |
| | | 1501032372 | 11/25/2011 | $105.75 |
| | | 1501032817 | 11/29/2011 | $25,886.03 |
| | | 1501033158 | 11/30/2011 | $920.40 |
| | | 1501033390 | 12/1/2011 | $3,060.00 |
| | | 10086441 | 12/1/2011 | $1,470.00 |
| | | 1501033742 | 12/2/2011 | $105.75 |
| | | 10086545 | 12/2/2011 | $844.00 |
| | | 1501034413 | 12/6/2011 | $1,399.88 |
| | | 1501036009 | 12/14/2011 | $15,373.20 |
| | | 1501036234 | 12/15/2011 | $317.25 |
| | | 10087108 | 12/20/2011 | $1,245.00 |
| | | 1501037869 | 12/23/2011 | $8,850.32 |
| | | 10087336 | 12/28/2011 | $1,280.00 |
| | | 10087393 | 1/3/2012 | $190.00 |
| | | 1501038238 | 1/4/2012 | $39,026.80 |
| | | 1501038560 | 1/10/2012 | $342.00 |
| | | 1501038661 | 1/11/2012 | $6,951.75 |
| | | 1501038740 | 1/12/2012 | $8,584.60 |
| | | 1501038973 | 1/18/2012 | $6,836.04 |
| | | **TOTAL MACO BAG CORPORATION** | | **$196,946.91** |

**Eastman Kodak Company**                                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MACO BAG CORPORATION (KSC) | KSC ADMINISTRATION ROCHESTER, NY 14652-3674 | | | |
| | | 1501026293 | 10/21/2011 | $1,627.70 |
| | | 1501026735 | 10/25/2011 | $244.55 |
| | | 1501027347 | 10/28/2011 | $497.60 |
| | | 1501027749 | 10/31/2011 | $3,865.49 |
| | | 1501029022 | 11/7/2011 | $1,998.00 |
| | | 1501029258 | 11/8/2011 | $1,838.72 |
| | | 1501029502 | 11/9/2011 | $1,490.36 |
| | | 1501029747 | 11/10/2011 | $1,188.49 |
| | | 1501030172 | 11/14/2011 | $211.22 |
| | | 1501030843 | 11/16/2011 | $1,565.41 |
| | | 1501030532 | 11/16/2011 | $48.91 |
| | | 1501031069 | 11/17/2011 | $792.00 |
| | | 1501031471 | 11/22/2011 | $1,560.33 |
| | | 1501031824 | 11/23/2011 | $3,028.32 |
| | | 1501032188 | 11/25/2011 | $48.91 |
| | | 1501032589 | 11/29/2011 | $840.91 |
| | | 1501033054 | 11/30/2011 | $598.00 |
| | | 1501033274 | 12/1/2011 | $792.00 |
| | | 1501034238 | 12/6/2011 | $245.19 |
| | | 1501035531 | 12/13/2011 | $6,780.57 |
| | | 1501036448 | 12/16/2011 | $1,963.80 |
| | | 1501036868 | 12/20/2011 | $1,675.43 |
| | | 1501037256 | 12/21/2011 | $862.28 |
| | | 1501037482 | 12/22/2011 | $97.82 |
| | | 1501037773 | 12/23/2011 | $162.31 |
| | | 1501037936 | 12/27/2011 | $83.16 |
| | | 1501038186 | 1/4/2012 | $3,339.13 |
| | | 1501038302 | 1/5/2012 | $48.91 |
| | | 1501038459 | 1/7/2012 | $196.28 |
| | | 1501038541 | 1/10/2012 | $1,249.38 |
| | | 1501038644 | 1/11/2012 | $41.58 |
| | | 1501038722 | 1/12/2012 | $1,399.05 |
| | | 1501038936 | 1/18/2012 | $1,756.53 |
| | **TOTAL MACO BAG CORPORATION** | **(KSC)** | | **$42,138.34** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MADISON FILTER INC | 23418 B28 SB RM 45 FLOOR KODAK PARK ROCHESTER, NY 14652-3418 | | | |
| | | 1501026318 | 10/21/2011 | $2,607.40 |
| | | 1501026743 | 10/25/2011 | $1,643.20 |
| | | 1501028308 | 11/1/2011 | $324.50 |
| | | 1501029266 | 11/8/2011 | $43.00 |
| | | 1501030185 | 11/14/2011 | $1,007.80 |
| | | 1501030537 | 11/16/2011 | $1,423.50 |
| | | 1501030850 | 11/16/2011 | $1,098.00 |
| | | 1501031075 | 11/17/2011 | $770.00 |
| | | 1501031482 | 11/22/2011 | $78.00 |
| | | 1501033062 | 11/30/2011 | $201.60 |
| | | 1501033280 | 12/1/2011 | $1,086.00 |
| | | 1501034247 | 12/6/2011 | $2,165.60 |
| | | 1501034597 | 12/7/2011 | $435.10 |
| | | 1501034771 | 12/8/2011 | $78.00 |
| | | 1501035188 | 12/9/2011 | $467.50 |
| | | 1501035541 | 12/13/2011 | $350.00 |
| | | 1501036456 | 12/16/2011 | $251.04 |
| | | 1501036877 | 12/20/2011 | $78.00 |
| | | 1501037780 | 12/23/2011 | $460.70 |
| | **TOTAL MADISON FILTER INC** | | | **$14,568.94** |
| MAGNAT-FAIRVIEW INC | 1102 SHERIDAN STREET CHICOPEE, MA 01022-1075 | | | |
| | | 1501026310 | 10/21/2011 | $21,781.45 |
| | | 1501027212 | 10/28/2011 | $3,900.00 |
| | | 1501027758 | 10/31/2011 | $12,081.47 |
| | | 1501029261 | 11/8/2011 | $6,773.31 |
| | | 1501030535 | 11/16/2011 | $8,639.35 |
| | | 1501031829 | 11/23/2011 | $17,637.53 |
| | | 1501033058 | 11/30/2011 | $25,195.18 |
| | | 1501034595 | 12/7/2011 | $10,509.43 |
| | | 1501037259 | 12/21/2011 | $6,932.81 |
| | **TOTAL MAGNAT-FAIRVIEW INC** | | | **$113,450.53** |
| MAGNETIC TECHNOLOGIES CORP. | 770 LINDEN AVENUE ROCHESTER, NY 14625 | | | |
| | | 10085424 | 10/31/2011 | $16,371.72 |
| | **TOTAL MAGNETIC TECHNOLOGIES CORP.** | | | **$16,371.72** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MANNING SQUIRES & HENNIG INC | 8426 SEVEN SPRINGS ROAD 685 BATAVIA, NY 14021 | | | |
| | | 1501026741 | 10/25/2011 | $33,853.04 |
| | | 1501029751 | 11/10/2011 | $21,371.55 |
| | | 1501031074 | 11/17/2011 | $20,228.29 |
| | | 1501032599 | 11/29/2011 | $23,392.96 |
| | | 1501034244 | 12/6/2011 | $12,085.62 |
| | | 1501036138 | 12/15/2011 | $11,204.98 |
| | | 1501036453 | 12/16/2011 | $29,473.11 |
| | | **TOTAL MANNING SQUIRES & HENNIG INC** | | **$151,609.55** |
| MANTYCH METALWORKING | 3175 PLAINFIELD ROAD DAYTON, OH 45437 | | | |
| | | 1501026485 | 10/21/2011 | $87,379.27 |
| | | 1501027035 | 10/28/2011 | $1,599.84 |
| | | 1501027995 | 10/31/2011 | $124,860.02 |
| | | 1501029994 | 11/14/2011 | $83,527.15 |
| | | 1501031610 | 11/22/2011 | $93,140.19 |
| | | 1501032312 | 11/25/2011 | $1,495.25 |
| | | 1501032747 | 11/29/2011 | $57,398.64 |
| | | 1501033682 | 12/2/2011 | $76,691.85 |
| | | 1501035368 | 12/12/2011 | $21.95 |
| | | 1501035663 | 12/13/2011 | $93,999.45 |
| | | **TOTAL MANTYCH METALWORKING** | | **$620,113.61** |

**Eastman Kodak Company**                                                        Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MANUFACTURED ASSEMBLIES CORPORATION | 1625 FIELDSTONE WAY VANDALIA, OH 45377 | | | |
| | | 1501026523 | 10/21/2011 | $405.70 |
| | | 1501026841 | 10/25/2011 | $14,228.15 |
| | | 1501028025 | 10/31/2011 | $751.20 |
| | | 1501028390 | 11/1/2011 | $1,623.40 |
| | | 1501029109 | 11/7/2011 | $10,993.00 |
| | | 1501030343 | 11/14/2011 | $1,874.72 |
| | | 1501031147 | 11/17/2011 | $53.12 |
| | | 1501031634 | 11/22/2011 | $205.05 |
| | | 1501031920 | 11/23/2011 | $107.30 |
| | | 1501032338 | 11/25/2011 | $7,667.53 |
| | | 1501032775 | 11/29/2011 | $21,697.48 |
| | | 1501033139 | 11/30/2011 | $289.12 |
| | | 1501033369 | 12/1/2011 | $1,318.08 |
| | | 1501033700 | 12/2/2011 | $3,902.72 |
| | | 1501034379 | 12/6/2011 | $4,623.98 |
| | | 1501035259 | 12/9/2011 | $719.35 |
| | | 1501036213 | 12/15/2011 | $922.65 |
| | | 1501036529 | 12/16/2011 | $5,289.70 |
| | | 1501037339 | 12/21/2011 | $1,330.00 |
| | | 1501037562 | 12/22/2011 | $4,884.60 |
| | | 1501037853 | 12/23/2011 | $231.60 |
| | | **TOTAL MANUFACTURED ASSEMBLIES CORPORATION** | | **$83,118.45** |
| MANUFACTURERS REPRESENTATIVE | 23 FALL MEADOW DRIVE PITTSFORD, NY 14534 | | | |
| | | 1501026531 | 10/21/2011 | $2,028.52 |
| | | 1501028040 | 10/31/2011 | $4,532.97 |
| | | 1501032346 | 11/25/2011 | $375.70 |
| | | 1501032781 | 11/29/2011 | $4,270.57 |
| | | 1501033145 | 11/30/2011 | $5,131.23 |
| | | 1501033373 | 12/1/2011 | $1,261.40 |
| | | 1501034384 | 12/6/2011 | $2,081.64 |
| | | 1501037048 | 12/20/2011 | $10,345.06 |
| | | **TOTAL MANUFACTURERS REPRESENTATIVE** | | **$30,027.09** |

**Eastman Kodak Company**                                                                                  Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MANUFACTURING ASSEMBLIES CORP | 1625 FIELDSTONE WAY VANDALIA, OH 45377 | | | |
| | | 10086365 | 12/6/2011 | $828.90 |
| | | 10086479 | 12/6/2011 | $1,260.60 |
| | | 10086583 | 12/13/2011 | $969.45 |
| | | 10086755 | 12/13/2011 | $1,028.60 |
| | | 10086917 | 12/19/2011 | $468.60 |
| | | 10086828 | 12/19/2011 | $6,504.80 |
| | | 10087284 | 12/30/2011 | $3,304.80 |
| | | 10087413 | 1/18/2012 | $683.65 |
| | | **TOTAL MANUFACTURING ASSEMBLIES CORP** | | **$15,049.40** |
| MARIANO PRESS | 14 VERONICA AVE SOMERSET, NJ 08873 | | | |
| | | 745058 | 12/7/2011 | $4,064.92 |
| | | 746204 | 1/6/2012 | $4,134.02 |
| | | **TOTAL MARIANO PRESS** | | **$8,198.94** |
| MARICOPA COUNTY TAX COLLECTOR | P O BOX 52133 PHOENIX, AZ 85072-2133 | | | |
| | | 741891 | 11/7/2011 | $6,684.68 |
| | | **TOTAL MARICOPA COUNTY TAX COLLECTOR** | | **$6,684.68** |
| MARINE EXHIBITION CORP | 3195 PONCE DE LEON BLVD CORAL GABLES, FL 33134-6801 | | | |
| | | D0313211034101 | 11/17/2011 | $14,006.49 |
| | | **TOTAL MARINE EXHIBITION CORP** | | **$14,006.49** |
| MAROON, INC. | 1390 JAYCOX ROAD AVON, OH 44011 | | | |
| | | 1501026354 | 10/21/2011 | $7,936.56 |
| | | 1501027814 | 10/31/2011 | $210,741.10 |
| | | 1501030547 | 11/16/2011 | $68,192.28 |
| | | 1501030867 | 11/16/2011 | $7,525.20 |
| | | 1501032230 | 11/25/2011 | $1,809.54 |
| | | 1501033295 | 12/1/2011 | $15,461.76 |
| | | 1501034268 | 12/6/2011 | $91,079.95 |
| | | 1501034783 | 12/8/2011 | $309,765.36 |
| | | 1501035938 | 12/14/2011 | $124,635.75 |
| | | 1501036151 | 12/15/2011 | $8,502.48 |
| | | 1501036468 | 12/16/2011 | $7,525.20 |
| | | 1501038204 | 1/4/2012 | $161,325.36 |
| | | 1501038649 | 1/11/2012 | $22,575.61 |
| | | 1501038881 | 1/18/2012 | $46,385.29 |
| | | **TOTAL MAROON, INC.** | | **$1,083,461.44** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MARSHALL BOX INC. | 715 LEXINGTON AVENUE ROCHESTER, NY 14613 | | | |
| | | 10085226 | 10/31/2011 | $7,309.60 |
| | | 10085353 | 10/31/2011 | $550.40 |
| | | 10085548 | 11/7/2011 | $1,065.00 |
| | | 10085624 | 11/7/2011 | $3,649.60 |
| | | 10085426 | 11/7/2011 | $170.00 |
| | | 10085917 | 11/21/2011 | $3,959.60 |
| | | 10086142 | 11/25/2011 | $4,277.15 |
| | | 10086050 | 11/25/2011 | $2,580.15 |
| | | 10085685 | 12/20/2011 | $3,410.40 |
| | | 10086839 | 12/20/2011 | $1,635.00 |
| | | 10086491 | 12/20/2011 | $4,999.60 |
| | | 10086386 | 12/20/2011 | $96.00 |
| | | 10086301 | 12/20/2011 | $2,506.40 |
| | | 10086689 | 12/20/2011 | $1,384.40 |
| | | 10087063 | 1/3/2012 | $2,976.80 |
| | | 10087200 | 1/3/2012 | $2,699.60 |
| | | **TOTAL MARSHALL BOX INC.** | | **$43,269.70** |
| MARSHALL BOXES INC | 715 LEXINGTON AVENUE 13500 ROCHESTER, NY 14613 | | | |
| | | 1501026179 | 10/21/2011 | $300.00 |
| | | 1501026684 | 10/25/2011 | $150.00 |
| | | 1501026991 | 10/28/2011 | $1,041.00 |
| | | 1501027286 | 10/28/2011 | $595.00 |
| | | 1501027576 | 10/31/2011 | $91.00 |
| | | 1501028962 | 11/7/2011 | $150.00 |
| | | 1501029198 | 11/8/2011 | $1,214.25 |
| | | 1501029444 | 11/9/2011 | $750.00 |
| | | 1501029698 | 11/10/2011 | $2,598.50 |
| | | 1501030081 | 11/14/2011 | $9,252.00 |
| | | 1501031379 | 11/22/2011 | $900.00 |
| | | 1501032990 | 11/30/2011 | $666.50 |
| | | 1501035138 | 12/9/2011 | $91.00 |
| | | 1501035436 | 12/13/2011 | $164.25 |
| | | 1501038125 | 1/4/2012 | $9,091.00 |
| | | 1501038287 | 1/5/2012 | $150.00 |
| | | 1501038427 | 1/7/2012 | $164.25 |
| | | 1501038524 | 1/10/2012 | $150.00 |
| | | 1501038907 | 1/18/2012 | $13,800.00 |
| | | **TOTAL MARSHALL BOXES INC** | | **$41,318.75** |

**Eastman Kodak Company**  
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MARUBENI CHEMIX CORPORATION | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $94,248.00 |
| | | **TOTAL MARUBENI CHEMIX CORPORATION** | | **$94,248.00** |
| MARUBENI SPECIALTY CHEMICAL | 10 BANK STREET, SUITE 740 WHITE PLAINS, NY 10606-1933 | | | |
| | | 1501026993 | 10/28/2011 | $28,862.70 |
| | | 1501038794 | 1/13/2012 | $17,416.34 |
| | | **TOTAL MARUBENI SPECIALTY CHEMICAL** | | **$46,279.04** |
| MARYLAND CONTROLLER OF THE TREASURY | MARYLAND REVENUE ADMIN. DIVISION ANNAPOLIS, MD 21411-0001 | | | |
| | | 746336 | 1/6/2012 | $7,245.70 |
| | | **TOTAL MARYLAND CONTROLLER OF THE TREASURY** | | **$7,245.70** |
| MASLINE ELECTRONICS INC | 500 CLINTON AVE S ROCHESTER, NY 14620 | | | |
| | | 10085348 | 10/24/2011 | $3,105.00 |
| | | 1501027479 | 10/28/2011 | $2,661.00 |
| | | 10085544 | 10/31/2011 | $282.00 |
| | | 1501029235 | 11/8/2011 | $18.00 |
| | | 10086227 | 11/25/2011 | $564.00 |
| | | 1501032549 | 11/29/2011 | $97.30 |
| | | 1501033025 | 11/30/2011 | $20.00 |
| | | 10086295 | 11/30/2011 | $722.72 |
| | | 10086377 | 12/2/2011 | $2,442.20 |
| | | 1501034200 | 12/6/2011 | $38.00 |
| | | 10086487 | 12/6/2011 | $30.43 |
| | | 10087055 | 12/20/2011 | $225.00 |
| | | **TOTAL MASLINE ELECTRONICS INC** | | **$10,205.65** |
| MASON MARKETING COMMUNICATIONS LLC | 400 WHITNEY RD. PENFIELD, NY 14526 | | | |
| | | 1501027545 | 10/31/2011 | $13,340.00 |
| | | 1501029425 | 11/9/2011 | $90.00 |
| | | 1501029681 | 11/10/2011 | $2,250.00 |
| | | 1501032079 | 11/25/2011 | $12,555.00 |
| | | 1501034119 | 12/6/2011 | $150.00 |
| | | 1501035121 | 12/9/2011 | $7,175.00 |
| | | **TOTAL MASON MARKETING COMMUNICATIONS LLC** | | **$35,560.00** |

**Eastman Kodak Company**                                                                                   **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MASTER DATA CENTER | 29100 NORTHWESTERN HIGHWAY SOUTHFIELD, MI 48034-1095 | | | |
| | | 1501029716 | 11/10/2011 | $821,684.00 |
| | | 1501031244 | 11/18/2011 | $1,067,221.00 |
| | | 1501032509 | 11/29/2011 | $1,436.40 |
| | | D0320180552101 | 1/18/2012 | $525,692.00 |
| | | **TOTAL MASTER DATA CENTER** | | **$2,416,033.40** |
| MASTER GRAPHICS OF ROCHESTER INC | 1525 EMERSON ST ROCHESTER, NY 14606 | | | |
| | | 745360 | 12/29/2011 | $1,650.00 |
| | | 746157 | 12/29/2011 | $4,950.00 |
| | | **TOTAL MASTER GRAPHICS OF ROCHESTER INC** | | **$6,600.00** |
| MASTRO GRAPHICS ARTS INC. | 67 DEEP ROCK ROAD ROCHESTER, NY 14624 | | | |
| | | 10085450 | 10/31/2011 | $470.00 |
| | | 10085794 | 11/7/2011 | $680.94 |
| | | 10085929 | 11/15/2011 | $741.00 |
| | | 10086157 | 11/22/2011 | $840.00 |
| | | 10086404 | 12/5/2011 | $320.00 |
| | | 10086506 | 12/5/2011 | $639.60 |
| | | 10086848 | 12/13/2011 | $1,178.00 |
| | | 10086999 | 12/19/2011 | $1,564.00 |
| | | 10087150 | 12/23/2011 | $336.00 |
| | | 10087312 | 12/28/2011 | $1,102.60 |
| | | 10087371 | 1/4/2012 | $680.00 |
| | | **TOTAL MASTRO GRAPHICS ARTS INC.** | | **$8,552.14** |
| MATRIX IMAGING | 3151 AIRWAY AVENUE/STE H-1 COSTA MESA, CA 92626 | | | |
| | | 745181 | 12/30/2011 | $1,549.44 |
| | | 745808 | 1/10/2012 | $6,536.70 |
| | | **TOTAL MATRIX IMAGING** | | **$8,086.14** |
| MATTESON-RIDOLFI INC | 14450 KING ROAD RIVERVIEW, MI 48193 | | | |
| | | 1501028348 | 11/1/2011 | $9,310.40 |
| | | 1501029789 | 11/10/2011 | $3,498.90 |
| | | **TOTAL MATTESON-RIDOLFI INC** | | **$12,809.30** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MATTHEWS INTERNATIONAL GSD | 510 WALNUT ST STE 200 KANSAS CITY, MO 64106 | | | |
| | | 743074 | 11/10/2011 | $9,742.00 |
| | | 744391 | 12/5/2011 | $9,742.00 |
| | | **TOTAL MATTHEWS INTERNATIONAL GSD** | | **$19,484.00** |
| MATTI TECHNOLOGY AG | INDUSTRIESTRASSE 9 SULGEN 8583 SWITZERLAND | | | |
| | | 2563221 | 10/21/2011 | $4,966.56 |
| | | 2589465 | 10/27/2011 | $5,576.30 |
| | | 2613713 | 11/2/2011 | $3,295.83 |
| | | 2654126 | 11/14/2011 | $3,434.19 |
| | | 2682480 | 11/21/2011 | $1,526.61 |
| | | 2691614 | 11/22/2011 | $2,430.90 |
| | | 2705710 | 11/28/2011 | $496.30 |
| | | 2718202 | 12/1/2011 | $5,904.33 |
| | | 2724244 | 12/2/2011 | $970.19 |
| | | 2743831 | 12/5/2011 | $6,381.23 |
| | | 2778555 | 12/13/2011 | $399.96 |
| | | 2797725 | 12/16/2011 | $507.70 |
| | | 2804468 | 12/19/2011 | $988.24 |
| | | **TOTAL MATTI TECHNOLOGY AG** | | **$36,878.34** |
| MAX DAETWYLER CORP | 13420 REESE BLVD W HUNTERSVILLE, NC 28078 | | | |
| | | 1501031053 | 11/17/2011 | $10,136.67 |
| | | 1501036114 | 12/15/2011 | $2,027.76 |
| | | **TOTAL MAX DAETWYLER CORP** | | **$12,164.43** |
| MAX SCHLATTERER GMBH AND CO KG | ALT-ULMER-STRASSE 3 HERBRECHTINGEN 89542 GERMANY | | | |
| | | 2718206 | 12/1/2011 | $3,854.92 |
| | | 2743853 | 12/5/2011 | $2,751.68 |
| | | **TOTAL MAX SCHLATTERER GMBH AND CO KG** | | **$6,606.60** |
| MAXIM COLOR TECHNOLOGIES INC | 1001 AVENUE OF THE AMERICAS NEW YORK, NY 10018 | | | |
| | | 744809 | 12/1/2011 | $4,122.43 |
| | | 745981 | 12/23/2011 | $6,198.17 |
| | | 746196 | 12/28/2011 | $2,556.13 |
| | | **TOTAL MAXIM COLOR TECHNOLOGIES INC** | | **$12,876.73** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MAYER BROWN | 1999 K STREET, NW WASHINGTON, DC 20006 | | | |
| | | D0320171527601 | 1/17/2012 | $168,400.31 |
| | | D0320181012401 | 1/18/2012 | $168,400.31 |
| | | **TOTAL MAYER BROWN** | | **$336,800.62** |
| MAYER BROWN ROWE & MAW LLP | 2027 COLLECTION CENTER DRIVE CHICAGO, IL 60693-0020 | | | |
| | | 1501030230 | 11/14/2011 | $2,441.25 |
| | | 1501030878 | 11/16/2011 | $36,897.60 |
| | | 1501031098 | 11/17/2011 | $101,330.55 |
| | | 1501036474 | 12/16/2011 | $25,471.80 |
| | | 1501037282 | 12/21/2011 | $101,360.25 |
| | | **TOTAL MAYER BROWN ROWE & MAW LLP** | | **$267,501.45** |
| MAYS CHEMICAL COMPANY INC | 5611 E 71ST STREET INDIANAPOLIS, IN 46220 | | | |
| | | 1501027315 | 10/28/2011 | $2,050.00 |
| | | 1501028979 | 11/7/2011 | $1,424.25 |
| | | 1501029475 | 11/9/2011 | $192.00 |
| | | 1501031422 | 11/22/2011 | $292.00 |
| | | 1501034189 | 12/6/2011 | $5,795.64 |
| | | 745407 | 12/22/2011 | $931.20 |
| | | 1501038444 | 1/7/2012 | $1,230.00 |
| | | **TOTAL MAYS CHEMICAL COMPANY INC** | | **$11,915.09** |
| MCCABE ASSOCIATES INC | 4424 LYELL ROAD ROCHESTER, NY 14606 | | | |
| | | D0320121124501 | 1/12/2012 | $61,000.00 |
| | | **TOTAL MCCABE ASSOCIATES INC** | | **$61,000.00** |
| MCCARTER & ENGLISH LLP | 100 MULBERRY STREET NEWARK, NJ 07102 | | | |
| | | 1501026392 | 10/21/2011 | $11,728.80 |
| | | 1501036942 | 12/20/2011 | $20,236.60 |
| | | **TOTAL MCCARTER & ENGLISH LLP** | | **$31,965.40** |
| MCCARTHY TETRAULT LLP | 95 WELLINGTON W TORONTO, ON ON M5J 2N7 CANADA | | | |
| | | D0320121159101 | 1/12/2012 | $75,000.00 |
| | | **TOTAL MCCARTHY TETRAULT LLP** | | **$75,000.00** |

**Eastman Kodak Company**                                                                       **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MCDONALD TECHNOLOGIES | 2310 MCDANIEL DRIVE CARROLLTON, TX 75006 | | | |
| | | 10085227 | 10/24/2011 | $5,374.80 |
| | | 10085354 | 10/27/2011 | $10,647.56 |
| | | 10085427 | 10/31/2011 | $13,380.76 |
| | | 10085625 | 11/7/2011 | $454.56 |
| | | 10085686 | 11/8/2011 | $2,993.65 |
| | | 10086387 | 12/5/2011 | $1,071.30 |
| | | 10086492 | 12/6/2011 | $14,638.67 |
| | | 10086923 | 12/16/2011 | $2,330.36 |
| | | 10087064 | 12/20/2011 | $3,016.20 |
| | | 10086981 | 12/20/2011 | $2,330.36 |
| | | 10087298 | 12/28/2011 | $595.20 |
| | | **TOTAL MCDONALD TECHNOLOGIES** | | **$56,833.42** |
| MCMASTER-CARR SUPPLY CO | 6100 FULTON INDUSTRIAL BLVD ATLANTA, GA 30336-2852 | | | |
| | | 1501026475 | 10/21/2011 | $25.26 |
| | | 1501026824 | 10/25/2011 | $67.83 |
| | | 1501027437 | 10/28/2011 | $8.89 |
| | | 1501029091 | 11/7/2011 | $363.20 |
| | | 1501030603 | 11/16/2011 | $273.54 |
| | | 1501031135 | 11/17/2011 | $40.88 |
| | | 1501031596 | 11/22/2011 | $3,212.18 |
| | | 1501033351 | 12/1/2011 | $1,443.20 |
| | | 1501034148 | 12/6/2011 | $525.00 |
| | | 1501036195 | 12/15/2011 | $1,819.07 |
| | | 1501037003 | 12/20/2011 | $226.10 |
| | | 1501037543 | 12/22/2011 | $113.60 |
| | | **TOTAL MCMASTER-CARR SUPPLY CO** | | **$8,118.75** |
| MEADEN PRECISION MACHINED PRODUCTS | 16W210 83RD ST BURR RIDGE, IL 60527-5827 | | | |
| | | 1501029338 | 11/8/2011 | $208.00 |
| | | 1501030311 | 11/14/2011 | $2,091.00 |
| | | 1501030922 | 11/16/2011 | $2,933.00 |
| | | 1501031595 | 11/22/2011 | $312.00 |
| | | 1501032734 | 11/29/2011 | $312.00 |
| | | 1501034357 | 12/6/2011 | $2,372.00 |
| | | 1501034831 | 12/8/2011 | $2,540.10 |
| | | 1501037002 | 12/20/2011 | $1,186.00 |
| | | **TOTAL MEADEN PRECISION MACHINED PRODUCTS** | | **$11,954.10** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MECHTRONICS CORP | 1 NEW KING STREET WHITE PLAINS, NY 10604 | | | |
| | | 1501030095 | 11/14/2011 | $25,424.46 |
| | | 1501031029 | 11/17/2011 | $165.00 |
| | | 1501031391 | 11/22/2011 | $20,029.65 |
| | | 1501032488 | 11/29/2011 | $2,587.28 |
| | | 1501035454 | 12/13/2011 | $12,936.40 |
| | | 1501035879 | 12/14/2011 | $289.00 |
| | | 1501036638 | 12/19/2011 | $219.05 |
| | | **TOTAL MECHTRONICS CORP** | | **$61,650.84** |
| MEDIA SERVICES LTD | FUJI 16 BLD.7F 1-11-2 NIHONBASHI TOKYO 1030025 JAPAN | | | |
| | | 2589486 | 10/27/2011 | $27,748.41 |
| | | 2724263 | 12/2/2011 | $6,443.93 |
| | | 2743865 | 12/5/2011 | $3,857.03 |
| | | **TOTAL MEDIA SERVICES LTD** | | **$38,049.37** |
| MEDINA PACKAGING SUPPLY INC | 1190 SOUTH LIPAN STREET DENVER, CO 80223 | | | |
| | | 1501026250 | 10/21/2011 | $1,349.25 |
| | | 1501028284 | 11/1/2011 | $2,216.50 |
| | | 1501029727 | 11/10/2011 | $1,539.00 |
| | | 1501032154 | 11/25/2011 | $2,359.50 |
| | | 1501033254 | 12/1/2011 | $1,763.25 |
| | | 1501036115 | 12/15/2011 | $6,859.00 |
| | | 1501037758 | 12/23/2011 | $2,415.25 |
| | | 1501038450 | 1/7/2012 | $1,365.75 |
| | | 1501038716 | 1/12/2012 | $1,365.75 |
| | | **TOTAL MEDINA PACKAGING SUPPLY INC** | | **$21,233.25** |
| MEGA-1 CONTRACTORS | P.O. BOX 13391 DAYTON, OH | | | |
| | | 1501027453 | 10/28/2011 | $4,991.78 |
| | | 1501028499 | 11/2/2011 | $1,776.53 |
| | | 1501028906 | 11/4/2011 | $1,452.16 |
| | | 1501029348 | 11/8/2011 | $2,395.62 |
| | | 1501031627 | 11/22/2011 | $1,302.21 |
| | | 1501032330 | 11/25/2011 | $2,641.95 |
| | | 1501032765 | 11/29/2011 | $1,307.60 |
| | | 1501033950 | 12/5/2011 | $1,011.34 |
| | | 1501035680 | 12/13/2011 | $2,699.60 |
| | | **TOTAL MEGA-1 CONTRACTORS** | | **$19,578.79** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MEGTEC SYSTEMS INC | 830 PROSPER RD DE PERE, WI 54115 | | | |
| | | 1501033150 | 11/30/2011 | $222,970.00 |
| | | **TOTAL MEGTEC SYSTEMS INC** | | **$222,970.00** |
| MELLON BANK NA | 480 WASHINGTON BLVD. JERSEY CITY, NJ 07310 | | | |
| | | 1501033897 | 12/5/2011 | $52,776.34 |
| | | **TOTAL MELLON BANK NA** | | **$52,776.34** |
| MELLON INVESTOR SERVICES LLC | 480 WASHINGTON BLVD. JERSEY CITY, NJ 07310 | | | |
| | | 1501031496 | 11/22/2011 | $15,573.67 |
| | | 1501037491 | 12/22/2011 | $15,555.15 |
| | | **TOTAL MELLON INVESTOR SERVICES LLC** | | **$31,128.82** |
| MELTWATER NEWS US INC | 50 FREMONT STREET SUITE 200 SAN FRANCISCO, CA 94105 | | | |
| | | 1501028549 | 11/3/2011 | $134,200.00 |
| | | **TOTAL MELTWATER NEWS US INC** | | **$134,200.00** |
| MEN OF A CERTAIN AGE-TNCP INC. | NOT AVAILABLE | | | |
| | | 740981 | 12/5/2011 | $12,282.24 |
| | | **TOTAL MEN OF A CERTAIN AGE-TNCP INC.** | | **$12,282.24** |
| MENTOR GRAPHICS CORP | 980 HARVEST DRIVE STE205 BLUE BELL, PA 19422 | | | |
| | | 1501036786 | 12/20/2011 | $782,824.00 |
| | | **TOTAL MENTOR GRAPHICS CORP** | | **$782,824.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MERCURY AIRCRAFT INC | 17 WHEELER AVE 338 HAMMONDSPORT, NY 14840 | | | |
| | | 1501026169 | 10/21/2011 | $23.75 |
| | | D0313001039301 | 10/27/2011 | $12,057.64 |
| | | D0313141107201 | 11/10/2011 | $10,185.60 |
| | | 1501031762 | 11/23/2011 | $247.90 |
| | | D0313271066101 | 11/23/2011 | $24,115.28 |
| | | 1501032096 | 11/25/2011 | $42.95 |
| | | 1501032456 | 11/29/2011 | $3,268.00 |
| | | D0313420933901 | 12/8/2011 | $13,780.16 |
| | | 1501035129 | 12/9/2011 | $799.00 |
| | | 1501036396 | 12/16/2011 | $209.10 |
| | | 1501036758 | 12/20/2011 | $1,139.00 |
| | | D0313561145201 | 12/22/2011 | $12,057.64 |
| | | **TOTAL MERCURY AIRCRAFT INC** | | **$77,926.02** |
| MERCURY PRINT PRODUCTIONS, INC. | 50 HOLLEDER PARKWAY ROCHESTER, NY 14615-3899 | | | |
| | | 1501027281 | 10/28/2011 | $2,240.00 |
| | | 1501029696 | 11/10/2011 | $2,571.99 |
| | | 1501034526 | 12/7/2011 | $2,922.30 |
| | | **TOTAL MERCURY PRINT PRODUCTIONS, INC.** | | **$7,734.29** |
| MERRITT 7 VENTURE LLC | 401 MERRITT 7 PH NORWALK, NY 06851 | | | |
| | | 745214 | 12/13/2011 | $145,881.25 |
| | | **TOTAL MERRITT 7 VENTURE LLC** | | **$145,881.25** |
| METROPOLITAN LIFE INSURANCE CO | P.O. BOX 6891 BRIDGEWATER, NJ | | | |
| | | 1501028289 | 11/1/2011 | $3,100,459.88 |
| | | 1501030431 | 11/14/2011 | $38,251.95 |
| | | 1501033817 | 12/2/2011 | $3,032,384.09 |
| | | 1501036557 | 12/16/2011 | $38,035.80 |
| | | **TOTAL METROPOLITAN LIFE INSURANCE CO** | | **$6,209,131.72** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MEYERS CHEMICALS INC. | 3343 HARLEM ROAD BUFFALO, NY 14225 | | | |
| | | 10085376 | 10/24/2011 | $4,303.20 |
| | | 10085821 | 11/15/2011 | $4,303.20 |
| | | 10086951 | 12/15/2011 | $4,303.20 |
| | | 10086798 | 12/15/2011 | $4,303.20 |
| | | 10087252 | 12/28/2011 | $4,303.20 |
| | | 10087438 | 1/13/2012 | $4,303.20 |
| | **TOTAL MEYERS CHEMICALS INC.** | | | **$25,819.20** |
| MF-CACHAT COMPANY | 1391 W 110TH CLEVELAND, OH 44102 | | | |
| | | 742933 | 10/25/2011 | $4,296.36 |
| | | 745703 | 12/19/2011 | $760.59 |
| | | 745827 | 12/20/2011 | $8,213.09 |
| | | 746099 | 12/27/2011 | $718.53 |
| | | 746151 | 12/28/2011 | $1,521.17 |
| | | 746184 | 12/29/2011 | $3,297.13 |
| | | 746449 | 1/13/2012 | $8,213.09 |
| | | 746461 | 1/17/2012 | $1,456.68 |
| | **TOTAL MF-CACHAT COMPANY** | | | **$28,476.64** |
| MIAMI VALLEY GASKET CO INC | 1222 E THIRD ST DAYTON, OH 45402 | | | |
| | | 1501026486 | 10/21/2011 | $469.85 |
| | | 1501027444 | 10/28/2011 | $276.61 |
| | | 1501027996 | 10/31/2011 | $113.86 |
| | | 1501029097 | 11/7/2011 | $100.50 |
| | | 1501029580 | 11/9/2011 | $1,408.36 |
| | | 1501030326 | 11/14/2011 | $220.80 |
| | | 1501030931 | 11/16/2011 | $700.00 |
| | | 1501031139 | 11/17/2011 | $713.36 |
| | | 1501031611 | 11/22/2011 | $1,176.20 |
| | | 1501031904 | 11/23/2011 | $220.80 |
| | | 1501032313 | 11/25/2011 | $1,975.41 |
| | | 1501032748 | 11/29/2011 | $55.25 |
| | | 1501033127 | 11/30/2011 | $72.50 |
| | | 1501033683 | 12/2/2011 | $270.00 |
| | | 1501034362 | 12/6/2011 | $220.80 |
| | | 1501035248 | 12/9/2011 | $283.00 |
| | | 1501035664 | 12/13/2011 | $2,126.05 |
| | | 1501036516 | 12/16/2011 | $208.82 |
| | | 1501037547 | 12/22/2011 | $137.75 |
| | | 1501037841 | 12/23/2011 | $100.10 |
| | **TOTAL MIAMI VALLEY GASKET CO INC** | | | **$10,850.02** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MIAMI VALLEY PRECISION INC | 456 ALEXANDERSVILLE RD MIAMISBURG, OH 45342 | | | |
| | | 742998 | 10/24/2011 | $4,745.96 |
| | | 742929 | 10/25/2011 | $5,906.38 |
| | | 743272 | 10/28/2011 | $3,402.21 |
| | | 744984 | 12/5/2011 | $445.20 |
| | | 745030 | 12/6/2011 | $1,196.00 |
| | | 745102 | 12/6/2011 | $2,727.52 |
| | | 745159 | 12/6/2011 | $1,022.00 |
| | | 745401 | 12/12/2011 | $441.24 |
| | | 745588 | 12/13/2011 | $899.70 |
| | | 745825 | 12/19/2011 | $888.84 |
| | | 745781 | 12/19/2011 | $1,613.91 |
| | | 745700 | 12/19/2011 | $5,850.37 |
| | | 746095 | 12/27/2011 | $562.28 |
| | | 746314 | 12/28/2011 | $2,883.51 |
| | | 746181 | 12/28/2011 | $503.95 |
| | | 746149 | 12/29/2011 | $1,105.44 |
| | | **TOTAL MIAMI VALLEY PRECISION INC** | | **$34,194.51** |
| MICHELMAN INC | 9080 SHELL RD CINCINNATI, OH 45236-1299 | | | |
| | | 1501027589 | 10/31/2011 | $2,261.00 |
| | | 1501028251 | 11/1/2011 | $2,261.00 |
| | | 1501030794 | 11/16/2011 | $11,609.00 |
| | | 1501032110 | 11/25/2011 | $2,565.00 |
| | | 1501036774 | 12/20/2011 | $10,260.00 |
| | | 1501038530 | 1/10/2012 | $5,130.00 |
| | | 1501038792 | 1/13/2012 | $10,659.00 |
| | | **TOTAL MICHELMAN INC** | | **$44,745.00** |
| MICRO CHEM CORP | 1254 CHESTNUT ST NEWTON UPPER FALLS, MA 02464 | | | |
| | | 1501026506 | 10/21/2011 | $149.04 |
| | | 1501027452 | 10/28/2011 | $1,084.12 |
| | | 1501028013 | 10/31/2011 | $368.78 |
| | | 1501030337 | 11/14/2011 | $5,487.68 |
| | | 1501031625 | 11/22/2011 | $1,079.52 |
| | | 1501032328 | 11/25/2011 | $77.12 |
| | | 1501033693 | 12/2/2011 | $154.24 |
| | | 1501037034 | 12/20/2011 | $4,326.30 |
| | | 1501038658 | 1/11/2012 | $154.24 |
| | | 1501038967 | 1/18/2012 | $77.12 |
| | | **TOTAL MICRO CHEM CORP** | | **$12,958.16** |

**Eastman Kodak Company**                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MICRO MOTION INC | 8200 MARKET BLVD CHANHASSEN, MN 55317 | | | |
| | | 1501032512 | 11/29/2011 | $10,939.04 |
| | | 1501034735 | 12/8/2011 | $5,810.00 |
| | | 1501035466 | 12/13/2011 | $1,340.00 |
| | | **TOTAL MICRO MOTION INC** | | **$18,089.04** |
| MICROCHEM CORP | P.O. BOX 426 NEWTON, MA | | | |
| | | 1501026290 | 10/21/2011 | $5,400.00 |
| | | 1501029018 | 11/7/2011 | $22,320.00 |
| | | 1501034590 | 12/7/2011 | $334.03 |
| | | 1501037769 | 12/23/2011 | $1,227.00 |
| | | **TOTAL MICROCHEM CORP** | | **$29,281.03** |
| MICROFLUIDICS INTERNATIONAL CORP | 30 OSSIPEE ROAD 9101 NEWTON, MA 02464-9101 | | | |
| | | 1501026773 | 10/25/2011 | $139,677.00 |
| | | **TOTAL MICROFLUIDICS INTERNATIONAL CORP** | | **$139,677.00** |
| MICRON INC | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $28,420.00 |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $9,498.00 |
| | | **TOTAL MICRON INC** | | **$37,918.00** |
| MICROPUMP INC | 8100 SOUTH 1300 WEST WEST JORDAN, UT 84088 | | | |
| | | 1501026389 | 10/21/2011 | $7,338.30 |
| | | 1501029537 | 11/9/2011 | $478.00 |
| | | 1501030244 | 11/14/2011 | $2,380.00 |
| | | 1501030888 | 11/16/2011 | $12,288.75 |
| | | 1501032669 | 11/29/2011 | $1,233.25 |
| | | **TOTAL MICROPUMP INC** | | **$23,718.30** |
| MICROSOFT CORPORATION | ONE LONE TREE ROAD FARGO, ND 58104 | | | |
| | | 1501033568 | 12/2/2011 | $6,500.00 |
| | | **TOTAL MICROSOFT CORPORATION** | | **$6,500.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MICROTECH SYSTEM | 1164 TRITON DRIVE, SUITE 100 FOSTER CITY, CA 94404 | | | |
| | | 742991 | 10/26/2011 | $5,397.00 |
| | | 745090 | 12/14/2011 | $5,397.00 |
| | | **TOTAL MICROTECH SYSTEM** | | **$10,794.00** |
| MID VENTURES INC | 2001 BUTTERFIELD RD STE 1500 DOWNERS GROVE, IL 60515 | | | |
| | | 1501030273 | 11/14/2011 | $17.61 |
| | | 1501031555 | 11/22/2011 | $2,305.00 |
| | | 1501032692 | 11/29/2011 | $2,190.00 |
| | | 1501034321 | 12/6/2011 | $560.00 |
| | | 1501035609 | 12/13/2011 | $480.00 |
| | | 1501036961 | 12/20/2011 | $480.00 |
| | | **TOTAL MID VENTURES INC** | | **$6,032.61** |
| MIDSOUTH MECHANICAL INC | 110 AIRPORT PARKWAY LAGRANGE, GA 30240 | | | |
| | | 1501026461 | 10/21/2011 | $55,605.83 |
| | | 1501029804 | 11/10/2011 | $40,326.52 |
| | | 1501030297 | 11/14/2011 | $30,197.76 |
| | | 1501031131 | 11/17/2011 | $63,292.70 |
| | | 1501032724 | 11/29/2011 | $24,131.40 |
| | | 1501034655 | 12/7/2011 | $20,687.60 |
| | | 1501036987 | 12/20/2011 | $32,434.11 |
| | | 1501037538 | 12/22/2011 | $22,560.69 |
| | | **TOTAL MIDSOUTH MECHANICAL INC** | | **$289,236.61** |
| MIDWAY CONTAINER INC | 2341 HAMPDEN AVENUE SAINT PAUL, MN 55114 | | | |
| | | 1501038654 | 1/11/2012 | $7,501.80 |
| | | **TOTAL MIDWAY CONTAINER INC** | | **$7,501.80** |
| MIDWEST AIR PRODUCTS CO INC | 281 HUGHES DRIVE TRAVERSE CITY, MI 49686-8255 | | | |
| | | 1501030589 | 11/16/2011 | $14,161.75 |
| | | **TOTAL MIDWEST AIR PRODUCTS CO INC** | | **$14,161.75** |
| MILLENNIUM LASER TECHNOLOGIES INC | 302 W.CAROB DRIVE CHANDLER, AZ 85248 | | | |
| | | 1501026550 | 10/21/2011 | $6,765.23 |
| | | **TOTAL MILLENNIUM LASER TECHNOLOGIES INC** | | **$6,765.23** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MILLWARD BROWN INC | 3333 WARRENVILLE RD, STE 400 LISLE, IL 60532-1462 | | | |
| | | 1501027647 | 10/31/2011 | $24,000.00 |
| | | 1501030810 | 11/16/2011 | $29,733.33 |
| | | 1501030502 | 11/16/2011 | $40,000.00 |
| | | 1501036808 | 12/20/2011 | $8,000.00 |
| | | 1501037227 | 12/21/2011 | $8,000.00 |
| | | **TOTAL MILLWARD BROWN INC** | | **$109,733.33** |
| MINCO PRODUCTS INC | 7300 COMMERCE LN MINNEAPOLIS, MN 55432-3177 | | | |
| | | 1501027293 | 10/28/2011 | $566.30 |
| | | 1501027586 | 10/31/2011 | $10,544.80 |
| | | 1501030791 | 11/16/2011 | $3,395.00 |
| | | 1501031779 | 11/23/2011 | $11,791.50 |
| | | 1501032482 | 11/29/2011 | $12,548.00 |
| | | 1501036410 | 12/16/2011 | $3,054.00 |
| | | **TOTAL MINCO PRODUCTS INC** | | **$41,899.60** |
| MINDTREE CONSULTING LTD | 15 INDEPENDENCE BLVD, SUITE 410 WARREN, NJ 07059 | | | |
| | | 1501027895 | 10/31/2011 | $64,667.00 |
| | | 1501030255 | 11/14/2011 | $29,928.50 |
| | | 1501033317 | 12/1/2011 | $108,099.00 |
| | | 1501033630 | 12/2/2011 | $8,333.00 |
| | | **TOTAL MINDTREE CONSULTING LTD** | | **$211,027.50** |
| MINIMAX USA INC | 240 SOUTH VASCO ROAD, STE A LIVERMORE, CA 94551 | | | |
| | | 1501037858 | 12/23/2011 | $30,824.00 |
| | | **TOTAL MINIMAX USA INC** | | **$30,824.00** |

**Eastman Kodak Company**                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MIRROR SHOW MANAGEMENT | 855 HARD ROAD WEBSTER, NY 14580 | | | |
| | | 1501026575 | 10/21/2011 | $486.00 |
| | | 1501026867 | 10/25/2011 | $12,379.00 |
| | | 1501028098 | 10/31/2011 | $672,334.00 |
| | | 1501029614 | 11/9/2011 | $597.00 |
| | | 1501030639 | 11/16/2011 | $230.00 |
| | | 1501031938 | 11/23/2011 | $138,657.00 |
| | | 1501032816 | 11/29/2011 | $49,900.00 |
| | | 1501033157 | 11/30/2011 | $275.00 |
| | | 1501033741 | 12/2/2011 | $5,130.00 |
| | | 1501034412 | 12/6/2011 | $326,367.00 |
| | | 1501035275 | 12/9/2011 | $8,204.00 |
| | | 1501037070 | 12/20/2011 | $5,192.00 |
| | | 1501037579 | 12/22/2011 | $36,838.00 |
| | | 1501038887 | 1/18/2012 | $182,303.80 |
| | | **TOTAL MIRROR SHOW MANAGEMENT** | | **$1,438,892.80** |
| MIRUS GROUP | 1173 PITTSFORD-VICTOR ROAD PITTSFORD, NY 14534 | | | |
| | | 1501027742 | 10/31/2011 | $36,835.00 |
| | | 1501035525 | 12/13/2011 | $34,110.00 |
| | | **TOTAL MIRUS GROUP** | | **$70,945.00** |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3080 JEFFERSON CITY, MO 65105-3080 | | | |
| | | 746337 | 12/30/2011 | $11,923.82 |
| | | **TOTAL MISSOURI DEPARTMENT OF REVENUE** | | **$11,923.82** |
| MITSUBISHI CHEMICAL AMERICA INC. | 401 VOLVO PARKWAY CHESAPEAKE, VA 23320 | | | |
| | | 10085606 | 11/2/2011 | $301,812.00 |
| | | 10085878 | 11/16/2011 | $301,812.00 |
| | | 10086015 | 11/22/2011 | $100,604.00 |
| | | 10086256 | 11/29/2011 | $201,208.00 |
| | | 10087094 | 12/21/2011 | $7,186.00 |
| | | 10087415 | 1/4/2012 | $402,416.00 |
| | | 10087424 | 1/11/2012 | $100,604.00 |
| | | 10087420 | 1/11/2012 | $301,812.00 |
| | | 10087431 | 1/18/2012 | $201,208.00 |
| | | **TOTAL MITSUBISHI CHEMICAL AMERICA INC.** | | **$1,918,662.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MITSUBISHI IMAGING (MPM) INC | 1200 WT HARRIS BLVD 75187 CHARLOTTE, NC 28262 | | | |
| | | 1501027354 | 10/28/2011 | $13,232.82 |
| | | 1501030536 | 11/16/2011 | $4,010.64 |
| | | 1501033553 | 12/2/2011 | $21,914.77 |
| | | 1501036873 | 12/20/2011 | $10,287.82 |
| | | **TOTAL MITSUBISHI IMAGING (MPM) INC** | | **$49,446.05** |
| MITSUBOSHI CHEM IND CO LTD B | 1-49-4 TAKASHIMA DAIRA ITABASHI-KU TOKYO 1750082 JAPAN | | | |
| | | 2678614 | 11/21/2011 | $87,109.58 |
| | | **TOTAL MITSUBOSHI CHEM IND CO LTD B** | | **$87,109.58** |
| MITSUI & COMPANY (USA) INC. | 200 PARK AVENUE NEW YORK, NY 10166-0130 | | | |
| | | 1501030826 | 11/16/2011 | $30,300.00 |
| | | 1501038177 | 1/4/2012 | $990.00 |
| | | 1501038932 | 1/18/2012 | $20,200.00 |
| | | **TOTAL MITSUI & COMPANY (USA) INC.** | | **$51,490.00** |
| MIYAKOSHI PRINTING MACHINERY CO | 1091 OWADASHINDEN YACHIYO CITY CHIBA, 12 2760046 JAPAN | | | |
| | | 2563235 | 10/21/2011 | $787.09 |
| | | 2660671 | 11/15/2011 | $343.35 |
| | | 2678616 | 11/21/2011 | $109.50 |
| | | 2682491 | 11/21/2011 | $462.20 |
| | | 2694849 | 11/23/2011 | $4,982.78 |
| | | 2743866 | 12/5/2011 | $11,089.53 |
| | | 2787009 | 12/14/2011 | $14,248.75 |
| | | **TOTAL MIYAKOSHI PRINTING MACHINERY CO** | | **$32,023.20** |
| MK TECHNOLOGY DATA LLC | 5501 TWIN KNOLLS ROAD #107 COLUMBIA, MD 21045 | | | |
| | | 1501033916 | 12/5/2011 | $12,800.00 |
| | | **TOTAL MK TECHNOLOGY DATA LLC** | | **$12,800.00** |
| MN DEPARTMENT OF REVENUE | MAIL STATION 1250 SAINT PAUL, MN 55145-1250 | | | |
| | | 745242 | 12/12/2011 | $487,926.00 |
| | | **TOTAL MN DEPARTMENT OF REVENUE** | | **$487,926.00** |

**Eastman Kodak Company**                                                                      **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MOBILITY SERVICES INTERNATIONAL | 260 MERRIMAC ST., 4TH FLOOR NEWBURYPORT, MA 01950 | | | |
| | | 31130015465  1 | 10/27/2011 | $150,000.00 |
| | | 31130015464  1 | 10/27/2011 | $150,000.00 |
| | | 31131415771  1 | 11/10/2011 | $125,000.00 |
| | | 31134316413  1 | 12/9/2011 | $100,000.00 |
| | | 31136116764  1 | 12/27/2011 | $150,000.00 |
| | | 31201217114  1 | 1/12/2012 | $200,000.00 |
| | | **TOTAL MOBILITY SERVICES INTERNATIONAL** | | **$875,000.00** |
| MOBILITY SERVICES INTERNATIONAL LLC | 260 MERRIMAC ST., 4TH FLOOR NEWBURYPORT, MA 01950 | | | |
| | | 1501027463 | 10/28/2011 | $14,017.86 |
| | | 1501029113 | 11/7/2011 | $4,560.00 |
| | | 1501030350 | 11/14/2011 | $30,807.31 |
| | | 1501031642 | 11/22/2011 | $135,950.43 |
| | | 1501032785 | 11/29/2011 | $28,856.50 |
| | | 1501034386 | 12/6/2011 | $44,064.84 |
| | | 1501035693 | 12/13/2011 | $31,631.89 |
| | | 1501037050 | 12/20/2011 | $19,761.39 |
| | | 1501038029 | 12/29/2011 | $33,669.70 |
| | | 1501038073 | 12/30/2011 | $1,693.95 |
| | | **TOTAL MOBILITY SERVICES INTERNATIONAL LLC** | | **$345,013.87** |
| MOCON MODERN CONTROLS | 7500 BOONE AVENUE NORTH MINNEAPOLIS, MN 55428 | | | |
| | | 743241 | 10/28/2011 | $7,560.00 |
| | | **TOTAL MOCON MODERN CONTROLS** | | **$7,560.00** |
| MODEL-TECH INC. | 57 HAZEL BARK RUN ROCHESTER, NY 14606 | | | |
| | | 10085975 | 11/18/2011 | $1,950.00 |
| | | 10086461 | 12/1/2011 | $3,520.00 |
| | | 10086568 | 12/2/2011 | $560.00 |
| | | **TOTAL MODEL-TECH INC.** | | **$6,030.00** |
| MODUWELL CO. LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/28/2011 | $80,776.00 |
| | | OUTGOING MONEY TRANSFR | 11/2/2011 | $196,850.00 |
| | | **TOTAL MODUWELL CO. LTD** | | **$277,626.00** |

**Eastman Kodak Company**                                                                          Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MONET SOFTWARE INC | 11777 SAN VICENTE BH'D SUITE 790 LOS ANGELES, CA 90049 | | | |
| | | 1501031647 | 11/22/2011 | $4,060.00 |
| | | 1501037349 | 12/21/2011 | $4,060.00 |
| | | **TOTAL MONET SOFTWARE INC** | | **$8,120.00** |
| MONOTYPE IMAGING INC. | 500 UNICORN PARK DRIVE WOBURN, MA 1801 | | | |
| | | 10086178 | 11/23/2011 | $8,326.00 |
| | | **TOTAL MONOTYPE IMAGING INC.** | | **$8,326.00** |
| MONROE COUNTY PURE WATER | 50 WEST MAIN STREET ROCHESTER, NY 14614-1228 | | | |
| | | 745680 | 12/20/2011 | $9,306.00 |
| | | **TOTAL MONROE COUNTY PURE WATER** | | **$9,306.00** |
| MONROE COUNTY SHERIFF | 130 S. PLYMOUTH AVE, ROOM 100 ROCHESTER, NY 14614-1408 | | | |
| | | 744823 | 12/1/2011 | $2,974.02 |
| | | 745506 | 12/16/2011 | $3,801.49 |
| | | 746250 | 12/30/2011 | $3,900.24 |
| | | 746383 | 1/12/2012 | $3,113.82 |
| | | **TOTAL MONROE COUNTY SHERIFF** | | **$13,789.57** |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE ROCHESTER, NY 14610 | | | |
| | | 742642 | 10/21/2011 | $1,849.74 |
| | | 745274 | 12/14/2011 | $3,825.66 |
| | | 745372 | 12/15/2011 | $2,257.75 |
| | | 745651 | 12/19/2011 | $2,847.12 |
| | | 745963 | 12/22/2011 | $13.86 |
| | | 746165 | 12/30/2011 | $2,292.40 |
| | | **TOTAL MONROE COUNTY WATER AUTHORITY** | | **$13,086.53** |

**Eastman Kodak Company**                                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MONROE LITHO INC | 39 DELEVAN STREET ROCHESTER, NY 14605 | | | |
| | | 1501026175 | 10/21/2011 | $775.00 |
| | | 1501026682 | 10/25/2011 | $1,924.00 |
| | | 1501027571 | 10/31/2011 | $2,259.00 |
| | | 1501030078 | 11/14/2011 | $5,897.98 |
| | | 1501030785 | 11/16/2011 | $14,320.10 |
| | | 1501031017 | 11/17/2011 | $1,168.00 |
| | | 1501031375 | 11/22/2011 | $1,046.01 |
| | | 1501031768 | 11/23/2011 | $378.00 |
| | | 1501032467 | 11/29/2011 | $4,453.00 |
| | | 1501033462 | 12/2/2011 | $2,812.75 |
| | | 1501034721 | 12/8/2011 | $8,366.05 |
| | | 1501035433 | 12/13/2011 | $9,863.98 |
| | | 1501036403 | 12/16/2011 | $787.50 |
| | | 1501036765 | 12/20/2011 | $319.00 |
| | | **TOTAL MONROE LITHO INC** | | **$54,370.37** |
| MONTGOMERY COUNTY WATER SERVICES | PO BOX 817601 DAYTON, OH 45481-7601 | | | |
| | | 743033 | 10/28/2011 | $60,031.23 |
| | | **TOTAL MONTGOMERY COUNTY WATER SERVICES** | | **$60,031.23** |
| MOORE TOOL COMPANY INC | P.O. BOX 842631 BOSTON, MA 02284 | | | |
| | | 1501033320 | 12/1/2011 | $9,270.00 |
| | | 1501034804 | 12/8/2011 | $25,750.00 |
| | | 1501036173 | 12/15/2011 | $25,750.00 |
| | | 1501037524 | 12/22/2011 | $25,750.00 |
| | | **TOTAL MOORE TOOL COMPANY INC** | | **$86,520.00** |

**Eastman Kodak Company**                                                                                       **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MOORE WALLACE NORTH AMERICA INC | 455 WILLOW BROOK PARK FAIRPORT, NY 14450 | | | |
| | | 1501026160 | 10/21/2011 | $1,595.82 |
| | | 1501027558 | 10/31/2011 | $105.53 |
| | | 1501028232 | 11/1/2011 | $1,102.65 |
| | | 1501028951 | 11/7/2011 | $108.60 |
| | | 1501029008 | 11/7/2011 | $1,010.88 |
| | | 1501029189 | 11/8/2011 | $456.54 |
| | | 1501029689 | 11/10/2011 | $59.20 |
| | | 1501029739 | 11/10/2011 | $1,010.88 |
| | | 1501030775 | 11/16/2011 | $127.20 |
| | | 1501031364 | 11/22/2011 | $2,002.05 |
| | | 1501031756 | 11/23/2011 | $779.76 |
| | | 1501032090 | 11/25/2011 | $656.62 |
| | | 1501032451 | 11/29/2011 | $108.60 |
| | | 1501033452 | 12/2/2011 | $580.68 |
| | | 1501034516 | 12/7/2011 | $2,283.88 |
| | | 1501034711 | 12/8/2011 | $127.60 |
| | | 1501035858 | 12/14/2011 | $1,069.83 |
| | | 1501036393 | 12/16/2011 | $3,307.84 |
| | | 1501036632 | 12/19/2011 | $214.16 |
| | | 1501036753 | 12/20/2011 | $1,199.06 |
| | | 1501037191 | 12/21/2011 | $161.90 |
| | | 1501037421 | 12/22/2011 | $766.70 |
| | | 1501037719 | 12/23/2011 | $440.00 |
| | | 1501038116 | 1/4/2012 | $2,856.32 |
| | | 1501038282 | 1/5/2012 | $364.92 |
| | | 1501038456 | 1/7/2012 | $1,516.32 |
| | | 1501038421 | 1/7/2012 | $2,321.91 |
| | | 1501038521 | 1/10/2012 | $9.28 |
| | | 1501038698 | 1/12/2012 | $108.60 |
| | | 1501038783 | 1/13/2012 | $161.90 |
| | | 1501038901 | 1/18/2012 | $2,050.28 |
| | **TOTAL MOORE WALLACE NORTH AMERICA INC** | | | **$28,665.51** |
| MORGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY STE A NEW YORK, NY 10036-8200 | | | |
| | | D0313061060001 | 11/2/2011 | $1,015,300.00 |
| | | D0313360849901 | 12/2/2011 | $1,193,730.00 |
| | | D0320181085301 | 1/18/2012 | $4,575,000.00 |
| | **TOTAL MORGAN STANLEY CAPITAL GROUP INC** | | | **$6,784,030.00** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MORTON JANKEL ZANDER INC | 1017 N LAS PALMAS AVE SUITE 300 HOLLYWOOD, CA 90038 | | | |
| | | 742398 | 11/25/2011 | $19,030.65 |
| | **TOTAL MORTON JANKEL ZANDER INC** | | | **$19,030.65** |
| MOSAIC SALES SOLUTIONS | P.O. BOX 841678 DALLAS, TX | | | |
| | | 1501029303 | 11/8/2011 | $566,396.00 |
| | | 1501031112 | 11/17/2011 | $767,780.96 |
| | | 1501034295 | 12/6/2011 | $591,896.00 |
| | | 1501036166 | 12/15/2011 | $50,820.37 |
| | **TOTAL MOSAIC SALES SOLUTIONS** | | | **$1,976,893.33** |
| MOSIER FLUID POWER OF OHIO | 2475 TECHNICAL DR MIAMISBURG, OH 45342 | | | |
| | | 1501026487 | 10/21/2011 | $1,376.24 |
| | | 1501032314 | 11/25/2011 | $327.38 |
| | | 1501033684 | 12/2/2011 | $767.20 |
| | | 1501034363 | 12/6/2011 | $3,440.60 |
| | | 1501037331 | 12/21/2011 | $150.00 |
| | **TOTAL MOSIER FLUID POWER OF OHIO** | | | **$6,061.42** |

**Eastman Kodak Company**                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MOTION INDUSTRIES INC | PO BOX 269 COLUMBUS, GA 31902 | | | |
| | | 1501026467 | 10/21/2011 | $777.10 |
| | | 1501026468 | 10/21/2011 | $42.50 |
| | | 1501026821 | 10/25/2011 | $1,338.55 |
| | | 1501027233 | 10/28/2011 | $453.37 |
| | | 1501027431 | 10/28/2011 | $222.00 |
| | | 1501027717 | 10/31/2011 | $2,196.30 |
| | | 1501027973 | 10/31/2011 | $1,577.58 |
| | | 1501027974 | 10/31/2011 | $42.50 |
| | | 1501027684 | 10/31/2011 | $2,109.53 |
| | | 1501028081 | 10/31/2011 | $224.00 |
| | | 1501028992 | 11/7/2011 | $349.41 |
| | | 1501029334 | 11/8/2011 | $1,635.71 |
| | | 1501029342 | 11/8/2011 | $298.44 |
| | | 1501029808 | 11/10/2011 | $1,354.37 |
| | | 1501030304 | 11/14/2011 | $1,978.24 |
| | | 1501030919 | 11/16/2011 | $54.83 |
| | | 1501030599 | 11/16/2011 | $473.76 |
| | | 1501031133 | 11/17/2011 | $56.12 |
| | | 1501031441 | 11/22/2011 | $195.93 |
| | | 1501031459 | 11/22/2011 | $170.64 |
| | | 1501031589 | 11/22/2011 | $2,120.90 |
| | | 1501031898 | 11/23/2011 | $32.72 |
| | | 1501032299 | 11/25/2011 | $225.44 |
| | | 1501032298 | 11/25/2011 | $94.33 |
| | | 1501032174 | 11/25/2011 | $6,072.00 |
| | | 1501032315 | 11/25/2011 | $377.20 |
| | | 1501032728 | 11/29/2011 | $564.24 |
| | | 1501032555 | 11/29/2011 | $4,323.20 |
| | | 1501033347 | 12/1/2011 | $278.88 |
| | | 1501033534 | 12/2/2011 | $1,757.04 |
| | | 1501033674 | 12/2/2011 | $859.84 |
| | | 1501034353 | 12/6/2011 | $1,407.36 |
| | | 1501034364 | 12/6/2011 | $141.00 |
| | | 1501034208 | 12/6/2011 | $2,860.59 |
| | | 1501034657 | 12/7/2011 | $5.80 |
| | | 1501034765 | 12/8/2011 | $578.40 |
| | | 1501035340 | 12/12/2011 | $188.94 |
| | | 1501035643 | 12/13/2011 | $182.00 |
| | | 1501035644 | 12/13/2011 | $437.45 |
| | | 1501035984 | 12/14/2011 | $2,505.68 |
| | | 1501036508 | 12/16/2011 | $3,956.17 |
| | | 1501037156 | 12/20/2011 | $0.01 |
| | | 746180 | 1/6/2012 | $124.77 |
| | | 746313 | 1/6/2012 | $52.62 |
| | | 746146 | 1/6/2012 | $1,480.82 |

**Eastman Kodak Company**                                                             **Attachment 3b**
Case Number: **12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 746147 | 1/6/2012 | $15.23 |
| | | **TOTAL MOTION INDUSTRIES INC** | | **$46,193.51** |
| MOUNT VERNON MILLS INC | 2001 WILLOW SPRINGS LANE BURLINGTON, NC 27215 | | | |
| | | 1501027247 | 10/28/2011 | $13,212.34 |
| | | **TOTAL MOUNT VERNON MILLS INC** | | **$13,212.34** |
| MOXIE PICTURES | 1017 N LAS PALMAS AVE SUITE 300 HOLLYWOOD, CA 90038 | | | |
| | | 742401 | 10/26/2011 | $1,801.16 |
| | | 745980 | 12/23/2011 | $13,273.80 |
| | | **TOTAL MOXIE PICTURES** | | **$15,074.96** |
| MPEG LA | 6312 S FIDDLERS GREEN CIR, STE 400E GREENWOOD VILLAGE, CO 80111 | | | |
| | | D0313341154001 | 11/30/2011 | $87,347.76 |
| | | **TOTAL MPEG LA** | | **$87,347.76** |
| MPEG LA LLC -ERS | 6312 S FIDDLERS GREEN CIR, STE 400E GREENWOOD VILLAGE, CO 80111 | | | |
| | | 1501032697 | 11/29/2011 | $6,418.00 |
| | | **TOTAL MPEG LA LLC -ERS** | | **$6,418.00** |
| MR GEORGE REIBER | P.O. BOX 490 MEMPHIS, TN 38101-0490 | | | |
| | | 745525 | 12/14/2011 | $4,940.07 |
| | | 746268 | 12/29/2011 | $4,460.83 |
| | | **TOTAL MR GEORGE REIBER** | | **$9,400.90** |
| MSC INDUSTRIAL SUPPLY CO | 75 MAXESS ROAD MELVILLE, NY 11747-9415 | | | |
| | | 1501026319 | 10/21/2011 | $102.96 |
| | | 1501027765 | 10/31/2011 | $89.30 |
| | | 1501029512 | 11/9/2011 | $5,313.00 |
| | | 1501032606 | 11/29/2011 | $2,593.25 |
| | | 1501035542 | 12/13/2011 | $63.25 |
| | | **TOTAL MSC INDUSTRIAL SUPPLY CO** | | **$8,161.76** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO. | 52 MARWAY CIRCLE SUITE 3 ROCHESTER, NY 14624 | | | |
| | | 10085300 | 10/24/2011 | $2,440.29 |
| | | 10085377 | 10/26/2011 | $399.60 |
| | | 10085497 | 10/31/2011 | $1,924.09 |
| | | 10085583 | 11/2/2011 | $440.82 |
| | | 10085741 | 11/8/2011 | $719.76 |
| | | 10085888 | 11/15/2011 | $428.15 |
| | | 10085960 | 11/17/2011 | $99.60 |
| | | 10086100 | 11/22/2011 | $4,346.82 |
| | | 10086025 | 11/22/2011 | $1,357.86 |
| | | 10086191 | 11/25/2011 | $2,779.21 |
| | | 10086266 | 11/29/2011 | $928.56 |
| | | 10086343 | 11/29/2011 | $375.84 |
| | | 10086442 | 12/2/2011 | $3,388.00 |
| | | 10086547 | 12/5/2011 | $272.70 |
| | | 10086727 | 12/12/2011 | $840.42 |
| | | 10086645 | 12/12/2011 | $703.40 |
| | | 10086886 | 12/15/2011 | $751.33 |
| | | 10086799 | 12/15/2011 | $1,892.97 |
| | | 10086952 | 12/19/2011 | $293.88 |
| | | 10087172 | 12/23/2011 | $181.75 |
| | | 10087253 | 12/28/2011 | $2,967.18 |
| | | 10087337 | 12/28/2011 | $777.41 |
| | | 10087394 | 1/3/2012 | $615.60 |
| | | **TOTAL MSC INDUSTRIAL SUPPLY CO.** | | **$28,925.24** |
| MSS, MULTI-SPONSORED STUDIES LLC | 66 FORT POINT ST NORWALK, CT 06855 | | | |
| | | 1501028554 | 11/3/2011 | $17,600.00 |
| | | **TOTAL MSS, MULTI-SPONSORED STUDIES LLC** | | **$17,600.00** |
| MUELLER GRAPHIC SUPPLY | 11475 WEST THEO TRECKER WEST ALLIS, WI 53214 | | | |
| | | D0320131082801 | 1/13/2012 | $185,129.69 |
| | | **TOTAL MUELLER GRAPHIC SUPPLY** | | **$185,129.69** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MULTI PACKAGING SOLUTIONS INC | 75 REMITTANCE DRIVE SUITE 3111 CHICAGO, IL 60675-3111 | | | |
| | | 1501029307 | 11/8/2011 | $5,087.75 |
| | | 1501029539 | 11/9/2011 | $2,557.31 |
| | | 1501030245 | 11/14/2011 | $11.26 |
| | | 1501031264 | 11/18/2011 | $1,151.04 |
| | | 1501033618 | 12/2/2011 | $3,376.74 |
| | | 1501034629 | 12/7/2011 | $4,181.45 |
| | | 1501034796 | 12/8/2011 | $1,902.15 |
| | | 1501038214 | 1/4/2012 | $8,055.55 |
| | | 1501038317 | 1/5/2012 | $2,380.00 |
| | | 1501038954 | 1/18/2012 | $425.00 |
| | **TOTAL MULTI PACKAGING SOLUTIONS INC** | | | **$29,128.25** |
| MULTISORB TECHNOLOGIES INC | 325 HARLEM ROAD BUFFALO, NY 14224 | | | |
| | | 1501034722 | 12/8/2011 | $8,904.00 |
| | **TOTAL MULTISORB TECHNOLOGIES INC** | | | **$8,904.00** |
| MUNK GMBH | GEWERBEPARK 8 + 10 HAMM 59069 GERMANY | | | |
| | | 2620206 | 11/3/2011 | $51,648.75 |
| | **TOTAL MUNK GMBH** | | | **$51,648.75** |
| MURATA POWER SOLUTIONS KANBAN | 11 CABOT BLVD MANSFIELD, MA 02048 | | | |
| | | 10085349 | 10/24/2011 | $8,064.64 |
| | | 10085420 | 10/31/2011 | $23,272.83 |
| | | 10085601 | 11/1/2011 | $25,032.96 |
| | | 10086048 | 11/21/2011 | $6,258.24 |
| | | 10085992 | 11/21/2011 | $33,048.64 |
| | | 10086228 | 11/28/2011 | $4,680.03 |
| | | 10086297 | 11/28/2011 | $43,333.16 |
| | | 10086685 | 12/9/2011 | $4,875.60 |
| | | 10086762 | 12/12/2011 | $6,440.16 |
| | | 10087196 | 12/27/2011 | $21,876.00 |
| | **TOTAL MURATA POWER SOLUTIONS KANBAN** | | | **$176,882.26** |

**Eastman Kodak Company**                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| MUSTEK SYSTEMS INC | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $83,187.16 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $658.20 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $2,300.00 |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $8,227.50 |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $2,303.70 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $23,428.64 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $51,932.38 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $59,683.50 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $7,809.66 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $77,978.50 |
| | | OUTGOING INTERNAL MT | 11/17/2011 | $37,261.50 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $151,199.00 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $118,516.16 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $121,898.64 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $469.38 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $329.30 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $15,336.06 |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $1,634.04 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $141,011.12 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $178,037.54 |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $63,077.56 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $40,653.14 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $19,692.14 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $26,936.74 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $8,693.52 |
| | | **TOTAL MUSTEK SYSTEMS INC** | | **$1,242,255.08** |
| NAGANO AICHI ELECTRIC CO. | 1280 HARA KAWANAKAJIMA-CHO NOGANO CITY | | | |
| | | 2581538 | 10/26/2011 | $123,225.16 |
| | | 2636795 | 11/9/2011 | $20,285.94 |
| | | 2690617 | 11/22/2011 | $48,890.01 |
| | | **TOTAL NAGANO AICHI ELECTRIC CO.** | | **$192,401.11** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NAGASE AMERICA CORPORATION | 546 FIFTH AVENUE NEW YORK, NY 10036-5000 | | | |
| | | 10085301 | 10/21/2011 | $16,155.00 |
| | | 10085498 | 10/31/2011 | $16,155.00 |
| | | 10085742 | 11/7/2011 | $16,155.00 |
| | | 10085961 | 11/15/2011 | $14,808.75 |
| | | 10086548 | 12/5/2011 | $32,310.00 |
| | | 10086646 | 12/7/2011 | $32,310.00 |
| | | 10086887 | 12/14/2011 | $14,808.75 |
| | | 10087428 | 1/10/2012 | $101,617.50 |
| | | **TOTAL NAGASE AMERICA CORPORATION** | | **$244,320.00** |
| NALCO COMPANY | P.O. BOX 70716 CHICAGO, IL 60673-0716 | | | |
| | | 742860 | 10/21/2011 | $4,194.63 |
| | | 1501027668 | 10/31/2011 | $5,173.62 |
| | | 1501028986 | 11/7/2011 | $4,194.63 |
| | | 1501029288 | 11/8/2011 | $8,336.00 |
| | | 1501031801 | 11/23/2011 | $1,678.45 |
| | | 1501032544 | 11/29/2011 | $8,389.26 |
| | | **TOTAL NALCO COMPANY** | | **$31,966.59** |
| NANJING WANLIDA TECHNOLOGY CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $1,260.00 |
| | | OUTGOING INTERNAL MT | 10/22/2011 | $9,671.34 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $42,651.34 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $124,382.26 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $14,398.20 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $267,101.70 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $21,978.00 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $198,099.00 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $297.70 |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $23.00 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $4,785.60 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $17.40 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $16,830.00 |
| | | **TOTAL NANJING WANLIDA TECHNOLOGY CO LTD** | | **$701,495.54** |

**Eastman Kodak Company**                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NANOFILM INC | 2641 TOWNSGATE RD WESTLAKE VILLAGE, CA 91361-2752 | | | |
| | | 1501030923 | 11/16/2011 | $11,200.00 |
| | | 1501031597 | 11/22/2011 | $1,400.00 |
| | | 1501031901 | 11/23/2011 | $9,100.00 |
| | | 1501037004 | 12/20/2011 | $28,840.00 |
| | | **TOTAL NANOFILM INC** | | **$50,540.00** |
| NASHUA CORPORATION | 59 DANIEL WEBSTER HIGHWAY MERRIMACK, NH 03054 | | | |
| | | 10085388 | 10/24/2011 | $109,564.00 |
| | | 10085770 | 11/7/2011 | $111,279.00 |
| | | 10086118 | 11/22/2011 | $106,575.00 |
| | | 10086575 | 12/5/2011 | $112,450.10 |
| | | 10086748 | 12/12/2011 | $108,784.90 |
| | | 10087274 | 12/27/2011 | $110,691.00 |
| | | **TOTAL NASHUA CORPORATION** | | **$659,344.00** |
| NATIONAL CUSTOMER ENGINEERING INC | 1866 FRIENDSHIP DRIVE EL CAJON, CA 92020 | | | |
| | | 1501026797 | 10/25/2011 | $532.00 |
| | | 1501027914 | 10/31/2011 | $361.67 |
| | | 1501029556 | 11/9/2011 | $4,600.00 |
| | | 1501030268 | 11/14/2011 | $710.00 |
| | | 1501033641 | 12/2/2011 | $925.00 |
| | | 1501033918 | 12/5/2011 | $361.67 |
| | | 1501035604 | 12/13/2011 | $474.00 |
| | | **TOTAL NATIONAL CUSTOMER ENGINEERING INC** | | **$7,964.34** |
| NATIONAL ELECTRICAL MFG ASSOC | P.O. BOX 79680 BALTIMORE, MD | | | |
| | | 1501027365 | 10/28/2011 | $8,141.39 |
| | | **TOTAL NATIONAL ELECTRICAL MFG ASSOC** | | **$8,141.39** |
| NATIONAL ELEVATOR INSPECTION SRVCES | 1411 CHILI AVENUE ROCHESTER, NY 14624 | | | |
| | | 1501030189 | 11/14/2011 | $8,983.33 |
| | | 1501034600 | 12/7/2011 | $9,153.33 |
| | | **TOTAL NATIONAL ELEVATOR INSPECTION SRVCES** | | **$18,136.66** |

**Eastman Kodak Company**                                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NATIONAL INSTRUMENTS | 11500 N MOPAC EXPRESSWAY AUSTIN, TX 78759-3504 | | | |
| | | 1501027650 | 10/31/2011 | $1,299.50 |
| | | 1501028975 | 11/7/2011 | $7,598.00 |
| | | **TOTAL NATIONAL INSTRUMENTS** | | **$8,897.50** |
| NATIONAL VACUUM CORP | 408 47TH STREET NIAGARA FALLS, NY 14304-2120 | | | |
| | | 1501027600 | 10/31/2011 | $4,923.48 |
| | | 1501032122 | 11/25/2011 | $7,988.75 |
| | | 1501033474 | 12/2/2011 | $10,294.79 |
| | | 1501034161 | 12/6/2011 | $9,337.24 |
| | | 1501037742 | 12/23/2011 | $10,775.07 |
| | | **TOTAL NATIONAL VACUUM CORP** | | **$43,319.33** |
| NATIONWIDE CIRCUITS INC | 1444 EMERSON STREET ROCHESTER, NY 14606 | | | |
| | | 1501026746 | 10/25/2011 | $2,688.20 |
| | | 1501027779 | 10/31/2011 | $2,300.04 |
| | | 1501028311 | 11/1/2011 | $2,001.72 |
| | | 1501029036 | 11/7/2011 | $3,765.34 |
| | | **TOTAL NATIONWIDE CIRCUITS INC** | | **$10,755.30** |
| NATIONWIDE PRECISION PRODUCTS | 200 TECH PARK DRIVE ROCHESTER, NY 14623 | | | |
| | | 10085251 | 10/24/2011 | $4,697.84 |
| | | 10085458 | 11/1/2011 | $1,781.44 |
| | | 10085633 | 11/8/2011 | $1,443.60 |
| | | 10085934 | 11/17/2011 | $1,443.60 |
| | | 10086163 | 11/23/2011 | $11,645.36 |
| | | 10086315 | 11/29/2011 | $4,668.64 |
| | | 10086511 | 12/6/2011 | $3,435.64 |
| | | 10086706 | 12/12/2011 | $2,413.24 |
| | | 10087217 | 12/30/2011 | $5,344.32 |
| | | 10087151 | 1/3/2012 | $16,345.80 |
| | | 10087315 | 1/3/2012 | $3,072.40 |
| | | **TOTAL NATIONWIDE PRECISION PRODUCTS** | | **$56,291.88** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NATIONWIDE PRECISION PRODUCTS INC | 200 TECH PARK DRIVE ROCHESTER, NY 14623 | | | |
| | | 1501026275 | 10/21/2011 | $7,602.00 |
| | | 1501027715 | 10/31/2011 | $1,890.60 |
| | | 1501029004 | 11/7/2011 | $334.60 |
| | | 1501032572 | 11/29/2011 | $502.00 |
| | | 1501036123 | 12/15/2011 | $69.60 |
| | | 1501036850 | 12/20/2011 | $6,280.00 |
| | **TOTAL NATIONWIDE PRECISION PRODUCTS INC** | | | **$16,678.80** |
| NAUGHTON ENERGY CORP | ROUTE 940 709 POCONO PINES, PA 18350 | | | |
| | | 1501026470 | 10/21/2011 | $77,593.10 |
| | | 1501034827 | 12/8/2011 | $50,153.40 |
| | | 1501035241 | 12/9/2011 | $25,416.70 |
| | | 1501036194 | 12/15/2011 | $26,705.93 |
| | **TOTAL NAUGHTON ENERGY CORP** | | | **$179,869.13** |
| NAVAJO EXPRESS INC | 1400 WEST 64TH AVENUE DENVER, CO 80221 | | | |
| | | 1501027393 | 10/28/2011 | $3,176.38 |
| | | 1501029060 | 11/7/2011 | $3,176.38 |
| | | 1501030250 | 11/14/2011 | $3,176.38 |
| | | 1501031537 | 11/22/2011 | $3,176.38 |
| | | 1501032674 | 11/29/2011 | $3,176.38 |
| | | 1501033623 | 12/2/2011 | $15,340.28 |
| | | 1501034302 | 12/6/2011 | $3,176.38 |
| | | 1501036487 | 12/16/2011 | $3,584.10 |
| | | 1501036944 | 12/20/2011 | $3,176.38 |
| | **TOTAL NAVAJO EXPRESS INC** | | | **$41,159.04** |
| NAVARRO DISTRIBUTION CTR | 9400 NW 104 ST MEDLEY, FL 33178 | | | |
| | | 746445 | 1/12/2012 | $679,853.79 |
| | **TOTAL NAVARRO DISTRIBUTION CTR** | | | **$679,853.79** |
| NAVIGANT ECONOMICS LLC | 30 S. WACKER DR CHICAGO, IL 60606 | | | |
| | | 1501031163 | 11/17/2011 | $10,205.00 |
| | **TOTAL NAVIGANT ECONOMICS LLC** | | | **$10,205.00** |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NCH MARKETING SERVICES INC | 155 N PFINGSTEN RD #200 DEERFIELD, IL 60015-5293 | | | |
| | | D0313001034601 | 10/27/2011 | $1,734.19 |
| | | D0313141108101 | 11/10/2011 | $2,048.73 |
| | | D0313211038301 | 11/17/2011 | $2,347.40 |
| | | D0313271055001 | 11/23/2011 | $2,251.81 |
| | | D0313350987101 | 12/1/2011 | $2,169.13 |
| | | D0313420908101 | 12/8/2011 | $2,754.93 |
| | | D0313491121201 | 12/15/2011 | $2,655.59 |
| | | D0313561143801 | 12/22/2011 | $3,276.54 |
| | | D0313631248901 | 12/29/2011 | $3,207.70 |
| | | D0320051117201 | 1/5/2012 | $3,132.26 |
| | | **TOTAL NCH MARKETING SERVICES INC** | | **$25,578.28** |
| NELA | 610 WHITETAIL BLVD RIVER FALLS, WI 54022 | | | |
| | | 1501030627 | 11/16/2011 | $6,599.01 |
| | | 1501035700 | 12/13/2011 | $968.31 |
| | | 1501037567 | 12/22/2011 | $126.98 |
| | | **TOTAL NELA** | | **$7,694.30** |
| NEOMEDIA TECHNOLOGIES INC | TWO CONCOURSE PARKWAY, STE. 500 ATLANTA, GA 30328 | | | |
| | | 1501030953 | 11/16/2011 | $9,500.00 |
| | | 1501035269 | 12/9/2011 | $5,000.00 |
| | | **TOTAL NEOMEDIA TECHNOLOGIES INC** | | **$14,500.00** |
| NEORESINS | 730 MAIN STREET WILMINGTON, MA 01887-9677 | | | |
| | | 1501029510 | 11/9/2011 | $5,517.60 |
| | | 1501031830 | 11/23/2011 | $5,517.60 |
| | | 1501035538 | 12/13/2011 | $5,517.60 |
| | | 1501037486 | 12/22/2011 | $5,517.60 |
| | | 1501038190 | 1/4/2012 | $5,517.60 |
| | | **TOTAL NEORESINS** | | **$27,588.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NES RENTALS | 28 PAUL ROAD ROCHESTER, NY 14624 | | | |
| | | 1501030849 | 11/16/2011 | $4,699.54 |
| | | 1501032604 | 11/29/2011 | $1,649.40 |
| | | 1501034245 | 12/6/2011 | $278.90 |
| | | 1501035539 | 12/13/2011 | $7,102.92 |
| | | 1501036141 | 12/15/2011 | $897.88 |
| | | 1501036656 | 12/19/2011 | $9,268.57 |
| | | 1501037779 | 12/23/2011 | $648.30 |
| | | **TOTAL NES RENTALS** | | **$24,545.51** |
| NESCO SERVICE COMPANY | 225 TECH PARK DRIVE ROCHESTER, NY 14623 | | | |
| | | 1501027621 | 10/31/2011 | $3,326.19 |
| | | 1501029218 | 11/8/2011 | $1,344.63 |
| | | 1501034734 | 12/8/2011 | $3,656.46 |
| | | 1501037447 | 12/22/2011 | $4,576.46 |
| | | **TOTAL NESCO SERVICE COMPANY** | | **$12,903.74** |
| NETCHEM INC. | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $22,000.00 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $6,850.00 |
| | | 1501038257 | 1/5/2012 | $11,000.00 |
| | | 1501038327 | 1/6/2012 | $3,395.00 |
| | | 1501038744 | 1/13/2012 | $6,850.00 |
| | | **TOTAL NETCHEM INC.** | | **$50,095.00** |
| NETWORK GLOBAL LOGISTICS LLC | P.O. BOX 671531 DALLAS, TX 75267-1531 | | | |
| | | 1501030436 | 11/15/2011 | $0.01 |
| | | 1501036671 | 12/19/2011 | $7,907.70 |
| | | 743784 | 12/28/2011 | $8,412.95 |
| | | **TOTAL NETWORK GLOBAL LOGISTICS LLC** | | **$16,320.66** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NEUN, HP CO | 75 NORTH MAIN STREET FAIRPORT, NY 14450 | | | |
| | | 10085359 | 10/24/2011 | $380.80 |
| | | 10085559 | 10/31/2011 | $1,191.40 |
| | | 10085702 | 11/4/2011 | $1,904.00 |
| | | 10085866 | 11/14/2011 | $2,188.78 |
| | | 10086000 | 11/21/2011 | $1,727.35 |
| | | 10086062 | 11/21/2011 | $380.80 |
| | | 10086156 | 11/22/2011 | $10,161.90 |
| | | 10086236 | 11/25/2011 | $405.00 |
| | | 10086310 | 11/29/2011 | $1,142.80 |
| | | 10086403 | 12/1/2011 | $523.43 |
| | | 10086505 | 12/2/2011 | $1,142.40 |
| | | 10086612 | 12/6/2011 | $2,156.80 |
| | | 10086701 | 12/8/2011 | $1,195.80 |
| | | 10086742 | 12/8/2011 | $249.60 |
| | | 10086773 | 12/12/2011 | $1,714.00 |
| | | 10086847 | 12/13/2011 | $78.18 |
| | | 10086998 | 12/19/2011 | $2,777.92 |
| | | 10087074 | 12/20/2011 | $588.40 |
| | | 10087148 | 12/22/2011 | $797.20 |
| | | 10087210 | 12/27/2011 | $1,178.00 |
| | | 10087311 | 12/28/2011 | $1,202.20 |
| | | | **TOTAL NEUN, HP CO** | **$33,086.76** |
| NEW CREATURE HOLDINGS INC | 2003 HORSEBARN ROAD, SUITE 4 ROGERS, AR 72758 | | | |
| | | 1501026865 | 10/25/2011 | $22,017.17 |
| | | | **TOTAL NEW CREATURE HOLDINGS INC** | **$22,017.17** |
| NEW JERSEY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY - ACS INC HELD IN TRUST FOR STATES | 50 BARRACK ST FL 6 TRENTON, NJ 50 BARRACK ST FL 6 | | | |
| | | D0313541205201 | 12/20/2011 | $1,491,791.00 |
| | | **TOTAL NEW JERSEY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY - ACS INC HELD IN TRUST FOR STATES** | | **$1,491,791.00** |
| NEW YORK CITY DEPT. OF FINANCE | P.O. BOX 3900 NEW YORK, NY 10008-3900 | | | |
| | | 745830 | 12/21/2011 | $19,000.00 |
| | | 746352 | 1/4/2012 | $3,866.00 |
| | | | **TOTAL NEW YORK CITY DEPT. OF FINANCE** | **$22,866.00** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NEWARK IN ONE | 7449 MORGAN ROAD LIVERPOOL, NY 13090-3901 | | | |
| | | 10085221 | 10/24/2011 | $47.20 |
| | | 10085682 | 11/9/2011 | $5,566.68 |
| | | 10086382 | 12/2/2011 | $85.23 |
| | | 10086597 | 12/9/2011 | $200.90 |
| | | 10086978 | 12/21/2011 | $753.84 |
| | | **TOTAL NEWARK IN ONE** | | **$6,653.85** |
| NEWPORT CORP | 101 N BILLERICA AVENUE BLDG 3 BILLERICA, MA 01862 | | | |
| | | 1501032124 | 11/25/2011 | $4,097.96 |
| | | 1501035153 | 12/9/2011 | $4,299.00 |
| | | **TOTAL NEWPORT CORP** | | **$8,396.96** |
| NEWSOFT AMERICA INC -ERS | 47102 MISSION FALLS COURT, STE 202 FREMONT, CA 94539 | | | |
| | | 1501029991 | 11/14/2011 | $18,398.40 |
| | | **TOTAL NEWSOFT AMERICA INC -ERS** | | **$18,398.40** |

**Eastman Kodak Company**                                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NEXEO SOLUTIONS LLC | 5200 BLAZER PKWY, DS-3 DUBLIN, OH 43017 | | | |
| | | 1501026554 | 10/21/2011 | $6,250.40 |
| | | 1501026237 | 10/21/2011 | $8,522.05 |
| | | 1501026796 | 10/25/2011 | $7,785.00 |
| | | 1501027321 | 10/28/2011 | $14,207.56 |
| | | 1501027203 | 10/28/2011 | $3,696.22 |
| | | 1501027001 | 10/28/2011 | $22,347.68 |
| | | 1501027244 | 10/28/2011 | $4,637.22 |
| | | 1501027024 | 10/28/2011 | $3,890.00 |
| | | 1501027667 | 10/31/2011 | $32,849.25 |
| | | 1501028075 | 10/31/2011 | $4,429.00 |
| | | 1501028487 | 11/2/2011 | $25,560.19 |
| | | 1501028505 | 11/2/2011 | $23,050.40 |
| | | 1501028880 | 11/4/2011 | $11,237.20 |
| | | 1501029157 | 11/7/2011 | $78,937.27 |
| | | 1501029165 | 11/7/2011 | $5,542.70 |
| | | 1501029071 | 11/7/2011 | $104.00 |
| | | 1501029405 | 11/8/2011 | $16,750.00 |
| | | 1501029402 | 11/8/2011 | $51,316.81 |
| | | 1501029882 | 11/10/2011 | $29,504.36 |
| | | 1501029651 | 11/10/2011 | $1,071.00 |
| | | 1501029650 | 11/10/2011 | $3,492.00 |
| | | 1501029874 | 11/10/2011 | $64,430.13 |
| | | 1501030264 | 11/14/2011 | $190.00 |
| | | 1501030986 | 11/16/2011 | $16,750.00 |
| | | 1501030985 | 11/16/2011 | $22,122.19 |
| | | 1501030666 | 11/16/2011 | $6,904.55 |
| | | 1501031195 | 11/17/2011 | $100,764.81 |
| | | 1501031200 | 11/17/2011 | $5,419.08 |
| | | 1501031983 | 11/23/2011 | $4,429.00 |
| | | 1501032375 | 11/25/2011 | $16,800.00 |
| | | 1501032374 | 11/25/2011 | $27,084.00 |
| | | 1501032834 | 11/29/2011 | $4,639.05 |
| | | 1501032820 | 11/29/2011 | $14,981.12 |
| | | 1501033163 | 11/30/2011 | $23,000.40 |
| | | 1501033160 | 11/30/2011 | $21,945.44 |
| | | 1501033433 | 12/1/2011 | $767.75 |
| | | 1501033814 | 12/2/2011 | $131,516.57 |
| | | 1501033977 | 12/5/2011 | $48,988.40 |
| | | 1501033984 | 12/5/2011 | $50,130.12 |
| | | 1501034415 | 12/6/2011 | $34,466.24 |
| | | 1501034692 | 12/7/2011 | $22,102.34 |
| | | 1501034915 | 12/8/2011 | $7,861.92 |
| | | 1501035299 | 12/9/2011 | $21,104.98 |
| | | 1501035392 | 12/12/2011 | $4,429.00 |
| | | 1501035380 | 12/12/2011 | $51,579.92 |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 1501035404 | 12/13/2011 | $1,165.08 |
| | 1501035847 | 12/14/2011 | $32,971.04 |
| | 1501035845 | 12/14/2011 | $24,282.19 |
| | 1501036553 | 12/16/2011 | $1,875.31 |
| | 1501036689 | 12/19/2011 | $3,321.75 |
| | 1501036619 | 12/19/2011 | $63,208.06 |
| | 1501036736 | 12/20/2011 | $147,038.00 |
| | 1501037173 | 12/21/2011 | $2,583.30 |
| | 1501037411 | 12/22/2011 | $16,750.00 |
| | 1501037704 | 12/23/2011 | $4,429.00 |
| | 1501037697 | 12/23/2011 | $9,272.89 |
| | 1501038031 | 12/29/2011 | $42,533.00 |
| | 1501037996 | 12/29/2011 | $110,426.55 |
| | 1501038054 | 12/30/2011 | $16,620.00 |
| | 1501038088 | 1/4/2012 | $43,903.99 |
| | 1501038268 | 1/5/2012 | $50,281.39 |
| | 1501038393 | 1/6/2012 | $29,008.00 |
| | 1501038402 | 1/6/2012 | $6,250.40 |
| | 1501038404 | 1/7/2012 | $18,168.50 |
| | 1501038516 | 1/10/2012 | $16,750.00 |
| | 1501038511 | 1/10/2012 | $37,606.06 |
| | 1501038611 | 1/11/2012 | $7,883.08 |
| | 1501038678 | 1/12/2012 | $396.27 |
| | 1501038858 | 1/14/2012 | $7,751.54 |
| | 1501038976 | 1/18/2012 | $19,176.80 |
| | **TOTAL NEXEO SOLUTIONS LLC** | | **$1,771,240.12** |
| NEXEO SOLUTIONS, LLC   5200 BLAZER PARKWAY   DUBLIN, OH 43017 | | | |
| | 10085262 | 10/24/2011 | $1,237.08 |
| | 10085312 | 10/24/2011 | $1,488.16 |
| | 10085509 | 10/31/2011 | $550.25 |
| | 10086272 | 11/22/2011 | $2,976.32 |
| | 10086250 | 11/22/2011 | $2,474.16 |
| | 10086171 | 11/25/2011 | $1,237.08 |
| | 10086325 | 11/29/2011 | $1,237.08 |
| | 10085943 | 12/6/2011 | $1,237.08 |
| | 10086808 | 12/7/2011 | $550.25 |
| | 10086781 | 12/7/2011 | $1,237.08 |
| | 10086860 | 12/9/2011 | $1,237.08 |
| | 10087084 | 12/16/2011 | $1,237.08 |
| | 10087179 | 12/20/2011 | $1,542.12 |
| | **TOTAL NEXEO SOLUTIONS, LLC** | | **$18,240.82** |

**Eastman Kodak Company**                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NEXSAN TECHNOLOGIES INC | 555 SAINT CHARLES AVENUE, SUITE 202 THOUSAND OAKS, CA 91360 | | | |
| | | 1501026384 | 10/21/2011 | $78,337.00 |
| | | 1501027389 | 10/28/2011 | $32,848.00 |
| | | 1501027865 | 10/31/2011 | $2,310.00 |
| | | 1501028334 | 11/1/2011 | $10,025.00 |
| | | 1501031111 | 11/17/2011 | $3,341.00 |
| | | 1501034795 | 12/8/2011 | $196.00 |
| | **TOTAL NEXSAN TECHNOLOGIES INC** | | | **$127,057.00** |
| NIEMAN PRINTING | 10575 NEWKIRK ST STE 730 DALLAS, TX 75220-2327 | | | |
| | | 745073 | 12/6/2011 | $14,506.80 |
| | | 746219 | 12/28/2011 | $15,907.08 |
| | **TOTAL NIEMAN PRINTING** | | | **$30,413.88** |
| NIKON METROLOGY INC | 80 ANSON ROAD #10-01/02 SINGAPORE 079907 SINGAPORE | | | |
| | | 1501033039 | 11/30/2011 | $129,500.12 |
| | **TOTAL NIKON METROLOGY INC** | | | **$129,500.12** |
| NIMSOFT INC | 1919 S BASCOM AVENUE, SUITE 600 CAMPBELL, CA 95008 | | | |
| | | 1501027936 | 10/31/2011 | $15,120.00 |
| | **TOTAL NIMSOFT INC** | | | **$15,120.00** |
| NIPPON JUNRYO CHEMICALS CO LTD. | 5-58 NISHIOTABI-CHO SUITA OSAKA 5640033 JAPAN | | | |
| | | 2589484 | 10/27/2011 | $7,135.31 |
| | **TOTAL NIPPON JUNRYO CHEMICALS CO LTD.** | | | **$7,135.31** |

**Eastman Kodak Company**                                                                 Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NIPPON KAYAKU CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/27/2011 | $29,920.00 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $5,280.00 |
| | | OUTGOING INTERNAL MT | 11/4/2011 | $30,720.00 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $30,720.00 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $16,640.00 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $30,720.00 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $174,720.00 |
| | | 1501038261 | 1/5/2012 | $15,360.00 |
| | | 1501038857 | 1/17/2012 | $50,560.00 |
| | | **TOTAL NIPPON KAYAKU CO LTD** | | **$384,640.00** |
| NIPSON AMERICA INC | 1375 E IRVING PARK RD ITASCA, IL 60143 | | | |
| | | 1501027976 | 10/31/2011 | $1,615.58 |
| | | 1501030600 | 11/16/2011 | $2,601.13 |
| | | 1501032301 | 11/25/2011 | $323.01 |
| | | 1501034354 | 12/6/2011 | $11,432.38 |
| | | 1501037323 | 12/21/2011 | $7,834.47 |
| | | **TOTAL NIPSON AMERICA INC** | | **$23,806.57** |
| NISSAN CHEMICAL AMER CORP | 10375 RICHMOND AVENUE, SUITE 1000 HOUSTON, TX 77042-4156 | | | |
| | | 1501030094 | 11/14/2011 | $110,538.00 |
| | | 1501035453 | 12/13/2011 | $47,899.80 |
| | | 1501038437 | 1/7/2012 | $81,061.20 |
| | | **TOTAL NISSAN CHEMICAL AMER CORP** | | **$239,499.00** |
| NITTO DENKO AMERICA | 48500 FREEMONT BLVD FREMONT, CA 94538 | | | |
| | | 10086459 | 12/5/2011 | $22,000.00 |
| | | **TOTAL NITTO DENKO AMERICA** | | **$22,000.00** |
| NIXON PEABODY | P.O. BOX 31051 ROCHESTER, NY 14603 | | | |
| | | D0320171532201 | 1/17/2012 | $98,472.15 |
| | | D0320181015301 | 1/18/2012 | $98,472.15 |
| | | **TOTAL NIXON PEABODY** | | **$196,944.30** |

**Eastman Kodak Company**                                                                     **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NIXON PEABODY LLP | CLINTON SQUARE<br>PO BOX31051<br>ROCHESTER, NY 14603-1051 | | | |
| | | 1501026200 | 10/21/2011 | $2,396.70 |
| | | 1501027604 | 10/31/2011 | $1,209.50 |
| | | 1501031786 | 11/23/2011 | $21,287.28 |
| | | 1501032125 | 11/25/2011 | $5,377.90 |
| | | 1501033478 | 12/2/2011 | $5,074.00 |
| | | 1501035884 | 12/14/2011 | $19,359.05 |
| | | 1501037218 | 12/21/2011 | $20,437.07 |
| | | 1501037440 | 12/22/2011 | $4,875.00 |
| | | 1501037919 | 12/27/2011 | $35,865.00 |
| | | **TOTAL NIXON PEABODY LLP** | | **$115,881.50** |
| NOBLE TOOL CORP | 1535 STANLEY AVENUE<br>DAYTON, OH 45404 | | | |
| | | 10085343 | 10/28/2011 | $5,010.00 |
| | | 10085600 | 11/7/2011 | $5,670.00 |
| | | 10085900 | 11/21/2011 | $550.00 |
| | | 10086123 | 11/28/2011 | $9,058.00 |
| | | 10086478 | 12/6/2011 | $2,772.00 |
| | | 10086670 | 12/13/2011 | $13,050.00 |
| | | 10086754 | 12/13/2011 | $1,860.00 |
| | | 10086581 | 12/13/2011 | $4,752.00 |
| | | 745165 | 12/14/2011 | $3,360.00 |
| | | 1501037166 | 12/20/2011 | $0.01 |
| | | 10086826 | 12/22/2011 | $2,680.00 |
| | | 10087045 | 12/28/2011 | $3,624.00 |
| | | 10087355 | 1/4/2012 | $6,980.00 |
| | | **TOTAL NOBLE TOOL CORP** | | **$59,366.01** |
| NOCO ENERGY CORP | 23418 B28 SB RM45 KODAK PARK<br>ROCHESTER, NY 14652-3418 | | | |
| | | 1501028537 | 11/3/2011 | $2,084.03 |
| | | 1501030192 | 11/14/2011 | $4,625.06 |
| | | 1501031490 | 11/22/2011 | $2,021.89 |
| | | 1501036886 | 12/20/2011 | $15.60 |
| | | **TOTAL NOCO ENERGY CORP** | | **$8,746.58** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NOCO ENERGY CORP     (KSC) | 23418 B28 SB RM45 KODAK PARK ROCHESTER, NY 14652-3418 | | | |
| | | 1501026321 | 10/21/2011 | $245.00 |
| | | 1501026744 | 10/25/2011 | $2,760.00 |
| | | 1501028309 | 11/1/2011 | $1,760.00 |
| | | 1501029030 | 11/7/2011 | $260.00 |
| | | 1501029267 | 11/8/2011 | $384.00 |
| | | 1501029513 | 11/9/2011 | $744.00 |
| | | 1501030186 | 11/14/2011 | $531.20 |
| | | 1501031076 | 11/17/2011 | $91.20 |
| | | 1501031832 | 11/23/2011 | $2,680.00 |
| | | 1501032200 | 11/25/2011 | $849.80 |
| | | 1501033063 | 11/30/2011 | $202.80 |
| | | 1501034598 | 12/7/2011 | $670.00 |
| | | 1501034772 | 12/8/2011 | $2,010.00 |
| | | 1501035190 | 12/9/2011 | $670.00 |
| | | 1501035820 | 12/13/2011 | $0.01 |
| | **TOTAL NOCO ENERGY CORP** | **(KSC)** | | **$13,858.01** |
| NOKIA CORPORATION | 102 CORPORATE PARK DR 1A WHITE PLAINS, NY 10604-3802 | | | |
| | | D0313001053101 | 10/27/2011 | $5,500,000.00 |
| | **TOTAL NOKIA CORPORATION** | | | **$5,500,000.00** |

**Eastman Kodak Company**                                                                                        Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NORITSU AMERICA CORPORATION | 6900 NORITSU AVENUE BUENA PARK, CA 90622-5039 | | | |
| | | 1501026195 | 10/21/2011 | $30,621.17 |
| | | 1501026691 | 10/25/2011 | $15,397.68 |
| | | 1501027298 | 10/28/2011 | $46,659.04 |
| | | 1501027595 | 10/31/2011 | $122,202.27 |
| | | 1501029457 | 11/9/2011 | $10,716.46 |
| | | 1501029709 | 11/10/2011 | $44,526.08 |
| | | 1501030796 | 11/16/2011 | $3,943.42 |
| | | 1501031030 | 11/17/2011 | $1,684.74 |
| | | 1501031241 | 11/18/2011 | $68.51 |
| | | 1501031394 | 11/22/2011 | $47,580.93 |
| | | 1501031784 | 11/23/2011 | $5,335.57 |
| | | 1501032118 | 11/25/2011 | $47,051.36 |
| | | 1501032492 | 11/29/2011 | $47,982.22 |
| | | 1501033001 | 11/30/2011 | $30,375.86 |
| | | 1501033231 | 12/1/2011 | $15,614.79 |
| | | 1501033472 | 12/2/2011 | $16,891.02 |
| | | 1501034156 | 12/6/2011 | $47,426.71 |
| | | 1501034545 | 12/7/2011 | $15,411.23 |
| | | 1501034729 | 12/8/2011 | $8,337.41 |
| | | 1501035147 | 12/9/2011 | $29,559.13 |
| | | 1501037438 | 12/22/2011 | $9,646.34 |
| | | 1501037740 | 12/23/2011 | $30,182.50 |
| | | 1501038888 | 1/18/2012 | $128,684.55 |
| | | **TOTAL NORITSU AMERICA CORPORATION** | | **$755,898.99** |
| NORTH AMERICA HOGANAS, INC | 111 HOGANAS WAY HOLLSOPPLE, PA 15935-6416 | | | |
| | | 10085847 | 11/8/2011 | $172,233.35 |
| | | **TOTAL NORTH AMERICA HOGANAS, INC** | | **$172,233.35** |
| NORTH CAROLINA DEPT. OF REVENUE | STATE INCOME TAX P.O. BOX 25000 RALEIGH, NC 27640 | | | |
| | | 745241 | 12/12/2011 | $238,644.00 |
| | | 745240 | 12/15/2011 | $183,040.00 |
| | | **TOTAL NORTH CAROLINA DEPT. OF REVENUE** | | **$421,684.00** |
| NORTH PINNACLE PROPERTIES LLC | 3333 PINNACLE HILLS PRKWY, STE 602 ROGERS, AR 72758 | | | |
| | | 1501027198 | 10/28/2011 | $6,415.65 |
| | | 1501033493 | 12/2/2011 | $6,415.65 |
| | | **TOTAL NORTH PINNACLE PROPERTIES LLC** | | **$12,831.30** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NORTHEAST CONTROLS | 3  ENTERPRISE AVENUE CLIFTON PARK, NY 12065 | | | |
| | | 10085852 | 11/14/2011 | $192.99 |
| | | 1501032691 | 11/29/2011 | $6,317.11 |
| | | **TOTAL NORTHEAST CONTROLS** | | **$6,510.10** |
| NORTHEAST EQUIPMENT SERVICES INC | 3 PROGRESS AVE WESTFIELD, MA 01085 | | | |
| | | 1501026380 | 10/21/2011 | $31,982.37 |
| | | 1501026781 | 10/25/2011 | $18,079.59 |
| | | 1501027858 | 10/31/2011 | $58,258.57 |
| | | 1501028332 | 11/1/2011 | $18,533.04 |
| | | 1501029299 | 11/8/2011 | $16,111.81 |
| | | 1501029534 | 11/9/2011 | $16,704.67 |
| | | 1501029780 | 11/10/2011 | $886.44 |
| | | 1501030238 | 11/14/2011 | $78,385.60 |
| | | 1501030561 | 11/16/2011 | $10,367.17 |
| | | 1501030884 | 11/16/2011 | $14,375.56 |
| | | 1501031105 | 11/17/2011 | $1,544.97 |
| | | 1501031521 | 11/22/2011 | $14,689.43 |
| | | 1501031862 | 11/23/2011 | $9,566.00 |
| | | 1501032249 | 11/25/2011 | $152,841.15 |
| | | 1501032658 | 11/29/2011 | $63,084.36 |
| | | 1501033087 | 11/30/2011 | $1,631.00 |
| | | 1501033606 | 12/2/2011 | $8,250.00 |
| | | 1501034287 | 12/6/2011 | $105,257.36 |
| | | 1501034625 | 12/7/2011 | $18,088.66 |
| | | 1501034793 | 12/8/2011 | $4,798.52 |
| | | 1501035216 | 12/9/2011 | $25,584.00 |
| | | 1501035578 | 12/13/2011 | $88,940.00 |
| | | 1501035948 | 12/14/2011 | $2,011.00 |
| | | 1501036479 | 12/16/2011 | $83,214.16 |
| | | 1501036929 | 12/20/2011 | $3,982.88 |
| | | 1501037286 | 12/21/2011 | $14,481.00 |
| | | 1501037808 | 12/23/2011 | $68,637.17 |
| | | **TOTAL NORTHEAST EQUIPMENT SERVICES INC** | | **$930,286.48** |

**Eastman Kodak Company**                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NORTHEAST FILTER & EQUIPMENT CO | 135 PARKER CT CHARDON, OH 44024 | | | |
| | | 1501029586 | 11/9/2011 | $2,948.40 |
| | | 1501030940 | 11/16/2011 | $2,948.40 |
| | | 1501031622 | 11/22/2011 | $4,448.40 |
| | | 1501032326 | 11/25/2011 | $5,625.00 |
| | | 1501033692 | 12/2/2011 | $2,948.40 |
| | | 1501037033 | 12/20/2011 | $5,625.00 |
| | | **TOTAL NORTHEAST FILTER & EQUIPMENT CO** | | **$24,543.60** |
| NORVEL GOFF SR | 114 CAMBERLEY CT COLUMBIA, SC 29223 | | | |
| | | 745502 | 12/20/2011 | $10,000.00 |
| | | **TOTAL NORVEL GOFF SR** | | **$10,000.00** |
| NOVOCELLSEMICONDUCTOR INC | 3050 PROSPERITY PLACE HERMITAGE, PA 16148 | | | |
| | | 1501027042 | 10/28/2011 | $60,000.00 |
| | | **TOTAL NOVOCELLSEMICONDUCTOR INC** | | **$60,000.00** |
| NPC INC | 13710 DUNNINGS HIGHWAY CLAYSBURG, PA 16625 | | | |
| | | 743097 | 10/24/2011 | $7,000.00 |
| | | 745635 | 12/16/2011 | $7,000.00 |
| | | **TOTAL NPC INC** | | **$14,000.00** |
| NPD INTELECT | 24701 NETWORK PLACE CHICAGO, IL 60603-1247 | | | |
| | | 1501027735 | 10/31/2011 | $46,325.00 |
| | | **TOTAL NPD INTELECT** | | **$46,325.00** |

**Eastman Kodak Company**                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NSX OPERATING CO LLC | 1184 LOGAN CIRCLE ATLANTA, GA 30318 | | | |
| | | 742926 | 10/21/2011 | $31,285.10 |
| | | 742995 | 10/26/2011 | $2,780.80 |
| | | 745028 | 12/6/2011 | $4,866.40 |
| | | 745099 | 12/6/2011 | $4,056.25 |
| | | 745158 | 12/6/2011 | $811.25 |
| | | 1501034501 | 12/6/2011 | $0.01 |
| | | 1501036189 | 12/15/2011 | $22,131.45 |
| | | 745291 | 12/16/2011 | $8,342.40 |
| | | 1501036679 | 12/19/2011 | $2,085.60 |
| | | 1501037319 | 12/21/2011 | $33,352.55 |
| | | 1501037950 | 12/27/2011 | $4,056.25 |
| | | 1501038226 | 1/4/2012 | $51,681.30 |
| | | 1501038479 | 1/7/2012 | $11,123.20 |
| | | 1501038554 | 1/10/2012 | $36,845.60 |
| | | 1501038656 | 1/11/2012 | $8,690.55 |
| | | 1501038851 | 1/14/2012 | $3,245.00 |
| | | 1501038962 | 1/18/2012 | $2,780.80 |
| | | **TOTAL NSX OPERATING CO LLC** | | **$228,134.51** |
| NTK | 959 CONCORD ST.,SUITE 230 FRAMINGHAM, MA 01701 | | | |
| | | 1501026336 | 10/21/2011 | $40,960.00 |
| | | 1501027793 | 10/31/2011 | $150,659.61 |
| | | 1501028315 | 11/1/2011 | $17,010.00 |
| | | **TOTAL NTK** | | **$208,629.61** |
| NUANCE COMMUNICATIONS INC -ERS | 1 WAYSIDE ROAD BURLINGTON, MA 01803 | | | |
| | | 1501030281 | 11/14/2011 | $170,211.12 |
| | | 1501029992 | 11/14/2011 | $119,049.80 |
| | | **TOTAL NUANCE COMMUNICATIONS INC -ERS** | | **$289,260.92** |
| NY STATE TAX & FINANCE DEPT | P.O. BOX 5350 ALBANY, NY 12205-0350 | | | |
| | | 20121302   1 | 1/17/2012 | $556,125.00 |
| | | 20121301   1 | 1/17/2012 | $556,125.00 |
| | | **TOTAL NY STATE TAX & FINANCE DEPT** | | **$1,112,250.00** |
| NYC DEPT. OF FINANCE | P.O. BOX 5150 KINGSTON, NY 12402-5150 | | | |
| | | 745364 | 12/15/2011 | $26,307.00 |
| | | **TOTAL NYC DEPT. OF FINANCE** | | **$26,307.00** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| NYSARC INC MONROE COUNTY CHAPTER | 2060 BRIGHTON HENRIETTA TL ROAD ROCHESTER, NY 14623 | | | |
| | | 1501028085 | 10/31/2011 | $13,109.36 |
| | | 1501033734 | 12/2/2011 | $11,701.62 |
| | | **TOTAL NYSARC INC MONROE COUNTY CHAPTER** | | **$24,810.98** |
| O'BRIEN & GERE ENGINEERS INC | 333 W. WASHINGTON STREET SYRACUSE, NY 13202 | | | |
| | | 1501027770 | 10/31/2011 | $16,440.00 |
| | | 1501029981 | 11/14/2011 | $18,185.75 |
| | | 1501035192 | 12/9/2011 | $13,700.00 |
| | | 1501035928 | 12/14/2011 | $12,818.56 |
| | | **TOTAL O'BRIEN & GERE ENGINEERS INC** | | **$61,144.31** |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET SALT LAKE CITY, UT 84115 | | | |
| | | 1501027836 | 10/31/2011 | $5,175.75 |
| | | 1501033596 | 12/2/2011 | $2,570.69 |
| | | **TOTAL OC TANNER RECOGNITION COMPANY** | | **$7,746.44** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OCCIDENTAL CHEM CORP | P.O. BOX 809050 DALLAS, TX | | | |
| | | 1501026235 | 10/21/2011 | $10,534.73 |
| | | 1501026712 | 10/25/2011 | $10,438.45 |
| | | 1501027666 | 10/31/2011 | $14,955.10 |
| | | 1501028278 | 11/1/2011 | $5,252.46 |
| | | 1501028985 | 11/7/2011 | $4,532.24 |
| | | 1501029232 | 11/8/2011 | $5,301.52 |
| | | 1501029478 | 11/9/2011 | $5,298.31 |
| | | 1501029725 | 11/10/2011 | $10,546.18 |
| | | 1501030132 | 11/14/2011 | $4,525.36 |
| | | 1501030509 | 11/16/2011 | $5,248.79 |
| | | 1501031048 | 11/17/2011 | $5,114.93 |
| | | 1501031248 | 11/18/2011 | $5,220.83 |
| | | 1501031430 | 11/22/2011 | $14,908.80 |
| | | 1501032149 | 11/25/2011 | $10,448.07 |
| | | 1501032543 | 11/29/2011 | $14,997.27 |
| | | 1501033023 | 11/30/2011 | $5,242.38 |
| | | 1501033509 | 12/2/2011 | $5,208.91 |
| | | 1501034562 | 12/7/2011 | $10,807.96 |
| | | 1501035338 | 12/12/2011 | $5,108.05 |
| | | 1501035484 | 12/13/2011 | $10,337.13 |
| | | 1501036104 | 12/15/2011 | $4,449.72 |
| | | 1501036821 | 12/20/2011 | $10,333.00 |
| | | 1501037234 | 12/21/2011 | $4,424.96 |
| | | 1501037459 | 12/22/2011 | $5,155.27 |
| | | 1501037753 | 12/23/2011 | $5,185.53 |
| | | 1501038165 | 1/4/2012 | $20,949.33 |
| | | 1501038537 | 1/10/2012 | $4,997.75 |
| | | 1501038714 | 1/12/2012 | $9,550.89 |
| | | 1501038797 | 1/13/2012 | $4,740.03 |
| | | 1501038876 | 1/18/2012 | $4,672.82 |
| | **TOTAL OCCIDENTAL CHEM CORP** | | | **$238,486.77** |
| OCTAGON INC | 800 CONN.AVE 2 EAST NORWALK, CT 06854 | | | |
| | | 1501027889 | 10/31/2011 | $37,500.00 |
| | | 1501031872 | 11/23/2011 | $97,058.00 |
| | | 1501034303 | 12/6/2011 | $37,500.00 |
| | | 1501034797 | 12/8/2011 | $4,216.34 |
| | | 1501035592 | 12/13/2011 | $1,895.88 |
| | **TOTAL OCTAGON INC** | | | **$178,170.22** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| O'DELL PRINTING CO INC | 5460 STATE FARM DR ROHNERT PARK, CA 94928 | | | |
| | | 745730 | 12/20/2011 | $15,198.03 |
| | **TOTAL O'DELL PRINTING CO INC** | | | **$15,198.03** |
| OERLIKON TEXTILE INC | 1399 COUNTY LINE ROAD 7359 NEW CASTLE, PA 16107 | | | |
| | | 1501032242 | 11/25/2011 | $6,447.93 |
| | **TOTAL OERLIKON TEXTILE INC** | | | **$6,447.93** |
| OFFICE DEPOT FOUNDATION | 6600 N MILITARY TRAIL C402J BOCA RATON, FL 33496 | | | |
| | | 742066 | 10/24/2011 | $10,000.00 |
| | **TOTAL OFFICE DEPOT FOUNDATION** | | | **$10,000.00** |
| OFFICE IMAGING SOLUTIONS INC | PO BOX 30336 LITTLE ROCK, AR 72260 | | | |
| | | 745177 | 12/7/2011 | $2,215.34 |
| | | 745950 | 12/27/2011 | $4,487.50 |
| | **TOTAL OFFICE IMAGING SOLUTIONS INC** | | | **$6,702.84** |
| OFFICENATION INC | 425 HUEHL RD BLDG 5 NORTHBROOK, IL 60062 | | | |
| | | 743108 | 10/25/2011 | $7,648.91 |
| | | 743203 | 10/26/2011 | $7,573.76 |
| | | 745643 | 12/22/2011 | $715.00 |
| | **TOTAL OFFICENATION INC** | | | **$15,937.67** |
| OGURA INDUSTRIAL CORPORATION | 100 RANDOLPH ROAD 5790 SOMERSET, NJ 08873 | | | |
| | | 1501035556 | 12/13/2011 | $7,230.00 |
| | **TOTAL OGURA INDUSTRIAL CORPORATION** | | | **$7,230.00** |
| OH SD INCOME TAX | P.O. BOX 182388 COLUMBUS, OH | | | |
| | | 742510 | 10/25/2011 | $4,025.60 |
| | | 745536 | 12/27/2011 | $2,661.17 |
| | **TOTAL OH SD INCOME TAX** | | | **$6,686.77** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OHH ACQUISITION CORPORATION | 7101 EXECUTIVE CENTER DR., STE. 333 BRENTWOOD, TN 37027 | | | |
| | | 1501027929 | 10/31/2011 | $94,837.56 |
| | | 1501034642 | 12/7/2011 | $97,075.71 |
| | | **TOTAL OHH ACQUISITION CORPORATION** | | **$191,913.27** |
| OHIO DEPT OF REVENUE | P.O. BOX 2476 COLUMBUS, OH 43216-2476 | | | |
| | | 31130815667   1 | 11/4/2011 | $63,976.00 |
| | | **TOTAL OHIO DEPT OF REVENUE** | | **$63,976.00** |
| OHSHIMA PATENT OFFICE | 3 YOTSUYA 4-CHOME TOKYO, 13 1600004 JAPAN | | | |
| | | 2584048 | 10/26/2011 | $15,353.79 |
| | | 2667546 | 11/16/2011 | $3,641.97 |
| | | **TOTAL OHSHIMA PATENT OFFICE** | | **$18,995.76** |
| OKI DATA AMERICAS INC | 2000 BISHOPS GATE BLVD MOUNT LAUREL, NJ 08054 | | | |
| | | 1501027904 | 10/31/2011 | $60,768.65 |
| | | 1501030262 | 11/14/2011 | $663.40 |
| | | 1501031122 | 11/17/2011 | $1,327.00 |
| | | 1501031546 | 11/22/2011 | $25,000.00 |
| | | 1501032269 | 11/25/2011 | $71,724.24 |
| | | 1501032682 | 11/29/2011 | $3,970.70 |
| | | 1501033098 | 11/30/2011 | $75,758.40 |
| | | 1501033321 | 12/1/2011 | $297.25 |
| | | 1501033632 | 12/2/2011 | $1,163.50 |
| | | 1501034312 | 12/6/2011 | $1,366.00 |
| | | 1501035229 | 12/9/2011 | $426.10 |
| | | 1501035962 | 12/14/2011 | $71,724.24 |
| | | 1501036955 | 12/20/2011 | $60,555.60 |
| | | 1501037820 | 12/23/2011 | $71,724.24 |
| | | **TOTAL OKI DATA AMERICAS INC** | | **$446,469.32** |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26930 OKLAHOMA CITY, OK 73126 | | | |
| | | 745244 | 12/20/2011 | $22,740.00 |
| | | 745243 | 12/20/2011 | $93,163.00 |
| | | **TOTAL OKLAHOMA TAX COMMISSION** | | **$115,903.00** |

**Eastman Kodak Company**                                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OKLAHOMA TEMPORARY SERVICES | 414 PIEDMONT ROAD N. 179 PIEDMONT, OK 73078 | | | |
| | | 1501026551 | 10/21/2011 | $2,101.20 |
| | | 1501028071 | 10/31/2011 | $1,966.42 |
| | | 1501029122 | 11/7/2011 | $1,083.16 |
| | | 1501030630 | 11/16/2011 | $673.21 |
| | | 1501031652 | 11/22/2011 | $508.34 |
| | | 1501032803 | 11/29/2011 | $844.82 |
| | | 1501034403 | 12/6/2011 | $874.54 |
| | | 1501035718 | 12/13/2011 | $782.96 |
| | | 1501037353 | 12/21/2011 | $828.30 |
| | | **TOTAL OKLAHOMA TEMPORARY SERVICES** | | **$9,662.95** |
| OLD REPUBLIC RISK MANAGEMENT INC | 445 SOUTH MOORLAND ROAD BROOKFIELD, WI 53005 | | | |
| | | 1501034551 | 12/7/2011 | $42,262.00 |
| | | 1501036792 | 12/20/2011 | $42,262.00 |
| | | **TOTAL OLD REPUBLIC RISK MANAGEMENT INC** | | **$84,524.00** |
| OLIVER PRODUCTS COMPANY | 445 SIXTH STREET N.W. GRAND RAPIDS, MI 49504-5298 | | | |
| | | 1501029200 | 11/8/2011 | $6,930.00 |
| | | 10085890 | 11/15/2011 | $1,216.80 |
| | | 1501031381 | 11/22/2011 | $7,122.50 |
| | | 10086801 | 12/13/2011 | $1,216.80 |
| | | 10086889 | 12/14/2011 | $12,880.00 |
| | | **TOTAL OLIVER PRODUCTS COMPANY** | | **$29,366.10** |

**Eastman Kodak Company**                                                                           **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OMETEK INC | 790 CROSS POINTE RD COLUMBUS, OH 43230 | | | |
| | | 1501026490 | 10/21/2011 | $16,748.73 |
| | | 1501027997 | 10/31/2011 | $10,020.61 |
| | | 1501028379 | 11/1/2011 | $2,266.86 |
| | | 1501029099 | 11/7/2011 | $800.03 |
| | | 1501029820 | 11/10/2011 | $351.93 |
| | | 1501030328 | 11/14/2011 | $989.58 |
| | | 1501030611 | 11/16/2011 | $7,564.88 |
| | | 1501031140 | 11/17/2011 | $684.47 |
| | | 1501032317 | 11/25/2011 | $4,472.69 |
| | | 1501032751 | 11/29/2011 | $2,863.63 |
| | | 1501033359 | 12/1/2011 | $8,403.50 |
| | | 1501034366 | 12/6/2011 | $11,925.53 |
| | | 1501034838 | 12/8/2011 | $2,503.88 |
| | | 1501035250 | 12/9/2011 | $3,228.84 |
| | | 1501037017 | 12/20/2011 | $6,650.70 |
| | | 1501037332 | 12/21/2011 | $9,598.48 |
| | | | **TOTAL OMETEK INC** | **$89,074.34** |
| OMNI INDUSTRIES TECH CENTRE CO | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $6,000.00 |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $99,756.00 |
| | | **TOTAL OMNI INDUSTRIES TECH CENTRE CO** | | **$105,756.00** |

**Eastman Kodak Company**                                                                  Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OMNI SERVICES, INC | 820 CANNING PARKWAY VICTOR, NY 14564 | | | |
| | | 10085393 | 10/25/2011 | $2,917.00 |
| | | 10085419 | 10/28/2011 | $1,413.23 |
| | | 10085545 | 10/31/2011 | $216.90 |
| | | 10085622 | 11/4/2011 | $208.60 |
| | | 10085680 | 11/4/2011 | $3,529.30 |
| | | 10085849 | 11/10/2011 | $1,991.20 |
| | | 10085911 | 11/16/2011 | $2,605.30 |
| | | 10086047 | 11/21/2011 | $1,351.68 |
| | | 10085991 | 11/21/2011 | $822.96 |
| | | 10086136 | 11/22/2011 | $2,263.10 |
| | | 10086296 | 11/29/2011 | $1,097.96 |
| | | 10086378 | 12/1/2011 | $2,069.07 |
| | | 10086488 | 12/5/2011 | $1,606.14 |
| | | 10086593 | 12/6/2011 | $3,376.18 |
| | | 10086684 | 12/8/2011 | $2,453.60 |
| | | 10086837 | 12/13/2011 | $1,732.17 |
| | | 10086761 | 12/13/2011 | $387.14 |
| | | 10086921 | 12/15/2011 | $99.90 |
| | | 10086975 | 12/19/2011 | $822.96 |
| | | 10087057 | 12/21/2011 | $2,922.66 |
| | | 10087294 | 12/28/2011 | $1,299.04 |
| | | 10087195 | 12/28/2011 | $435.60 |
| | | 10087363 | 1/4/2012 | $514.56 |
| | | **TOTAL OMNI SERVICES, INC** | | **$36,136.25** |
| OMNIPRINT LLC | 3301 BOARD ROAD EMIGSVILLE, PA 17318 | | | |
| | | 1501026366 | 10/21/2011 | $1,325.48 |
| | | 1501027382 | 10/28/2011 | $792.90 |
| | | 1501030228 | 11/14/2011 | $496.25 |
| | | 1501031856 | 11/23/2011 | $444.00 |
| | | 1501032647 | 11/29/2011 | $492.50 |
| | | 1501033303 | 12/1/2011 | $526.50 |
| | | 1501034618 | 12/7/2011 | $511.10 |
| | | 1501038209 | 1/4/2012 | $1,252.70 |
| | | 1501038468 | 1/7/2012 | $1,059.30 |
| | | 1501038952 | 1/18/2012 | $242.00 |
| | | **TOTAL OMNIPRINT LLC** | | **$7,142.73** |
| OMNOVIA TECHNOLOGIES | 675 BERING DRIVE HOUSTON, TX 77057 | | | |
| | | 1501030956 | 11/16/2011 | $51,565.30 |
| | | **TOTAL OMNOVIA TECHNOLOGIES** | | **$51,565.30** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OMRON ELECTRONIC COMPONENTS -ERS | 55 COMMERCE DRIVE, SUITE B SCHAUMBURG, IL 60173 | | | |
| | | 1501033925 | 12/5/2011 | $85,971.96 |
| | | **TOTAL OMRON ELECTRONIC COMPONENTS -ERS** | | **$85,971.96** |
| ONE SOURCE INDUSTRIES LLC | 185 TECHNOLOGY DRIVE, SUITE 100 IRVINE, CA 92618 | | | |
| | | 1501027908 | 10/31/2011 | $50,944.95 |
| | | 1501029313 | 11/8/2011 | $17,010.00 |
| | | 1501031547 | 11/22/2011 | $28,652.40 |
| | | 1501033635 | 12/2/2011 | $17,010.00 |
| | | 1501034315 | 12/6/2011 | $8,467.20 |
| | | 1501037160 | 12/20/2011 | $0.01 |
| | | **TOTAL ONE SOURCE INDUSTRIES LLC** | | **$122,084.56** |

**Eastman Kodak Company**                                                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ONGWEOWEH | 767 WARREN ROAD<br>3300<br>ITHACA, NY 14852 | | | |
| | | 1501026156 | 10/21/2011 | $10,527.94 |
| | | 1501026673 | 10/25/2011 | $3,120.12 |
| | | 1501027270 | 10/28/2011 | $4,828.40 |
| | | 1501027555 | 10/31/2011 | $15,110.40 |
| | | 10085500 | 11/1/2011 | $719.25 |
| | | 10085744 | 11/4/2011 | $2,055.00 |
| | | 1501029431 | 11/9/2011 | $3,243.50 |
| | | 1501030061 | 11/14/2011 | $15,252.40 |
| | | 10085963 | 11/16/2011 | $1,027.50 |
| | | 1501030471 | 11/16/2011 | $2,979.45 |
| | | 1501030772 | 11/16/2011 | $7,404.98 |
| | | 1501031005 | 11/17/2011 | $14,788.80 |
| | | 10086193 | 11/22/2011 | $1,130.25 |
| | | 1501031360 | 11/22/2011 | $5,962.00 |
| | | 1501031753 | 11/23/2011 | $5,121.05 |
| | | 10086268 | 11/25/2011 | $411.00 |
| | | 1501032450 | 11/29/2011 | $20,407.97 |
| | | 10086444 | 12/1/2011 | $1,027.50 |
| | | 10086550 | 12/2/2011 | $1,027.50 |
| | | 1501033450 | 12/2/2011 | $28,176.16 |
| | | 1501034709 | 12/8/2011 | $4,134.48 |
| | | 10086729 | 12/8/2011 | $1,746.75 |
| | | 1501035419 | 12/13/2011 | $18,518.29 |
| | | 1501035855 | 12/14/2011 | $12,203.12 |
| | | 1501036068 | 12/15/2011 | $776.00 |
| | | 1501036390 | 12/16/2011 | $5,962.00 |
| | | 10087026 | 12/19/2011 | $1,952.25 |
| | | 1501036751 | 12/20/2011 | $10,203.28 |
| | | 1501037187 | 12/21/2011 | $6,079.00 |
| | | 1501037716 | 12/23/2011 | $2,085.44 |
| | | 10087339 | 12/28/2011 | $1,821.90 |
| | | 1501038111 | 1/4/2012 | $64,254.56 |
| | | 1501038278 | 1/5/2012 | $3,839.92 |
| | | 1501038417 | 1/7/2012 | $13,804.24 |
| | | **TOTAL ONGWEOWEH** | | **$291,702.40** |

**Eastman Kodak Company**                                                         **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ONGWEOWEH CORP | 767  WARREN ROAD P.O. BOX 3300 ITHACA, NY 14850-1255 | | | |
| | | 10085439 | 11/1/2011 | $513.75 |
| | | 10085697 | 11/4/2011 | $1,027.50 |
| | | 10085925 | 11/16/2011 | $513.75 |
| | | 10086234 | 11/25/2011 | $513.75 |
| | | 10086398 | 12/1/2011 | $513.75 |
| | | 10086503 | 12/2/2011 | $513.75 |
| | | 10086698 | 12/8/2011 | $2,777.50 |
| | | 10086993 | 12/19/2011 | $1,027.50 |
| | | 10087306 | 12/28/2011 | $1,027.50 |
| | | **TOTAL ONGWEOWEH CORP** | | **$8,428.75** |
| ONLINE PRINT MARKETING | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $26,320.00 |
| | | OUTGOING INTERNAL MT | 11/10/2011 | $53,660.00 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $20,000.00 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $26,320.00 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $46,830.00 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $20,535.00 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $32,887.50 |
| | | **TOTAL ONLINE PRINT MARKETING** | | **$226,552.50** |
| OPEN TEXT INC | 2201 S. WAUKEGAN ROAD BANNOCKBURN, IL 60015 | | | |
| | | 1501037253 | 12/21/2011 | $9,000.00 |
| | | **TOTAL OPEN TEXT INC** | | **$9,000.00** |
| OPENLINK SOFTWARE INC | 10 BURLINGTON MALL ROAD, SUITE 265 BURLINGTON, MA 01803-4130 | | | |
| | | 1501034859 | 12/8/2011 | $27,500.00 |
| | | 1501036003 | 12/14/2011 | $13,750.00 |
| | | **TOTAL OPENLINK SOFTWARE INC** | | **$41,250.00** |
| OPTEK | 378 WHITE SPRUCE BLVD ROCHESTER, NY 14623 | | | |
| | | 10085229 | 10/25/2011 | $3,195.00 |
| | | 10085851 | 11/16/2011 | $468.00 |
| | | 10086052 | 11/22/2011 | $1,872.00 |
| | | 10086146 | 11/29/2011 | $13,305.00 |
| | | 10086983 | 12/22/2011 | $3,345.00 |
| | | **TOTAL OPTEK** | | **$22,185.00** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OPTI TEMP INC | 1500 INTERNATIONAL DRIVE TRAVERSE CITY, MI 49686 | | | |
| | | 1501026520 | 10/21/2011 | $23,925.00 |
| | | 1501028023 | 10/31/2011 | $3,043.00 |
| | | 1501029592 | 11/9/2011 | $13,485.00 |
| | | 1501030342 | 11/14/2011 | $135.00 |
| | | 1501030942 | 11/16/2011 | $13,485.00 |
| | | 1501031633 | 11/22/2011 | $23,925.00 |
| | | 1501034672 | 12/7/2011 | $786.00 |
| | | 1501035686 | 12/13/2011 | $315.00 |
| | | 1501037852 | 12/23/2011 | $4,920.00 |
| | | | **TOTAL OPTI TEMP INC** | **$84,019.00** |
| OPTICAL SOCIETY OF AMERICA INC | 2010 MASSACHUSETTS AVE., NW WASHINGTON, DC 20036 | | | |
| | | 1501033650 | 12/2/2011 | $10,500.00 |
| | | **TOTAL OPTICAL SOCIETY OF AMERICA INC** | | **$10,500.00** |
| OPTICS BALZERS AG | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $147,813.12 |
| | | 1501027173 | 10/31/2011 | $54,912.78 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $129,810.64 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $302,728.00 |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $354,689.54 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $45,208.60 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $40,611.23 |
| | | Wire transfer | 1/6/2012 | $104,911.34 |
| | | Wire transfer | 1/11/2012 | $85,638.49 |
| | | **TOTAL OPTICS BALZERS AG** | | **$1,266,323.74** |

**Eastman Kodak Company**                                                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OPTIMATION INDUSTRIAL SERVICES LLC | 50 HIGH TECH DRIVE RUSH, NY 14543 | | | |
| | | 1501026402 | 10/21/2011 | $71,281.77 |
| | | 1501026790 | 10/25/2011 | $106,727.22 |
| | | 10085404 | 10/26/2011 | $9,078.00 |
| | | 1501027021 | 10/28/2011 | $14,373.62 |
| | | 1501027891 | 10/31/2011 | $15,477.32 |
| | | 1501028494 | 11/2/2011 | $65,263.62 |
| | | 1501029062 | 11/7/2011 | $30,647.64 |
| | | 1501029309 | 11/8/2011 | $20,263.72 |
| | | 1501029544 | 11/9/2011 | $7,212.42 |
| | | 1501029787 | 11/10/2011 | $118,185.01 |
| | | 1501030253 | 11/14/2011 | $51,806.53 |
| | | 1501030891 | 11/16/2011 | $13,910.33 |
| | | 1501031117 | 11/17/2011 | $12,480.07 |
| | | 10086119 | 11/22/2011 | $1,906.38 |
| | | 1501031873 | 11/23/2011 | $12,239.96 |
| | | 1501032260 | 11/25/2011 | $35,302.60 |
| | | 1501032675 | 11/29/2011 | $21,230.21 |
| | | 1501033093 | 11/30/2011 | $149,455.15 |
| | | 1501033624 | 12/2/2011 | $1,370.85 |
| | | 1501034305 | 12/6/2011 | $40,176.18 |
| | | 1501034799 | 12/8/2011 | $192,512.43 |
| | | 1501035224 | 12/9/2011 | $59,450.01 |
| | | 1501035355 | 12/12/2011 | $20,434.16 |
| | | 1501035593 | 12/13/2011 | $6,375.18 |
| | | 1501035957 | 12/14/2011 | $33,667.65 |
| | | 1501036170 | 12/15/2011 | $8,770.71 |
| | | 1501036490 | 12/16/2011 | $4,576.61 |
| | | 1501036663 | 12/19/2011 | $102,487.63 |
| | | 1501036946 | 12/20/2011 | $63,515.17 |
| | | 1501037294 | 12/21/2011 | $61,501.93 |
| | | 1501037516 | 12/22/2011 | $40,306.32 |
| | | 1501037816 | 12/23/2011 | $51,138.67 |
| | **TOTAL OPTIMATION INDUSTRIAL SERVICES LLC** | | | **$1,443,125.07** |
| OPTIMATION TECHNOLOGY | 50 HIGH TECH DRIVE RUSH, NY 14543 | | | |
| | | 10085745 | 11/4/2011 | $186,680.06 |
| | | 10086102 | 11/22/2011 | $42,763.64 |
| | | 10086551 | 12/2/2011 | $57,918.29 |
| | | 10087110 | 12/20/2011 | $38,894.69 |
| | **TOTAL OPTIMATION TECHNOLOGY** | | | **$326,256.68** |

**Eastman Kodak Company**                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| OPTIMATION TECHNOLOGY INC | 50 HIGH TECH DRIVE RUSH, NY 14543 | | | |
| | | 1501026199 | 10/21/2011 | $7,343.06 |
| | | 1501026995 | 10/28/2011 | $3,811.28 |
| | | 1501027601 | 10/31/2011 | $726.24 |
| | | 1501028257 | 11/1/2011 | $17,629.19 |
| | | 1501029213 | 11/8/2011 | $12,222.35 |
| | | 1501029712 | 11/10/2011 | $4,413.20 |
| | | 1501030798 | 11/16/2011 | $18,914.75 |
| | | 1501032123 | 11/25/2011 | $9,036.38 |
| | | 1501033004 | 11/30/2011 | $4,842.25 |
| | | 1501035152 | 12/9/2011 | $16,099.49 |
| | | 1501035330 | 12/12/2011 | $6,318.74 |
| | | 1501037743 | 12/23/2011 | $5,076.20 |
| | **TOTAL OPTIMATION TECHNOLOGY INC** | | | **$106,433.13** |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 | | | |
| | | 1501026372 | 10/21/2011 | $123,417.00 |
| | | 1501026216 | 10/21/2011 | $4,125.00 |
| | | 1501027616 | 10/31/2011 | $1,052.00 |
| | | 1501028260 | 11/1/2011 | $1,052.00 |
| | | 1501028263 | 11/1/2011 | $33,603.78 |
| | | 1501028874 | 11/4/2011 | $2,250.00 |
| | | 1501035582 | 12/13/2011 | $56,250.06 |
| | **TOTAL ORACLE AMERICA INC** | | | **$221,749.84** |
| ORACLE AMERICA, INC. | P.O. BOX 10903 PALO ALTO, CA 94303 | | | |
| | | 10086203 | 12/12/2011 | $15,840.00 |
| | **TOTAL ORACLE AMERICA, INC.** | | | **$15,840.00** |
| ORC INTERNATIONAL | 902 CARNEGIE CENTER, SUITE 220 PRINCETON, NJ 08540 | | | |
| | | 1501034053 | 12/3/2011 | $0.01 |
| | | 1501037523 | 12/22/2011 | $36,000.00 |
| | **TOTAL ORC INTERNATIONAL** | | | **$36,000.01** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ORCON INDUSTRIES | 8715 LAKE ROAD LE ROY, NY 14482 | | | |
| | | 1501026577 | 10/21/2011 | $22,719.11 |
| | | 1501026869 | 10/25/2011 | $5,984.34 |
| | | 1501027485 | 10/28/2011 | $6,757.54 |
| | | 1501028100 | 10/31/2011 | $14,593.07 |
| | | 1501028415 | 11/1/2011 | $5,855.21 |
| | | 1501029129 | 11/7/2011 | $9,382.91 |
| | | 1501029371 | 11/8/2011 | $9,594.66 |
| | | 1501029848 | 11/10/2011 | $8,108.81 |
| | | 1501030382 | 11/14/2011 | $8,265.48 |
| | | 1501030963 | 11/16/2011 | $2,486.04 |
| | | 1501030641 | 11/16/2011 | $11,301.99 |
| | | 1501031167 | 11/17/2011 | $4,011.54 |
| | | 1501031667 | 11/22/2011 | $8,133.52 |
| | | 1501031940 | 11/23/2011 | $3,141.56 |
| | | 1501032373 | 11/25/2011 | $11,222.90 |
| | | 1501032818 | 11/29/2011 | $10,732.72 |
| | | 1501033159 | 11/30/2011 | $3,784.02 |
| | | 1501033391 | 12/1/2011 | $5,027.95 |
| | | 1501033743 | 12/2/2011 | $3,012.72 |
| | | 1501034414 | 12/6/2011 | $18,732.92 |
| | | 1501034688 | 12/7/2011 | $2,098.80 |
| | | 1501034869 | 12/8/2011 | $7,110.23 |
| | | 1501035276 | 12/9/2011 | $5,778.90 |
| | | 1501035732 | 12/13/2011 | $12,220.62 |
| | | 1501036010 | 12/14/2011 | $6,641.60 |
| | | 1501036235 | 12/15/2011 | $2,950.80 |
| | | 1501036551 | 12/16/2011 | $4,163.53 |
| | | 1501037071 | 12/20/2011 | $17,288.27 |
| | | 1501037358 | 12/21/2011 | $5,680.88 |
| | | 1501037580 | 12/22/2011 | $3,961.52 |
| | | 1501037870 | 12/23/2011 | $6,639.56 |
| | | 1501038239 | 1/4/2012 | $48,659.75 |
| | | 1501038325 | 1/5/2012 | $1,388.00 |
| | | 1501038489 | 1/7/2012 | $11,588.87 |
| | | 1501038561 | 1/10/2012 | $7,126.68 |
| | | 1501038662 | 1/11/2012 | $6,311.20 |
| | | 1501038741 | 1/12/2012 | $5,127.60 |
| | | 1501038821 | 1/13/2012 | $962.28 |
| | | 1501038974 | 1/18/2012 | $20,612.38 |
| | | **TOTAL ORCON INDUSTRIES** | | **$349,160.48** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ORCON INDUSTRIES CORP | 8715 LAKE ROAD LE ROY, NY 14482 | | | |
| | | 10085553 | 11/1/2011 | $1,254.80 |
| | | 10085436 | 11/1/2011 | $2,385.42 |
| | | 10085695 | 11/7/2011 | $2,380.90 |
| | | 10086149 | 11/22/2011 | $1,475.05 |
| | | 10086057 | 11/22/2011 | $2,828.70 |
| | | 10086305 | 11/28/2011 | $2,053.10 |
| | | 10086232 | 11/28/2011 | $1,254.80 |
| | | 10086395 | 12/2/2011 | $1,559.40 |
| | | 10086696 | 12/9/2011 | $1,039.60 |
| | | 10086769 | 12/13/2011 | $845.90 |
| | | 10086991 | 12/20/2011 | $2,100.70 |
| | | **TOTAL ORCON INDUSTRIES CORP** | | **$19,178.37** |
| ORIENT CORP OF AMERICA | 1700 GALLOPING HILL RD. KENILWORTH, NJ 07033 | | | |
| | | 1501031473 | 11/22/2011 | $25,872.00 |
| | | 1501035920 | 12/14/2011 | $15,840.00 |
| | | 1501036871 | 12/20/2011 | $13,200.00 |
| | | 1501038187 | 1/4/2012 | $44,880.00 |
| | | 1501038303 | 1/5/2012 | $18,480.00 |
| | | 1501038542 | 1/10/2012 | $38,808.00 |
| | | 1501038723 | 1/12/2012 | $26,400.00 |
| | | **TOTAL ORIENT CORP OF AMERICA** | | **$183,480.00** |
| ORIENT CORPORATION OF AMERICA | 1700 GALLOPING HILL RD. KENILWORTH, NJ 07033 | | | |
| | | 1501026374 | 10/21/2011 | $15,840.00 |
| | | **TOTAL ORIENT CORPORATION OF AMERICA** | | **$15,840.00** |
| ORIENTAL MOTOR USA CORP | 350 GRANITE ST BLD 1 UNIT 1101 BRAINTREE, MA 02184 | | | |
| | | 10085317 | 10/24/2011 | $2,383.50 |
| | | 10085514 | 10/31/2011 | $2,352.00 |
| | | 10085760 | 11/7/2011 | $3,608.10 |
| | | 10085830 | 11/9/2011 | $4,777.50 |
| | | 10085894 | 11/15/2011 | $1,224.60 |
| | | 10086202 | 11/23/2011 | $6,014.55 |
| | | 10086351 | 11/28/2011 | $1,224.60 |
| | | 10086278 | 11/28/2011 | $10,003.80 |
| | | 1501032580 | 11/29/2011 | $1,042.10 |
| | | 10086560 | 12/5/2011 | $2,108.70 |
| | | 10087347 | 1/3/2012 | $2,108.70 |
| | | **TOTAL ORIENTAL MOTOR USA CORP** | | **$36,848.15** |

**Eastman Kodak Company**                                                                 Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ORION ENGINEERED CARBONS LLC | 379 INTERPACE PARKWAY PARSIPPANY, NJ 07054-0677 | | | |
| | | 1501027903 | 10/31/2011 | $5,928.40 |
| | | 1501028347 | 11/1/2011 | $5,418.00 |
| | | 1501029069 | 11/7/2011 | $5,418.00 |
| | | 1501030260 | 11/14/2011 | $3,015.00 |
| | | 1501030570 | 11/16/2011 | $5,418.00 |
| | | 1501031545 | 11/22/2011 | $6,124.80 |
| | | 1501031879 | 11/23/2011 | $5,418.00 |
| | | 1501032268 | 11/25/2011 | $16,254.00 |
| | | 1501038221 | 1/4/2012 | $10,836.00 |
| | | 1501038475 | 1/7/2012 | $3,015.00 |
| | | 1501038813 | 1/13/2012 | $10,836.00 |
| | **TOTAL ORION ENGINEERED CARBONS LLC** | | | **$77,681.20** |
| ORTEC INC | 505 GENTRY MEMORIAL HWY EASLEY, SC 29640 | | | |
| | | 1501026395 | 10/21/2011 | $5,714.28 |
| | | 1501034299 | 12/6/2011 | $39,999.96 |
| | | 1501035590 | 12/13/2011 | $8,565.75 |
| | | 1501038652 | 1/11/2012 | $5,714.28 |
| | **TOTAL ORTEC INC** | | | **$59,994.27** |
| ORTHO CLINICAL DIAGNOSTICS | 100 INDIGO CREEK DRIVE ROCHESTER, NY 14626 | | | |
| | | 742869 | 12/13/2011 | $47,116.07 |
| | **TOTAL ORTHO CLINICAL DIAGNOSTICS** | | | **$47,116.07** |
| PACIFIC SOUTHWEST CONTAINER | 4530 LECKRON RD MODESTO, CA 95357 | | | |
| | | 746122 | 12/29/2011 | $13,442.11 |
| | **TOTAL PACIFIC SOUTHWEST CONTAINER** | | | **$13,442.11** |
| PACKAGING MACHINERY MANUFACTURERS | 11911 FREEDOM DRIVE, STE. 600 RESTON, VA 20190 | | | |
| | | 1501030637 | 11/16/2011 | $10,000.00 |
| | | 1501034866 | 12/8/2011 | $10,000.00 |
| | **TOTAL PACKAGING MACHINERY MANUFACTURERS** | | | **$20,000.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK FAIRPORT, NY 14450 | | | |
| | | 1501029467 | 11/9/2011 | $742.19 |
| | | 1501030807 | 11/16/2011 | $3,633.80 |
| | | 1501032131 | 11/25/2011 | $13,141.20 |
| | | 1501035333 | 12/12/2011 | $746.12 |
| | | 1501036644 | 12/19/2011 | $3,599.64 |
| | | 1501037922 | 12/27/2011 | $13,505.66 |
| | **TOTAL PAETEC COMMUNICATIONS INC** | | | **$35,368.61** |

**Eastman Kodak Company**                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PALL TRINCOR | 770 PENNSYLVANIA DR EXTON, PA 19341 | | | |
| | | 1501026514 | 10/21/2011 | $7,456.80 |
| | | 1501026534 | 10/21/2011 | $38,344.30 |
| | | 1501026838 | 10/25/2011 | $802.55 |
| | | 1501026851 | 10/25/2011 | $11,086.76 |
| | | 1501027464 | 10/28/2011 | $7,068.00 |
| | | 1501028019 | 10/31/2011 | $413.52 |
| | | 1501028043 | 10/31/2011 | $8,565.36 |
| | | 1501028388 | 11/1/2011 | $4,337.46 |
| | | 1501028395 | 11/1/2011 | $8,769.60 |
| | | 1501029114 | 11/7/2011 | $3,446.88 |
| | | 1501029356 | 11/8/2011 | $1,741.66 |
| | | 1501029589 | 11/9/2011 | $538.62 |
| | | 1501029598 | 11/9/2011 | $3,621.84 |
| | | 1501029825 | 11/10/2011 | $45.60 |
| | | 1501029832 | 11/10/2011 | $3,389.76 |
| | | 1501030352 | 11/14/2011 | $19,315.90 |
| | | 1501030619 | 11/16/2011 | $4,748.86 |
| | | 1501030624 | 11/16/2011 | $3,545.46 |
| | | 1501030946 | 11/16/2011 | $1,878.24 |
| | | 1501031154 | 11/17/2011 | $12,459.84 |
| | | 1501031631 | 11/22/2011 | $37,944.00 |
| | | 1501031643 | 11/22/2011 | $7,530.12 |
| | | 1501031924 | 11/23/2011 | $1,151.28 |
| | | 1501032348 | 11/25/2011 | $5,074.56 |
| | | 1501032333 | 11/25/2011 | $3,030.72 |
| | | 1501032786 | 11/29/2011 | $15,087.88 |
| | | 1501032770 | 11/29/2011 | $835.35 |
| | | 1501033134 | 11/30/2011 | $3,643.20 |
| | | 1501033147 | 11/30/2011 | $1,446.24 |
| | | 1501033374 | 12/1/2011 | $1,623.36 |
| | | 1501033367 | 12/1/2011 | $6,723.88 |
| | | 1501033708 | 12/2/2011 | $1,656.48 |
| | | 1501034388 | 12/6/2011 | $12,870.24 |
| | | 1501034674 | 12/7/2011 | $3,312.48 |
| | | 1501034847 | 12/8/2011 | $5,032.40 |
| | | 1501035312 | 12/9/2011 | $0.01 |
| | | 1501035263 | 12/9/2011 | $6,731.52 |
| | | 1501035694 | 12/13/2011 | $2,767.68 |
| | | 1501036216 | 12/15/2011 | $5,148.84 |
| | | 1501036537 | 12/16/2011 | $7,704.00 |
| | | 1501037052 | 12/20/2011 | $14,875.00 |
| | | 1501037344 | 12/21/2011 | $4,658.64 |
| | | 1501037560 | 12/22/2011 | $5,387.17 |
| | | 1501037857 | 12/23/2011 | $12,855.72 |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | **TOTAL PALL TRINCOR** | | **$308,667.78** |
| PALLETMAXX INC | 4818 WEST 137TH STREET CRESTWOOD, IL 60445 | | | |
| | | 743188 | 10/25/2011 | $3,043.43 |
| | | 1501036580 | 12/16/2011 | $0.01 |
| | | 745693 | 12/20/2011 | $3,338.55 |
| | | **TOTAL PALLETMAXX INC** | | **$6,381.99** |
| PANASONIC ENERGY CORPORATION OF | 20421 84TH AVE SO KENT, WA 98032 | | | |
| | | 1501026151 | 10/21/2011 | $27,986.28 |
| | | 1501030057 | 11/14/2011 | $23.16 |
| | | 1501032444 | 11/29/2011 | $12,363.84 |
| | | 1501034121 | 12/6/2011 | $13,279.68 |
| | | **TOTAL PANASONIC ENERGY CORPORATION OF** | | **$53,652.96** |
| PANASONIC ENERGY EUROPE NV | 20421 84TH AVE SO KENT, WA 98032 | | | |
| | | 2568628 | 10/24/2011 | $6,309.71 |
| | | **TOTAL PANASONIC ENERGY EUROPE NV** | | **$6,309.71** |
| PANASONIC INDUSTRIAL COMPANY | 20421 84TH AVE SO KENT, WA 98032 | | | |
| | | 1501026533 | 10/21/2011 | $43,120.00 |
| | | 1501026843 | 10/25/2011 | $45,000.00 |
| | | 1501026850 | 10/25/2011 | $39,000.00 |
| | | 1501028041 | 10/31/2011 | $64,899.85 |
| | | 1501028026 | 10/31/2011 | $389,825.00 |
| | | 1501028501 | 11/2/2011 | $75,000.00 |
| | | 1501029110 | 11/7/2011 | $75,000.00 |
| | | 1501029354 | 11/8/2011 | $369,600.00 |
| | | 1501029597 | 11/9/2011 | $3.93 |
| | | 1501031276 | 11/18/2011 | $58,820.00 |
| | | 1501031636 | 11/22/2011 | $123,200.00 |
| | | 1501032347 | 11/25/2011 | $50,514.00 |
| | | 1501032784 | 11/29/2011 | $107,800.00 |
| | | 1501032777 | 11/29/2011 | $1,440.00 |
| | | 1501033371 | 12/1/2011 | $108,525.00 |
| | | 1501033959 | 12/5/2011 | $12,380.00 |
| | | 1501035373 | 12/12/2011 | $600.00 |
| | | 1501036948 | 12/20/2011 | $17,337.60 |
| | | 1501037563 | 12/22/2011 | $369,600.00 |
| | | **TOTAL PANASONIC INDUSTRIAL COMPANY** | | **$1,951,665.38** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PANASONIC SERVICE CO NATL PARTS CTR | 20421 84TH AVE SO KENT, WA 98032 | | | |
| | | 1501026282 | 10/21/2011 | $105.00 |
| | | 1501027343 | 10/28/2011 | $76.84 |
| | | 1501027723 | 10/31/2011 | $119.05 |
| | | 1501029011 | 11/7/2011 | $12.30 |
| | | 1501030161 | 11/14/2011 | $339.60 |
| | | 1501030525 | 11/16/2011 | $40.50 |
| | | 1501031463 | 11/22/2011 | $13.41 |
| | | 1501032577 | 11/29/2011 | $52.05 |
| | | 1501033044 | 11/30/2011 | $1,221.29 |
| | | 1501033881 | 12/5/2011 | $57.66 |
| | | 1501034230 | 12/6/2011 | $204.89 |
| | | 1501034580 | 12/7/2011 | $3,387.99 |
| | | 1501035343 | 12/12/2011 | $373.57 |
| | | 1501035517 | 12/13/2011 | $1,026.29 |
| | | 1501035912 | 12/14/2011 | $116.65 |
| | | 1501036857 | 12/20/2011 | $379.50 |
| | | 1501037935 | 12/27/2011 | $368.23 |
| | **TOTAL PANASONIC SERVICE CO NATL PARTS CTR** | | | **$7,894.82** |
| PANTHER GRAPHICS INC | P.O. BOX 60375 ROCHESTER, NY 14606 | | | |
| | | 1501026351 | 10/21/2011 | $1,440.00 |
| | | 1501027373 | 10/28/2011 | $1,554.00 |
| | | 1501029766 | 11/10/2011 | $663.00 |
| | | 1501030866 | 11/16/2011 | $1,413.00 |
| | | 1501032228 | 11/25/2011 | $1,222.50 |
| | | 1501032635 | 11/29/2011 | $1,066.50 |
| | | 1501034266 | 12/6/2011 | $652.50 |
| | | 1501034613 | 12/7/2011 | $994.50 |
| | | 1501035561 | 12/13/2011 | $777.00 |
| | | 1501037272 | 12/21/2011 | $2,310.00 |
| | **TOTAL PANTHER GRAPHICS INC** | | | **$12,093.00** |
| PANTHER SOLUTIONS LLC | P.O. BOX 60375 ROCHESTER, NY 14606 | | | |
| | | 1501033909 | 12/5/2011 | $27,242.88 |
| | | 1501034304 | 12/6/2011 | $13,751.54 |
| | | 1501034798 | 12/8/2011 | $7,783.68 |
| | | 1501036489 | 12/16/2011 | $7,783.68 |
| | | 1501036945 | 12/20/2011 | $7,783.68 |
| | | 1501037293 | 12/21/2011 | $2,817.86 |
| | | 1501037815 | 12/23/2011 | $2,817.86 |
| | **TOTAL PANTHER SOLUTIONS LLC** | | | **$69,981.18** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PANTONE  INC. | 590 COMMERCE BLVD. CARISTADT, NJ 7072 | | | |
| | | 10086207 | 11/21/2011 | $7,500.00 |
| | | **TOTAL PANTONE  INC.** | | **$7,500.00** |
| PAQU FILMS LLC | 9336 W WASHINGTON BLVD BDG J 3 F CULVER CITY, CA 90232 | | | |
| | | 742587 | 10/24/2011 | $7,035.47 |
| | | 743087 | 11/7/2011 | $16,687.03 |
| | | **TOTAL PAQU FILMS LLC** | | **$23,722.50** |
| PARADIGM ENVIRONMENTAL SERV INC | 179 LAKE AVENUE ROCHESTER, NY 14608 | | | |
| | | 1501029458 | 11/9/2011 | $10,920.87 |
| | | 1501036085 | 12/15/2011 | $16,949.50 |
| | | **TOTAL PARADIGM ENVIRONMENTAL SERV INC** | | **$27,870.37** |
| PARAMETRIC TECHNOLOGY | 140 KENDRICK ST NEEDHAM, GA 02494 | | | |
| | | 745206 | 12/12/2011 | $31,085.36 |
| | | **TOTAL PARAMETRIC TECHNOLOGY** | | **$31,085.36** |
| PARAMOUNT PICTURES CORP | 5555 MELROSE AVE LOS ANGELES, CA 90038-3197 | | | |
| | | D0313491111701 | 12/15/2011 | $1,364,260.00 |
| | | **TOTAL PARAMOUNT PICTURES CORP** | | **$1,364,260.00** |

**Eastman Kodak Company**                                                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PARK ENTERPRISES | 226 JAY STREET ROCHESTER, NY 14608 | | | |
| | | 10085241 | 10/24/2011 | $18,802.81 |
| | | 1501027279 | 10/28/2011 | $2,831.92 |
| | | 1501027568 | 10/31/2011 | $8,755.20 |
| | | 1501028238 | 11/1/2011 | $9,874.08 |
| | | 10085555 | 11/1/2011 | $14,162.94 |
| | | 10085440 | 11/1/2011 | $2,026.35 |
| | | 10085698 | 11/7/2011 | $14,329.19 |
| | | 1501028958 | 11/7/2011 | $10,992.96 |
| | | 1501029439 | 11/9/2011 | $21,440.40 |
| | | 1501030075 | 11/14/2011 | $5,936.14 |
| | | 10085926 | 11/15/2011 | $675.45 |
| | | 1501030782 | 11/16/2011 | $12,132.45 |
| | | 1501031766 | 11/23/2011 | $17,510.40 |
| | | 10086059 | 11/25/2011 | $3,648.33 |
| | | 10086151 | 11/25/2011 | $19,275.78 |
| | | 1501032100 | 11/25/2011 | $32,599.19 |
| | | 1501032462 | 11/29/2011 | $24,702.36 |
| | | 1501033219 | 12/1/2011 | $14,422.69 |
| | | 10086307 | 12/1/2011 | $10,106.43 |
| | | 10086399 | 12/1/2011 | $1,018.00 |
| | | 1501033459 | 12/2/2011 | $12,079.18 |
| | | 1501034137 | 12/6/2011 | $4,377.60 |
| | | 1501034524 | 12/7/2011 | $7,188.72 |
| | | 1501034718 | 12/8/2011 | $4,377.60 |
| | | 1501035132 | 12/9/2011 | $16,869.74 |
| | | 1501035429 | 12/13/2011 | $4,377.60 |
| | | 10086771 | 12/16/2011 | $23,586.57 |
| | | 1501036399 | 12/16/2011 | $225.15 |
| | | 10086926 | 12/16/2011 | $12,125.43 |
| | | 1501036762 | 12/20/2011 | $11,453.10 |
| | | 10087070 | 12/21/2011 | $13,480.14 |
| | | 1501037199 | 12/21/2011 | $11,582.82 |
| | | 1501037427 | 12/22/2011 | $8,641.98 |
| | | 1501037726 | 12/23/2011 | $13,271.21 |
| | | 10087307 | 1/6/2012 | $675.45 |
| | | 10087146 | 1/6/2012 | $4,049.16 |
| | | **TOTAL PARK ENTERPRISES** | | **$393,604.52** |

**Eastman Kodak Company**                                                                              Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PARK PLACE INTERNATIONAL INC | 8401 CHAGRIN ROAD CHAGRIN FALLS, OH 44023 | | | |
| | | 1501031533 | 11/22/2011 | $5,090.43 |
| | | 1501033090 | 11/30/2011 | $1,165.00 |
| | | 1501035586 | 12/13/2011 | $454.00 |
| | | 1501036484 | 12/16/2011 | $254.18 |
| | | 1501036939 | 12/20/2011 | $5,467.43 |
| | | 1501038775 | 1/13/2012 | $347,207.99 |
| | | **TOTAL PARK PLACE INTERNATIONAL INC** | | **$359,639.03** |
| PARTNERS & NAPIER INC | 192 MILL STREET STE 600 ROCHESTER, NY 14614-1022 | | | |
| | | 1501026213 | 10/21/2011 | $50,316.50 |
| | | 1501027306 | 10/28/2011 | $54,665.98 |
| | | 1501027625 | 10/31/2011 | $293,054.00 |
| | | 1501031035 | 11/17/2011 | $8,311.75 |
| | | 1501032129 | 11/25/2011 | $3,505.25 |
| | | 1501032513 | 11/29/2011 | $54,133.00 |
| | | 1501033241 | 12/1/2011 | $5,338.00 |
| | | 1501034177 | 12/6/2011 | $293,054.00 |
| | | 1501034554 | 12/7/2011 | $30,000.00 |
| | | 1501035160 | 12/9/2011 | $5,319.00 |
| | | 1501037224 | 12/21/2011 | $14,620.80 |
| | | **TOTAL PARTNERS & NAPIER INC** | | **$812,318.28** |
| PASSERO ASSOCIATES ENGINEERING | 100 LIBERTY POLE WAY ROCHESTER, NY 14604 | | | |
| | | 1501031478 | 11/22/2011 | $132.74 |
| | | 1501037260 | 12/21/2011 | $6,817.35 |
| | | **TOTAL PASSERO ASSOCIATES ENGINEERING** | | **$6,950.09** |
| PATPRO INC | 2111 EISENHOWER AVE SUI 404 ALEXANDRIA, VA 22314 | | | |
| | | 1501029120 | 11/7/2011 | $3,000.00 |
| | | 1501033378 | 12/1/2011 | $1,500.00 |
| | | 1501033717 | 12/2/2011 | $3,000.00 |
| | | **TOTAL PATPRO INC** | | **$7,500.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PATRIOT COAL CORPORATION | 12312 OLIVE BOULEVARD SAINT LOUIS, MO 63141 | | | |
| | | 1501027404 | 10/28/2011 | $591,898.44 |
| | | 1501028496 | 11/2/2011 | $554,376.00 |
| | | 1501029403 | 11/8/2011 | $12,425.87 |
| | | 1501029877 | 11/10/2011 | $610,000.00 |
| | | 1501031291 | 11/18/2011 | $73,066.42 |
| | | 1501031671 | 11/22/2011 | $4,500.67 |
| | | 1501033162 | 11/30/2011 | $14,206.80 |
| | | 1501033434 | 12/1/2011 | $618,320.16 |
| | | 1501035846 | 12/14/2011 | $600,346.15 |
| | | 1501036252 | 12/15/2011 | $554,376.00 |
| | | 1501036672 | 12/19/2011 | $2,387.41 |
| | | 1501037177 | 12/21/2011 | $54,657.32 |
| | | 1501038021 | 12/29/2011 | $5,401.77 |
| | | 1501038396 | 1/6/2012 | $1,128,000.00 |
| | | 1501038838 | 1/13/2012 | $659,529.46 |
| | | **TOTAL PATRIOT COAL CORPORATION** | | **$5,483,492.47** |
| PEC N V | TECHNOLOGIELAAN 12 HEVERLEE 3001 BELGIUM | | | |
| | | 2774813 | 12/12/2011 | $6,953.65 |
| | | **TOTAL PEC N V** | | **$6,953.65** |
| PENTA INTERNATIONAL CORPORATION | 271 US S HYGHWAY 46 P.O. BOX 1448 FAIRFIELD, NJ 07007 | | | |
| | | 743164 | 10/26/2011 | $6,672.50 |
| | | 744676 | 11/25/2011 | $196.25 |
| | | **TOTAL PENTA INTERNATIONAL CORPORATION** | | **$6,868.75** |
| PENTON LEARNING SYSTEMS LLC | 535 5TH AVE.8TH FLOOR NEW YORK, NY 10017 | | | |
| | | 1501034387 | 12/6/2011 | $10,000.00 |
| | | **TOTAL PENTON LEARNING SYSTEMS LLC** | | **$10,000.00** |

**Eastman Kodak Company**                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PEPPERL + FUCHS INC | 1600 ENTERPRISE PARKWAY 934 TWINSBURG, OH 44087 | | | |
| | | 1501027338 | 10/28/2011 | $1,656.00 |
| | | 1501027713 | 10/31/2011 | $555.00 |
| | | 1501031457 | 11/22/2011 | $2,850.00 |
| | | 1501032571 | 11/29/2011 | $1,799.00 |
| | | 1501033041 | 11/30/2011 | $4,750.00 |
| | | 1501036849 | 12/20/2011 | $3,230.00 |
| | | **TOTAL PEPPERL + FUCHS INC** | | **$14,840.00** |
| PEPPERL + FUCHS, INC. | 1600 ENTERPRISE PARKWAY TWINSBURG, OH 44087-2245 | | | |
| | | 10085318 | 10/25/2011 | $2,309.64 |
| | | 10085515 | 11/2/2011 | $3,479.27 |
| | | 10085660 | 11/7/2011 | $2,532.00 |
| | | 10085972 | 11/17/2011 | $1,896.00 |
| | | 10086112 | 11/22/2011 | $1,266.00 |
| | | 10086033 | 11/22/2011 | $305.95 |
| | | 10086204 | 11/23/2011 | $3,713.60 |
| | | 10086352 | 12/1/2011 | $17,749.32 |
| | | 10086457 | 12/5/2011 | $12,115.95 |
| | | 10086562 | 12/6/2011 | $6,220.80 |
| | | 10086658 | 12/9/2011 | $1,571.95 |
| | | 10086812 | 12/13/2011 | $6,939.00 |
| | | 10086901 | 12/14/2011 | $538.05 |
| | | 10087033 | 12/20/2011 | $5,064.00 |
| | | 10087118 | 12/21/2011 | $2,656.49 |
| | | 10087183 | 12/27/2011 | $1,266.00 |
| | | 10087267 | 12/30/2011 | $2,532.00 |
| | | 10087348 | 12/30/2011 | $41,358.00 |
| | | 10087402 | 1/4/2012 | $1,291.32 |
| | | **TOTAL PEPPERL + FUCHS, INC.** | | **$114,805.34** |
| PERFORCE SOFTWARE INC | 2320 BLANDING AVENUE ALAMEDA, CA 94501 | | | |
| | | 1501033326 | 12/1/2011 | $17,600.00 |
| | | **TOTAL PERFORCE SOFTWARE INC** | | **$17,600.00** |
| PERIMETER SUMMIT PARCELL 3 LP | P.O. BOX 905747 CHARLOTTE, NC | | | |
| | | 1501027699 | 10/31/2011 | $126,276.88 |
| | | 1501033878 | 12/5/2011 | $122,749.98 |
| | | 1501037933 | 12/27/2011 | $721.65 |
| | | **TOTAL PERIMETER SUMMIT PARCELL 3 LP** | | **$249,748.51** |

**Eastman Kodak Company**                                                        Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PERIODIC DISBURSEMENTS ACCOUNT | NOT AVAILABLE | | | |
| | | D0312941040401 | 10/21/2011 | $24,140.91 |
| | | D0313290662101 | 11/25/2011 | $147,183.86 |
| | | **TOTAL PERIODIC DISBURSEMENTS ACCOUNT** | | **$171,324.77** |
| PETER J ROMANO ASSOCIATES INC | 130 WOODBRIDGE AVE BUFFALO, NY 14214 | | | |
| | | 1501028030 | 10/31/2011 | $132,177.48 |
| | | 1501033142 | 11/30/2011 | $100,465.16 |
| | | **TOTAL PETER J ROMANO ASSOCIATES INC** | | **$232,642.64** |
| PGA TOUR INC | 112 PGA TOUR LVD PONTE VEDRA BEACH, FL 32082 | | | |
| | | 1501029072 | 11/7/2011 | $414,528.10 |
| | | 1501030267 | 11/14/2011 | $118,096.00 |
| | | 1501037823 | 12/23/2011 | $500.00 |
| | | **TOTAL PGA TOUR INC** | | **$533,124.10** |
| PHARMABL LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 12/14/2011 | $17,505.00 |
| | | OUTGOING MONEY TRANSFR | 12/19/2011 | $5,835.00 |
| | | **TOTAL PHARMABL LTD** | | **$23,340.00** |
| PHILLIPS LYTLE | 1400 FIRST FEDERAL PLAZA ROCHESTER, NY 14614 | | | |
| | | D0320171533801 | 1/17/2012 | $85,712.27 |
| | | D0320181015601 | 1/18/2012 | $85,712.27 |
| | | **TOTAL PHILLIPS LYTLE** | | **$171,424.54** |
| PHILLIPS LYTLE LLP | 1400 FIRST FEDERAL PLAZA ROCHESTER, NY 14614 | | | |
| | | 1501029732 | 11/10/2011 | $15,492.30 |
| | | 1501036437 | 12/16/2011 | $773.03 |
| | | 1501037240 | 12/21/2011 | $15,136.55 |
| | | **TOTAL PHILLIPS LYTLE LLP** | | **$31,401.88** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PHISON ELECTRONICS CORP | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 12/12/2011 | $139,400.00 |
| | | **TOTAL PHISON ELECTRONICS CORP** | | **$139,400.00** |
| PHOENIX TRANSLATIONS | 2110 A WHITE HORSE TRAIL AUSTIN, TX 78757 | | | |
| | | 1501027734 | 10/31/2011 | $17,459.01 |
| | | 1501028490 | 11/2/2011 | $3,447.00 |
| | | 1501029497 | 11/9/2011 | $14,277.26 |
| | | 1501030839 | 11/16/2011 | $2,632.00 |
| | | 1501033269 | 12/1/2011 | $1,048.00 |
| | | 1501033542 | 12/2/2011 | $3,314.00 |
| | | 1501033884 | 12/5/2011 | $637.00 |
| | | 1501034232 | 12/6/2011 | $7,881.70 |
| | | 1501036652 | 12/19/2011 | $731.33 |
| | | 1501036864 | 12/20/2011 | $323.56 |
| | | **TOTAL PHOENIX TRANSLATIONS** | | **$51,750.86** |
| PHOTO MARKETING ASSOCIATION INT'L | 3000 PICTURE PLACE JACKSON, MI 49201 | | | |
| | | 745370 | 12/14/2011 | $7,500.00 |
| | | **TOTAL PHOTO MARKETING ASSOCIATION INT'L** | | **$7,500.00** |
| PHOTOFINISHING NEWS INC | 10915 BONITA BEACH ROAD BONITA SPRINGS, FL 34135 | | | |
| | | 1501026637 | 10/21/2011 | $0.01 |
| | | 1501029640 | 11/10/2011 | $0.01 |
| | | 1501030820 | 11/16/2011 | $9,000.00 |
| | | 1501036110 | 12/15/2011 | $3,184.84 |
| | | **TOTAL PHOTOFINISHING NEWS INC** | | **$12,184.86** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| **Name And Address Of Creditor** | | **Payment Reference** | **Dates of Payments** | **Amount Paid Or Value Of Transfers** |
|---|---|---|---|---|
| PHOTRONICS INC | 15 SECOR ROAD BROOKFIELD, CT 06804 | | | |
| | | 1501026323 | 10/21/2011 | $2,400.00 |
| | | 1501027214 | 10/28/2011 | $300.00 |
| | | 1501027012 | 10/28/2011 | $300.00 |
| | | 1501027360 | 10/28/2011 | $300.00 |
| | | 1501027769 | 10/31/2011 | $300.00 |
| | | 1501028491 | 11/2/2011 | $900.00 |
| | | 1501028536 | 11/3/2011 | $600.00 |
| | | 1501029033 | 11/7/2011 | $3,800.00 |
| | | 1501029268 | 11/8/2011 | $300.00 |
| | | 1501030188 | 11/14/2011 | $1,678.00 |
| | | 1501030538 | 11/16/2011 | $900.00 |
| | | 1501031255 | 11/18/2011 | $300.00 |
| | | 1501031483 | 11/22/2011 | $2,400.00 |
| | | 1501033891 | 12/5/2011 | $1,500.00 |
| | | 1501034249 | 12/6/2011 | $8,390.00 |
| | | **TOTAL PHOTRONICS INC** | | **$24,368.00** |
| PICTORIAL OFFSET CORPORATION | 111 ARMOR AVE CARLSTADT, NJ 07072 | | | |
| | | 743140 | 10/25/2011 | $18,840.56 |
| | | 745600 | 12/16/2011 | $500.00 |
| | | **TOTAL PICTORIAL OFFSET CORPORATION** | | **$19,340.56** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PIERCE INDUSTRIES | 465 PAUL ROAD ROCHESTER, NY 14621 | | | |
| | | 10085387 | 10/21/2011 | $1,315.20 |
| | | 10085521 | 10/26/2011 | $31,567.16 |
| | | 10085590 | 10/31/2011 | $65,426.64 |
| | | 10085832 | 11/7/2011 | $10,160.64 |
| | | 10086034 | 11/21/2011 | $721.00 |
| | | 10086115 | 11/21/2011 | $13,436.64 |
| | | 10086209 | 11/22/2011 | $59,066.10 |
| | | 10086355 | 11/29/2011 | $2,937.45 |
| | | 10086565 | 12/2/2011 | $18,522.90 |
| | | 10086741 | 12/8/2011 | $5,163.00 |
| | | 10086814 | 12/12/2011 | $3,062.40 |
| | | 10086904 | 12/13/2011 | $3,500.00 |
| | | 10087185 | 12/27/2011 | $4,939.20 |
| | | 10087271 | 12/27/2011 | $2,446.00 |
| | | 10087350 | 12/29/2011 | $10,160.64 |
| | | 10087405 | 1/4/2012 | $20,321.28 |
| | | 10087419 | 1/4/2012 | $42,805.82 |
| | | 10087423 | 1/9/2012 | $11,581.00 |
| | | 10087427 | 1/10/2012 | $3,902.90 |
| | | 10087433 | 1/13/2012 | $42,672.56 |
| | | 10087437 | 1/18/2012 | $37,818.84 |
| | | **TOTAL PIERCE INDUSTRIES** | | **$391,527.37** |
| PIERCE INDUSTRIES LLC | 465 PAUL ROAD ROCHESTER, NY 14624 | | | |
| | | 1501027712 | 10/31/2011 | $450.00 |
| | | 1501029247 | 11/8/2011 | $16,971.50 |
| | | 1501029489 | 11/9/2011 | $210.00 |
| | | 1501029736 | 11/10/2011 | $1,491.50 |
| | | 1501034576 | 12/7/2011 | $16,971.50 |
| | | 1501034763 | 12/8/2011 | $638.00 |
| | | **TOTAL PIERCE INDUSTRIES LLC** | | **$36,732.50** |
| PINES PRODUCTIONS LLC | 161 AVENUE OF THE AMERICAS NEW YORK, NY 10013 | | | |
| | | 742674 | 10/21/2011 | $34,558.45 |
| | | **TOTAL PINES PRODUCTIONS LLC** | | **$34,558.45** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PINSTRIPE INC | 200 S EXECUTIVE DR SUITE 400 BROOKFIELD, WI 53005 | | | |
| | | 1501027913 | 10/31/2011 | $60,470.87 |
| | | 1501030265 | 11/14/2011 | $18,079.50 |
| | | 1501033640 | 12/2/2011 | $73,688.81 |
| | | 1501038884 | 1/18/2012 | $30,940.79 |
| | | **TOTAL PINSTRIPE INC** | | **$183,179.97** |
| PITNEY BOWES MANAGEMENT SERVICES | P.O. BOX 856042 LOUISVILLE, KY | | | |
| | | 1501026203 | 10/21/2011 | $762.22 |
| | | 1501026692 | 10/25/2011 | $149,875.97 |
| | | 1501033234 | 12/1/2011 | $139,459.42 |
| | | **TOTAL PITNEY BOWES MANAGEMENT SERVICES** | | **$290,097.61** |
| PIVOTAL RESOURCES LIMITED | 11 GLEBE WAY CAMBRIDGE CB4 9HJ UNITED KINGDOM | | | |
| | | 2568634 | 10/24/2011 | $6,316.60 |
| | | **TOTAL PIVOTAL RESOURCES LIMITED** | | **$6,316.60** |
| PJC TECHNOLOGIES INC | 5331 MCFADDEN AVE HUNTINGTON BEACH, CA 92649-1204 | | | |
| | | 743259 | 10/31/2011 | $900.00 |
| | | 1501029270 | 11/8/2011 | $2,690.00 |
| | | 1501032614 | 11/29/2011 | $881.60 |
| | | 1501035546 | 12/13/2011 | $1,261.00 |
| | | 1501036884 | 12/20/2011 | $768.00 |
| | | **TOTAL PJC TECHNOLOGIES INC** | | **$6,500.60** |
| PLASTIEXPORTS, S.A. DE C.V. | 160 PALERMO PARQUE INDUSTRIAL KUADR APODACA, NL 66600 MEXICO | | | |
| | | 10085188 | 10/24/2011 | $2,062.72 |
| | | 10085327 | 10/25/2011 | $14,851.58 |
| | | 10085524 | 10/31/2011 | $8,250.88 |
| | | 10085592 | 11/15/2011 | $2,268.99 |
| | | 10085662 | 11/15/2011 | $3,094.08 |
| | | 10086356 | 12/15/2011 | $4,125.44 |
| | | 10086570 | 12/15/2011 | $10,843.34 |
| | | 10086744 | 12/15/2011 | $825.09 |
| | | 10086906 | 1/5/2012 | $457.71 |
| | | **TOTAL PLASTIEXPORTS, S.A. DE C.V.** | | **$46,779.83** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PMC SPECIALTIES GROUP INC | 501 MURPHY RD CINCINNATI, CO 45217 | | | |
| | | 745194 | 12/9/2011 | $3,133.29 |
| | | 745661 | 12/20/2011 | $8,475.00 |
| | | 746372 | 1/10/2012 | $8,475.00 |
| | **TOTAL PMC SPECIALTIES GROUP INC** | | | **$20,083.29** |
| PMI HLY CASH SALE ONE TIME | 1017 N LAS PALMAS AVE LOS ANGELES 90038 | | | |
| | | 742108 | 10/24/2011 | $18,064.73 |
| | | 743114 | 10/31/2011 | $456.21 |
| | | 745192 | 12/13/2011 | $130.85 |
| | | 745193 | 12/13/2011 | $16,268.60 |
| | | 743115 | 1/10/2012 | $250.94 |
| | **TOTAL PMI HLY CASH SALE ONE TIME** | | | **$35,171.33** |
| PNC BANK | P.O. BOX 82153 PHILADELPHIA, PA | | | |
| | | 745199 | 12/12/2011 | $61,617.39 |
| | **TOTAL PNC BANK** | | | **$61,617.39** |
| POLARIS ELECTRONICS INC | NO 669 RUEY KUANG ROAD NEIHU TAIPEI 114 TAIWAN, PROVINCE OF CHINA | | | |
| | | 1501027033 | 10/28/2011 | $662.08 |
| | | 1501027972 | 10/31/2011 | $8,485.72 |
| | | 1501029879 | 11/10/2011 | $1,262,243.94 |
| | | 1501030432 | 11/14/2011 | $317,986.95 |
| | | 1501031293 | 11/18/2011 | $2,117,666.26 |
| | | 1501032831 | 11/29/2011 | $2,648,901.67 |
| | | 1501035389 | 12/12/2011 | $529,689.69 |
| | | 1501036625 | 12/19/2011 | $977,422.04 |
| | | 1501038025 | 12/29/2011 | $1,233,476.81 |
| | **TOTAL POLARIS ELECTRONICS INC** | | | **$9,096,535.16** |

**Eastman Kodak Company**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| POLYMER CORPORATION | 180 PLEASANT ST ROCKLAND, MA 02370 | | | |
| | | 1501026519 | 10/21/2011 | $4,510.72 |
| | | 1501026839 | 10/25/2011 | $8,685.00 |
| | | 1501029352 | 11/8/2011 | $5,776.74 |
| | | 1501030341 | 11/14/2011 | $2,267.00 |
| | | 1501032336 | 11/25/2011 | $215.40 |
| | | 1501032774 | 11/29/2011 | $6,466.90 |
| | | 1501033138 | 11/30/2011 | $2,755.00 |
| | | 1501034850 | 12/8/2011 | $306.52 |
| | | 1501036212 | 12/15/2011 | $6,542.75 |
| | | 1501037040 | 12/20/2011 | $3,346.40 |
| | | **TOTAL POLYMER CORPORATION** | | **$40,872.43** |
| POOLEY INC | 50 VANTAGE POINT DRIVE ROCHESTER, NY 14624-1180 | | | |
| | | 743255 | 10/27/2011 | $9,697.00 |
| | | 745282 | 12/9/2011 | $326.92 |
| | | **TOTAL POOLEY INC** | | **$10,023.92** |
| POOLEY INC | 207 W HURON ST BUFFALO, NY 14201 | | | |
| | | 743309 | 10/31/2011 | $1,785.88 |
| | | 745673 | 12/16/2011 | $18,533.20 |
| | | 745815 | 12/20/2011 | $11,526.13 |
| | | **TOTAL POOLEY INC** | | **$31,845.21** |
| PORCARO VANCOUVER LTD | STE 504 - 221 WEST ESPLANADE NORTH VANCOUVER, BC V7M 3J3 CANADA | | | |
| | | 2584038 | 10/26/2011 | $17,844.45 |
| | | 2589464 | 10/27/2011 | $402.94 |
| | | 2609754 | 11/2/2011 | $15,552.63 |
| | | 2743828 | 12/5/2011 | $745.03 |
| | | **TOTAL PORCARO VANCOUVER LTD** | | **$34,545.05** |
| PORTERSVILLE VALVE CO | P.O. BOX 89 PORTERSVILLE, PA 16051 | | | |
| | | 1501026299 | 10/21/2011 | $976.00 |
| | | 1501032192 | 11/25/2011 | $1,586.50 |
| | | 1501033276 | 12/1/2011 | $6,627.00 |
| | | 1501036136 | 12/15/2011 | $1,645.00 |
| | | 1501037483 | 12/22/2011 | $3,306.50 |
| | | **TOTAL PORTERSVILLE VALVE CO** | | **$14,141.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| POSTLER & JAECKLE CORP | 615 SOUTH AVENUE ROCHESTER, NY 14620 | | | |
| | | 1501027759 | 10/31/2011 | $3,056.01 |
| | | 1501029028 | 11/7/2011 | $1,620.00 |
| | | 1501033059 | 11/30/2011 | $18,489.75 |
| | | 1501033552 | 12/2/2011 | $31,950.00 |
| | | **TOTAL POSTLER & JAECKLE CORP** | | **$55,115.76** |
| POSTMASTER | 655 PULLMAN AVE ROCHESTER, NY 14615 | | | |
| | | 742467 | 10/27/2011 | $5,000.00 |
| | | 745348 | 12/9/2011 | $88.00 |
| | | 745715 | 12/16/2011 | $1,186.00 |
| | | 745716 | 12/16/2011 | $1,266.00 |
| | | 745717 | 12/16/2011 | $1,186.00 |
| | | 746028 | 12/23/2011 | $535.00 |
| | | 746027 | 12/27/2011 | $5,000.00 |
| | | **TOTAL POSTMASTER** | | **$14,261.00** |
| POUDRE VALLEY REA | P.O. BOX 272550 FORT COLLINS, CO | | | |
| | | 1501026252 | 10/21/2011 | $161,021.74 |
| | | 1501027002 | 10/28/2011 | $2,193.40 |
| | | 1501032557 | 11/29/2011 | $142,782.57 |
| | | 1501037998 | 12/29/2011 | $158,323.90 |
| | | **TOTAL POUDRE VALLEY REA** | | **$464,321.61** |
| POWDERTECH INTERNATIONAL | 2501 CHICAGO STREET VALPARAISO, IN 46383 | | | |
| | | 10085379 | 10/26/2011 | $15,345.00 |
| | | 10085584 | 11/2/2011 | $15,345.00 |
| | | 10085501 | 11/2/2011 | $22,590.00 |
| | | 10085746 | 11/7/2011 | $55,557.00 |
| | | 10086345 | 11/29/2011 | $25,470.00 |
| | | 10086648 | 12/9/2011 | $12,735.00 |
| | | 10086802 | 12/13/2011 | $33,192.00 |
| | | 10086954 | 12/16/2011 | $25,470.00 |
| | | 10087027 | 12/22/2011 | $25,470.00 |
| | | 10087418 | 1/6/2012 | $45,927.00 |
| | | 10087426 | 1/11/2012 | $43,830.00 |
| | | 10087432 | 1/18/2012 | $20,457.00 |
| | | **TOTAL POWDERTECH INTERNATIONAL** | | **$341,388.00** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| POWER AND CONSTRUCTION GROUP INC | 96 RIVER ROAD 30 SCOTTSVILLE, NY 14546 | | | |
| | | 1501026301 | 10/21/2011 | $5,560.00 |
| | | 1501030179 | 11/14/2011 | $5,560.00 |
| | | 1501030533 | 11/16/2011 | $5,004.00 |
| | | 1501031474 | 11/22/2011 | $3,475.00 |
| | | 1501033056 | 11/30/2011 | $4,448.00 |
| | | 1501035186 | 12/9/2011 | $5,560.00 |
| | | 1501035533 | 12/13/2011 | $5,988.49 |
| | **TOTAL POWER AND CONSTRUCTION GROUP INC** | | | **$35,595.49** |
| POWER AND MOTION IND SALES CO INC. | 3440 BLUE SPRINGS RD., STE 103 KENNESAW, GA 30144 | | | |
| | | 1501031134 | 11/17/2011 | $76,000.65 |
| | **TOTAL POWER AND MOTION IND SALES CO INC.** | | | **$76,000.65** |
| POWER CREATIVE | 11701 COMMONWEALTH DR LOUISVILLE, KY 40299 | | | |
| | | 743042 | 10/25/2011 | $3,083.00 |
| | | 745602 | 1/5/2012 | $3,083.00 |
| | **TOTAL POWER CREATIVE** | | | **$6,166.00** |
| POWERED INC | 206 EAST 9TH STREET, 14TH FLR AUSTIN, TX 78701 | | | |
| | | 1501027937 | 10/31/2011 | $12,550.00 |
| | | 1501037825 | 12/23/2011 | $4,800.00 |
| | **TOTAL POWERED INC** | | | **$17,350.00** |
| POWERTOOLS INC | 600 UNICORN PARK DRIVE WOBURN, MA 01801 | | | |
| | | 1501032341 | 11/25/2011 | $18,144.00 |
| | | 1501035690 | 12/13/2011 | $10,040.00 |
| | **TOTAL POWERTOOLS INC** | | | **$28,184.00** |
| PPC TECHNOLOGIES & SOLUTIONS LLC | 1092 RIVERWAY COURT PEWAUKEE, WI 53072-2575 | | | |
| | | 1501038893 | 1/18/2012 | $72,982.00 |
| | **TOTAL PPC TECHNOLOGIES & SOLUTIONS LLC** | | | **$72,982.00** |
| PQ SYSTEMS | PO BOX 750010 DAYTON, OH 45475 | | | |
| | | 743132 | 10/26/2011 | $6,125.00 |
| | **TOTAL PQ SYSTEMS** | | | **$6,125.00** |

**Eastman Kodak Company**                                                      Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PRACTICAL SOLUTIONS INC | 4514 VALLEY FORGE ROAD DURHAM, NC 27705 | | | |
| | | 1501034811 | 12/8/2011 | $28,216.25 |
| | | 1501035359 | 12/12/2011 | $30,777.50 |
| | | **TOTAL PRACTICAL SOLUTIONS INC** | | **$58,993.75** |
| PRATHER CONRETE CUTTING INC | P.O. BOX 65 CUSSETA, AL 36852 | | | |
| | | 745778 | 12/30/2011 | $13,564.00 |
| | | **TOTAL PRATHER CONRETE CUTTING INC** | | **$13,564.00** |
| PRAXAIR SURFACE TECHNOLOGIES INC | 595 HONEYBEE LANE NEW CASTLE, PA 16105-3809 | | | |
| | | 1501035922 | 12/14/2011 | $14,300.00 |
| | | **TOTAL PRAXAIR SURFACE TECHNOLOGIES INC** | | **$14,300.00** |
| PRECISION CAMERA VIDEO REPAIR INC | 3 ANNGINA DRIVE ENFIELD, CT 06082 | | | |
| | | 1501028539 | 11/3/2011 | $11,870.24 |
| | | 1501034612 | 12/7/2011 | $9,453.40 |
| | | **TOTAL PRECISION CAMERA VIDEO REPAIR INC** | | **$21,323.64** |
| PRECISION METAL FABRICATION INC | 191 HEID AVE DAYTON, OH 45404 | | | |
| | | 742937 | 10/25/2011 | $10,440.00 |
| | | 743281 | 10/28/2011 | $3,524.00 |
| | | 745300 | 12/13/2011 | $498.00 |
| | | 745786 | 12/22/2011 | $6,950.00 |
| | | 1501037976 | 12/24/2011 | $0.01 |
| | | **TOTAL PRECISION METAL FABRICATION INC** | | **$21,412.01** |
| PRECISION METAL FABRICATION, INC. | 191 HEID AVENUE DAYTON, OH 45404 | | | |
| | | 10086219 | 11/29/2011 | $2,355.00 |
| | | 10087046 | 12/20/2011 | $9,390.00 |
| | | 10087132 | 12/20/2011 | $4,080.00 |
| | | **TOTAL PRECISION METAL FABRICATION, INC.** | | **$15,825.00** |
| PRECISION PACKAGING PRODUCTS | 88 NESBITT DRIVE HOLLEY, NY 14470 | | | |
| | | 1501031771 | 11/23/2011 | $6,000.00 |
| | | **TOTAL PRECISION PACKAGING PRODUCTS** | | **$6,000.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PRECISION PHOTO FAB | 4020 JEFFERY BLVD BUFFALO, NY 14219 | | | |
| | | 1501027361 | 10/28/2011 | $36,242.10 |
| | | 1501032615 | 11/29/2011 | $15,561.00 |
| | | 1501033282 | 12/1/2011 | $15,701.60 |
| | | 1501037489 | 12/22/2011 | $5,238.00 |
| | | **TOTAL PRECISION PHOTO FAB** | | **$72,742.70** |
| PRECISION PHOTO-FAB, INC. | 4020 JEFFREY BLVD. BUFFALO, NY 14219 | | | |
| | | 10085374 | 10/24/2011 | $2,528.00 |
| | | 10085491 | 11/3/2011 | $8,294.30 |
| | | 10085733 | 11/8/2011 | $5,502.00 |
| | | 10085816 | 11/8/2011 | $2,528.00 |
| | | 10085957 | 11/15/2011 | $10,957.00 |
| | | 10086023 | 11/21/2011 | $2,528.00 |
| | | 10086092 | 11/21/2011 | $6,098.30 |
| | | 10086538 | 12/2/2011 | $4,724.00 |
| | | 10086639 | 12/6/2011 | $2,528.00 |
| | | 10086793 | 12/12/2011 | $2,974.00 |
| | | 10086879 | 12/13/2011 | $4,724.00 |
| | | 10087019 | 12/19/2011 | $2,528.00 |
| | | 10087101 | 12/20/2011 | $5,502.00 |
| | | 10087242 | 12/28/2011 | $5,766.30 |
| | | 10087333 | 12/28/2011 | $5,502.00 |
| | | **TOTAL PRECISION PHOTO-FAB, INC.** | | **$72,683.90** |
| PRESSTEK INC | 55 EXECUTIVE DRIVE HUDSON, NH 03051 | | | |
| | | 1501030885 | 11/16/2011 | $5,638.00 |
| | | 1501033607 | 12/2/2011 | $33,615.00 |
| | | 1501035217 | 12/9/2011 | $7,274.00 |
| | | **TOTAL PRESSTEK INC** | | **$46,527.00** |
| PRETIUM PACKAGING LLC | 2 INDUSTRIAL WAY WEST EATONTOWN, MO 07724 | | | |
| | | 744890 | 12/7/2011 | $3,493.11 |
| | | 744729 | 12/7/2011 | $8,779.86 |
| | | 744969 | 12/12/2011 | $3,505.61 |
| | | 746079 | 1/4/2012 | $7,048.19 |
| | | D0320171458501 | 1/17/2012 | $186,256.34 |
| | | **TOTAL PRETIUM PACKAGING LLC** | | **$209,083.11** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PRETIUM PACKAGING LLC. | 2 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 | | | |
| | | 10085302 | 10/24/2011 | $24,108.76 |
| | | 10085378 | 10/25/2011 | $2,023.86 |
| | | 10085499 | 11/2/2011 | $13,845.23 |
| | | 10085822 | 11/8/2011 | $7,438.62 |
| | | 10085652 | 11/8/2011 | $7,169.61 |
| | | 10085743 | 11/8/2011 | $14,424.36 |
| | | 10085889 | 11/15/2011 | $4,516.66 |
| | | 10085962 | 11/18/2011 | $10,941.82 |
| | | 10086026 | 11/23/2011 | $5,963.33 |
| | | 10086101 | 11/23/2011 | $1,725.93 |
| | | 10086192 | 11/25/2011 | $14,141.52 |
| | | 10086267 | 11/29/2011 | $5,678.25 |
| | | 10086344 | 11/29/2011 | $6,673.83 |
| | | 10086443 | 12/5/2011 | $11,493.02 |
| | | 10086647 | 12/7/2011 | $19,507.99 |
| | | 10086549 | 12/7/2011 | $15,700.48 |
| | | 10086728 | 12/12/2011 | $6,981.71 |
| | | 10086800 | 12/13/2011 | $15,723.17 |
| | | 10086888 | 12/15/2011 | $6,892.19 |
| | | 10086953 | 12/19/2011 | $2,756.87 |
| | | 10087109 | 12/20/2011 | $8,503.42 |
| | | 10087025 | 12/21/2011 | $19,934.87 |
| | | 10087173 | 12/28/2011 | $3,919.04 |
| | | 10087254 | 12/29/2011 | $13,317.99 |
| | | 10087338 | 1/3/2012 | $7,554.11 |
| | | 10087395 | 1/5/2012 | $11,986.18 |
| | **TOTAL PRETIUM PACKAGING LLC.** | | | **$262,922.82** |
| PRICEWATERHOUSECO OPERS AARATA | SUMITOMO FUDOSAN SHIODOME CHOU-KU 1040061 JAPAN | | | |
| | | 2797728 | 12/16/2011 | $19,332.39 |
| | **TOTAL PRICEWATERHOUSECOOPERS AARATA** | | | **$19,332.39** |
| PRICEWATERHOUSECO OPERS LLP | P.O. BOX 7247-8001 PHILADELPHIA, PA | | | |
| | | 1501027624 | 10/31/2011 | $500,000.00 |
| | | 1501033009 | 11/30/2011 | $109,395.00 |
| | | 1501034553 | 12/7/2011 | $500,000.00 |
| | **TOTAL PRICEWATERHOUSECOOPERS LLP** | | | **$1,109,395.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PRIDE COMMERCIAL APPLIANCE SERVICE | P.O. BOX 505 FAIRPORT, NY | | | |
| | | 1501026777 | 10/25/2011 | $4,021.05 |
| | | 1501030881 | 11/16/2011 | $4,252.89 |
| | | 1501036659 | 12/19/2011 | $3,280.88 |
| | | 1501036922 | 12/20/2011 | $2,609.00 |
| | | **TOTAL PRIDE COMMERCIAL APPLIANCE SERVICE** | | **$14,163.82** |
| PRIMAX ELECTRONICS LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $5,441.73 |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $11,233.00 |
| | | OUTGOING INTERNAL MT | 10/27/2011 | $93,960.48 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $1,156,861.26 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $40,869.00 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $150.00 |
| | | OUTGOING INTERNAL MT | 11/4/2011 | $550.00 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $107,222.39 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $3,717.58 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $24,271.04 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $36,918.05 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $466,120.00 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $44,285.70 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $19,283.00 |
| | | OUTGOING INTERNAL MT | 12/14/2011 | $370.10 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $1,509.86 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $9,700.00 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $7,380.46 |
| | | **TOTAL PRIMAX ELECTRONICS LTD** | | **$2,029,843.65** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PRINTEC ELECTRONICS CORP | 271 WAVERLEY OAKS ROAD SUITE 208 WALTHAM, MA 02452 | | | |
| | | 1501026516 | 10/21/2011 | $960.00 |
| | | 1501027455 | 10/28/2011 | $1,978.00 |
| | | 1501028020 | 10/31/2011 | $3,058.90 |
| | | 1501029591 | 11/9/2011 | $1,895.04 |
| | | 1501029826 | 11/10/2011 | $3,032.00 |
| | | 1501030620 | 11/16/2011 | $78.12 |
| | | 1501030941 | 11/16/2011 | $960.00 |
| | | 1501031146 | 11/17/2011 | $1,516.00 |
| | | 1501031632 | 11/22/2011 | $3,875.00 |
| | | 1501031916 | 11/23/2011 | $142.45 |
| | | 1501032772 | 11/29/2011 | $4,366.00 |
| | | 1501033135 | 11/30/2011 | $4,835.00 |
| | | 1501033697 | 12/2/2011 | $1,516.00 |
| | | 1501034376 | 12/6/2011 | $881.50 |
| | | 1501037850 | 12/23/2011 | $284.90 |
| | | **TOTAL PRINTEC ELECTRONICS CORP** | | **$29,378.91** |
| PRINTED CIRCUITS INC | 1200 WEST 96TH ST BLOOMINGTON, MN 55431-2699 | | | |
| | | 1501031090 | 11/17/2011 | $4,400.00 |
| | | 1501036907 | 12/20/2011 | $3,600.00 |
| | | **TOTAL PRINTED CIRCUITS INC** | | **$8,000.00** |
| PRINTER COMPONENTS INCORPORATED | 780 CANNING PARKWAY VICTOR, NY 14564 | | | |
| | | 10086449 | 12/1/2011 | $11,133.64 |
| | | **TOTAL PRINTER COMPONENTS INCORPORATED** | | **$11,133.64** |
| PRINTER ZINK | 1047 BROADWAY ANDERSON, IN 46012 | | | |
| | | 745109 | 12/19/2011 | $2,200.00 |
| | | 745593 | 12/19/2011 | $9,517.51 |
| | | **TOTAL PRINTER ZINK** | | **$11,717.51** |

**Eastman Kodak Company**                                                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PROCESS EQUIPMENT | 6555 STATE ROUTE 202 TIPP CITY, OH 45371 | | | |
| | | 10085278 | 10/21/2011 | $14,719.00 |
| | | 10085371 | 10/24/2011 | $16,570.00 |
| | | 10085479 | 10/31/2011 | $16,819.00 |
| | | 10085809 | 11/7/2011 | $10,854.00 |
| | | 10085722 | 11/14/2011 | $30,265.00 |
| | | 10085948 | 11/15/2011 | $23,559.00 |
| | | 10086085 | 11/21/2011 | $18,584.00 |
| | | 10086182 | 11/25/2011 | $1,851.00 |
| | | 10086330 | 11/29/2011 | $39,105.00 |
| | | 10086426 | 12/5/2011 | $10,854.00 |
| | | 10086528 | 12/6/2011 | $20,684.00 |
| | | 10086631 | 12/9/2011 | $21,708.00 |
| | | 10086716 | 12/12/2011 | $14,556.00 |
| | | 10086788 | 12/13/2011 | $21,708.00 |
| | | 10086941 | 12/19/2011 | $7,567.00 |
| | | 10087011 | 12/21/2011 | $21,708.00 |
| | | 10087231 | 12/28/2011 | $42,970.00 |
| | | 10087382 | 1/4/2012 | $14,719.00 |
| | | **TOTAL PROCESS EQUIPMENT** | | **$348,800.00** |
| PROCESS INNOVATIONS, INC. | 35 GAYLORD STREET AUBURN, NY 13021 | | | |
| | | 10085306 | 10/24/2011 | $431.28 |
| | | 10085505 | 11/2/2011 | $161.66 |
| | | 10085655 | 11/7/2011 | $752.12 |
| | | 10085752 | 11/8/2011 | $424.80 |
| | | 10086269 | 11/30/2011 | $691.70 |
| | | 10086804 | 12/13/2011 | $11,131.00 |
| | | 10086893 | 12/14/2011 | $25,654.40 |
| | | 10087342 | 1/4/2012 | $805.00 |
| | | **TOTAL PROCESS INNOVATIONS, INC.** | | **$40,051.96** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PRODUCTION DESIGN SERVICES INC | 401 FAME RD WEST CARROLLTON, OH 45449 | | | |
| | | 742574 | 10/21/2011 | $36,750.80 |
| | | 742930 | 10/26/2011 | $40,024.07 |
| | | 743274 | 10/28/2011 | $40,114.50 |
| | | 744985 | 12/5/2011 | $2,378.00 |
| | | 745031 | 12/6/2011 | $40,481.95 |
| | | 745296 | 12/14/2011 | $2,338.10 |
| | | 745701 | 12/19/2011 | $23,888.53 |
| | | 745826 | 12/20/2011 | $48,211.86 |
| | | 745975 | 12/20/2011 | $4,934.97 |
| | | 745783 | 12/20/2011 | $2,378.00 |
| | | 746150 | 12/28/2011 | $36,558.38 |
| | | 746182 | 12/28/2011 | $3,291.26 |
| | | 746097 | 12/28/2011 | $21,378.21 |
| | | **TOTAL PRODUCTION DESIGN SERVICES INC** | | **$302,728.63** |
| PROFILE PLASTICS CORPORATION | 65 SOUTH WAUKEGAN ROAD LAKE BLUFF, IL 60044 | | | |
| | | 10085219 | 10/24/2011 | $6,654.21 |
| | | 10085350 | 10/25/2011 | $1,916.70 |
| | | 10086229 | 11/28/2011 | $3,854.50 |
| | | 10086380 | 12/2/2011 | $1,255.00 |
| | | 10086595 | 12/8/2011 | $885.00 |
| | | 10086763 | 12/13/2011 | $673.50 |
| | | 10087138 | 12/23/2011 | $1,774.50 |
| | | 10087197 | 12/28/2011 | $1,255.00 |
| | | **TOTAL PROFILE PLASTICS CORPORATION** | | **$18,268.41** |
| PROGEON LIMITED | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/4/2011 | $32,000.00 |
| | | OUTGOING MONEY TRANSFR | 11/7/2011 | $3,750.00 |
| | | OUTGOING MONEY TRANSFR | 11/30/2011 | $3,750.00 |
| | | OUTGOING MONEY TRANSFR | 12/5/2011 | $32,000.00 |
| | | **TOTAL PROGEON LIMITED** | | **$71,500.00** |
| PROGRESSIVE MACHINE & DESIGN LLC | 687 ROWLEY ROAD VICTOR, NY 14564 | | | |
| | | 746077 | 12/23/2011 | $26,644.50 |
| | | **TOTAL PROGRESSIVE MACHINE & DESIGN LLC** | | **$26,644.50** |

**Eastman Kodak Company**  **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PROLIANCE ENERGY LLC | 135 S LASALLE CHICAGO, IL 60674-3756 | | | |
| | | 1501028016 | 10/31/2011 | $25,743.98 |
| | | 1501029641 | 11/10/2011 | $0.01 |
| | | 1501030618 | 11/16/2011 | $25,743.98 |
| | | 1501033951 | 12/5/2011 | $27,607.64 |
| | | 1501037038 | 12/20/2011 | $2,954.92 |
| | | 1501038842 | 1/13/2012 | $20,529.36 |
| | | **TOTAL PROLIANCE ENERGY LLC** | | **$102,579.89** |
| PROTIVITI INC | 2613 CAMINO RAMON SAN RAMON, CA 94583 | | | |
| | | 1501029285 | 11/8/2011 | $25,875.00 |
| | | 1501029768 | 11/10/2011 | $15,206.37 |
| | | 1501031846 | 11/23/2011 | $6,750.00 |
| | | 1501037498 | 12/22/2011 | $12,924.72 |
| | | **TOTAL PROTIVITI INC** | | **$60,756.09** |
| PROTO PLASTICS INC | 316 PARK AVE TIPP CITY, OH 45371-1894 | | | |
| | | 1501027999 | 10/31/2011 | $1,311.20 |
| | | 1501030329 | 11/14/2011 | $8,190.00 |
| | | 1501032752 | 11/29/2011 | $5,327.66 |
| | | 1501035670 | 12/13/2011 | $29,000.00 |
| | | 1501035992 | 12/14/2011 | $368.00 |
| | | 1501036204 | 12/15/2011 | $1,112.00 |
| | | 1501036517 | 12/16/2011 | $4,978.98 |
| | | 1501037018 | 12/20/2011 | $368.00 |
| | | **TOTAL PROTO PLASTICS INC** | | **$50,655.84** |
| PRUDENTIAL INSURANCE COMPANY | 213 WASHINGTON ST NEWARK, NJ 07102 | | | |
| | | 744402 | 12/21/2011 | $8,907.66 |
| | | **TOTAL PRUDENTIAL INSURANCE COMPANY** | | **$8,907.66** |
| PSC | P.O. BOX 3069 HOUSTON, TX | | | |
| | | 1501027826 | 10/31/2011 | $5,776.01 |
| | | 1501036155 | 12/15/2011 | $3,648.66 |
| | | **TOTAL PSC** | | **$9,424.67** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PSC ENVIRONMENTAL SERVICES LLC | P.O. BOX 3069 HOUSTON, TX 77253-3069 | | | |
| | | 1501029795 | 11/10/2011 | $50,718.63 |
| | | 1501031564 | 11/22/2011 | $10,598.56 |
| | | 1501032280 | 11/25/2011 | $6,385.80 |
| | | 1501033652 | 12/2/2011 | $1,820.00 |
| | | 1501038686 | 1/12/2012 | $139,225.97 |
| | | **TOTAL PSC ENVIRONMENTAL SERVICES LLC** | | **$208,748.96** |
| PSC HOLDINGS INC | 500 MEDCO ROAD BIRMINGHAM, AL 35217 | | | |
| | | 1501026814 | 10/25/2011 | $3,990.00 |
| | | 1501030590 | 11/16/2011 | $3,168.75 |
| | | **TOTAL PSC HOLDINGS INC** | | **$7,158.75** |
| PTI TECHNOLOGIES INC | 501 DELNORTE BLVD OXNARD, CA 93030-7983 | | | |
| | | 1501032617 | 11/29/2011 | $90,320.00 |
| | | **TOTAL PTI TECHNOLOGIES INC** | | **$90,320.00** |
| PUBLIC SERVICE CO OF COLORADO | 1901 E. HORSETOOTH ROAD FORT COLLINS, CO 80525-0840 | | | |
| | | 1501027205 | 10/28/2011 | $17,324.91 |
| | | 1501034209 | 12/6/2011 | $19,039.97 |
| | | **TOTAL PUBLIC SERVICE CO OF COLORADO** | | **$36,364.88** |
| PUMPING SYSTEMS, INC. | P.O. BOX 116673 ATLANTA, GA 30368-6673 | | | |
| | | 743183 | 10/25/2011 | $4,884.00 |
| | | 744977 | 12/5/2011 | $1,380.00 |
| | | **TOTAL PUMPING SYSTEMS, INC.** | | **$6,264.00** |
| PURE WAFER INC. | 2575 MELVILLE ROAD PRESCOTT, AZ 86301 | | | |
| | | 1501026406 | 10/21/2011 | $5,076.25 |
| | | 1501028345 | 11/1/2011 | $1,965.00 |
| | | **TOTAL PURE WAFER INC.** | | **$7,041.25** |
| PUROLATOR COURIER | P.O. BOX 57722 P STN A TORONTO, ON M5W5M5 CANADA | | | |
| | | 343771 | 1/3/2012 | $15,687.08 |
| | | 343755 | 1/11/2012 | $17,855.64 |
| | | **TOTAL PUROLATOR COURIER** | | **$33,542.72** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PVS CHEMICAL SOLUTIONS INC | 55 LEE STREET BUFFALO, NY 14210 | | | |
| | | 1501026231 | 10/21/2011 | $7,741.72 |
| | | 1501026709 | 10/25/2011 | $367.50 |
| | | 1501027317 | 10/28/2011 | $3,870.00 |
| | | 1501027662 | 10/31/2011 | $3,882.04 |
| | | 1501028273 | 11/1/2011 | $4,263.30 |
| | | 1501028981 | 11/7/2011 | $3,894.08 |
| | | 1501029722 | 11/10/2011 | $3,894.08 |
| | | 1501030127 | 11/14/2011 | $3,895.80 |
| | | 1501030507 | 11/16/2011 | $3,840.76 |
| | | 1501031046 | 11/17/2011 | $3,890.64 |
| | | 1501031426 | 11/22/2011 | $3,870.00 |
| | | 1501032146 | 11/25/2011 | $3,902.68 |
| | | 1501032539 | 11/29/2011 | $3,813.24 |
| | | 1501033020 | 11/30/2011 | $3,911.28 |
| | | 1501033506 | 12/2/2011 | $3,907.84 |
| | | 1501034192 | 12/6/2011 | $367.50 |
| | | 1501035165 | 12/9/2011 | $3,773.68 |
| | | 1501035481 | 12/13/2011 | $3,830.44 |
| | | 1501035894 | 12/14/2011 | $3,882.04 |
| | | 1501036818 | 12/20/2011 | $4,247.82 |
| | | 1501037232 | 12/21/2011 | $3,909.56 |
| | | 1501037927 | 12/27/2011 | $3,904.40 |
| | | 1501038158 | 1/4/2012 | $11,711.48 |
| | | 1501038296 | 1/5/2012 | $367.50 |
| | **TOTAL PVS CHEMICAL SOLUTIONS INC** | | | **$94,939.38** |
| PWC - PRICEWATERHOUSE COOPERS LLP | 300 MADISON AVE NEW YORK, NY 10017-6232 | | | |
| | | D0320171544401 | 1/17/2012 | $1,521,492.00 |
| | **TOTAL PWC - PRICEWATERHOUSE COOPERS LLP** | | | **$1,521,492.00** |
| PYRAL | 53 RUE DIVISION LECLERC AVRANCHES  5030050300 FRANCE | | | |
| | | 2676792 | 11/17/2011 | $104,013.16 |
| | | 2712533 | 11/29/2011 | $187,656.16 |
| | **TOTAL PYRAL** | | | **$291,669.32** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| PYXALIS SAS | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $272,000.00 |
| | | **TOTAL PYXALIS SAS** | | **$272,000.00** |
| Q & F BENEFIT ADMINISTRATION INC | 349 W COMMERCIAL STREET EAST ROCHESTER, NY 14445 | | | |
| | | 1501027610 | 10/31/2011 | $14,735.07 |
| | | 1501033853 | 12/5/2011 | $14,806.35 |
| | | 1501038825 | 1/13/2012 | $15,346.43 |
| | | **TOTAL Q & F BENEFIT ADMINISTRATION INC** | | **$44,887.85** |
| QUADRANT 4 SOLUTIONS INC | 2850 GOLF ROAD, SUITE 30 ROLLING MEADOWS, IL 60008 | | | |
| | | 1501027207 | 10/28/2011 | $27,154.00 |
| | | 1501027737 | 10/31/2011 | $299,793.13 |
| | | 1501029017 | 11/7/2011 | $150,576.00 |
| | | 1501029255 | 11/8/2011 | $164,438.00 |
| | | 1501029744 | 11/10/2011 | $91,520.00 |
| | | 1501033544 | 12/2/2011 | $366,714.44 |
| | | **TOTAL QUADRANT 4 SOLUTIONS INC** | | **$1,100,195.57** |
| QUADREL LABELING SYSTEMS | 7670 JENTHER DRIVE MENTOR, OH 44060 | | | |
| | | 1501036779 | 12/20/2011 | $30,510.00 |
| | | **TOTAL QUADREL LABELING SYSTEMS** | | **$30,510.00** |
| QUALITY CONTRACT ASSEMBLIES INC | 100 BOXART STREET P.O. BOX 12868 ROCHESTER, NY 14612 | | | |
| | | 743258 | 10/31/2011 | $2,082.35 |
| | | 744971 | 12/5/2011 | $220.00 |
| | | 745286 | 12/12/2011 | $5,990.00 |
| | | 745390 | 12/15/2011 | $2,082.35 |
| | | 746081 | 12/30/2011 | $2,082.36 |
| | | **TOTAL QUALITY CONTRACT ASSEMBLIES INC** | | **$12,457.06** |
| QUALITYLOGIC INC | 5401 TECH CIRCLE MOORPARK, CA 93021 | | | |
| | | 1501026791 | 10/25/2011 | $19,200.10 |
| | | 1501028343 | 11/1/2011 | $12,000.00 |
| | | 1501030892 | 11/16/2011 | $535.14 |
| | | 1501033627 | 12/2/2011 | $2,600.00 |
| | | **TOTAL QUALITYLOGIC INC** | | **$34,335.24** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| QUANTITATIVE IMAGING CORPORATION | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/16/2011 | $14,611.00 |
| | | **TOTAL QUANTITATIVE IMAGING CORPORATION** | | **$14,611.00** |
| QUEST SOFTWARE  INC | 5 POLARIS WAY ALISO VIEJO, CA 92656 | | | |
| | | 1501033244 | 12/1/2011 | $28,860.00 |
| | | 1501033501 | 12/2/2011 | $2,121.38 |
| | | **TOTAL QUEST SOFTWARE  INC** | | **$30,981.38** |
| R & S SHOES LLC | 2680 RIDGE ROAD WEST ROCHESTER, NY 14626 | | | |
| | | 1501031260 | 11/18/2011 | $9,204.76 |
| | | 1501035212 | 12/9/2011 | $311.20 |
| | | 1501036476 | 12/16/2011 | $11,106.00 |
| | | 1501037284 | 12/21/2011 | $2,729.16 |
| | | **TOTAL R & S SHOES LLC** | | **$23,351.12** |
| RABINOVICI & ASSOCIATES | 20815 NE 16TH AVE-BAY B 10 NORTH MIAMI BEACH, FL 33179 | | | |
| | | 1501027743 | 10/31/2011 | $107,799.40 |
| | | 1501033546 | 12/2/2011 | $100,468.30 |
| | | 1501035917 | 12/14/2011 | $371.00 |
| | | 1501036654 | 12/19/2011 | $2,250.50 |
| | | **TOTAL RABINOVICI & ASSOCIATES** | | **$210,889.20** |
| RADIANT TECHNOLOGIES INC | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/24/2011 | $5,000.00 |
| | | OUTGOING MONEY TRANSFR | 11/2/2011 | $9,550.00 |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $9,550.00 |
| | | **TOTAL RADIANT TECHNOLOGIES INC** | | **$24,100.00** |
| RAINBOW SYMPHONY INC | 6860 CANBY AVE., #120 RESEDA, CA 91335 | | | |
| | | 1501026861 | 10/25/2011 | $4,950.00 |
| | | 1501035719 | 12/13/2011 | $11,500.00 |
| | | 1501036229 | 12/15/2011 | $2,722.50 |
| | | **TOTAL RAINBOW SYMPHONY INC** | | **$19,172.50** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| RAM PRECISION INDUSTRIES | 11125 YANKEE RD CENTERVILLE, OH 45458 | | | |
| | | 743001 | 10/24/2011 | $2,895.00 |
| | | 745104 | 12/8/2011 | $39,622.00 |
| | | 745167 | 12/9/2011 | $13,941.00 |
| | | 745231 | 12/12/2011 | $358.00 |
| | | 745591 | 12/14/2011 | $4,640.00 |
| | | 745785 | 12/21/2011 | $19,755.00 |
| | | 1501038571 | 1/10/2012 | $0.01 |
| | | **TOTAL RAM PRECISION INDUSTRIES** | | **$81,211.01** |
| RBP CHEMICAL TECHNOLOGY, INC. | P.O. BOX 3090 MILWAUKEE, WI 53201-3090 | | | |
| | | 1501026448 | 10/21/2011 | $1,920.72 |
| | | 1501027422 | 10/28/2011 | $1,193.76 |
| | | 1501030911 | 11/16/2011 | $6,747.12 |
| | | 1501032719 | 11/29/2011 | $1,558.80 |
| | | 1501034344 | 12/6/2011 | $3,727.92 |
| | | 1501035635 | 12/13/2011 | $585.12 |
| | | 1501036983 | 12/20/2011 | $3,011.28 |
| | | 1501038225 | 1/4/2012 | $3,984.00 |
| | | 1501038478 | 1/7/2012 | $1,439.76 |
| | | **TOTAL RBP CHEMICAL TECHNOLOGY, INC.** | | **$24,168.48** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| RDA CONTAINER CORPORATION | 70 CHERRY ROAD ROCHESTER, NY 14624 | | | |
| | | 1501026145 | 10/21/2011 | $8,742.50 |
| | | 1501026666 | 10/25/2011 | $5,025.36 |
| | | 1501027540 | 10/31/2011 | $14,120.54 |
| | | 10085551 | 10/31/2011 | $381.50 |
| | | 10085432 | 11/1/2011 | $863.59 |
| | | 10085502 | 11/1/2011 | $970.00 |
| | | 10085747 | 11/4/2011 | $725.55 |
| | | 10085693 | 11/4/2011 | $2,850.00 |
| | | 1501028942 | 11/7/2011 | $2,413.01 |
| | | 1501029179 | 11/8/2011 | $6,805.08 |
| | | 1501029422 | 11/9/2011 | $2,580.47 |
| | | 1501029677 | 11/10/2011 | $4,411.94 |
| | | 1501030052 | 11/14/2011 | $8,065.69 |
| | | 10085964 | 11/15/2011 | $288.75 |
| | | 10085923 | 11/15/2011 | $3,601.50 |
| | | 10085863 | 11/15/2011 | $534.59 |
| | | 1501030762 | 11/16/2011 | $2,065.63 |
| | | 1501030467 | 11/16/2011 | $6,049.16 |
| | | 1501030997 | 11/17/2011 | $6,251.18 |
| | | 10085996 | 11/21/2011 | $1,323.00 |
| | | 10086104 | 11/21/2011 | $970.00 |
| | | 10086027 | 11/21/2011 | $309.75 |
| | | 1501031350 | 11/22/2011 | $506.93 |
| | | 10086194 | 11/22/2011 | $2,668.95 |
| | | 10086148 | 11/22/2011 | $1,328.90 |
| | | 1501031745 | 11/23/2011 | $5,176.80 |
| | | 1501032075 | 11/25/2011 | $3,955.12 |
| | | 1501032441 | 11/29/2011 | $6,691.37 |
| | | 1501032970 | 11/30/2011 | $5,326.05 |
| | | 1501033441 | 12/2/2011 | $2,028.25 |
| | | 10086393 | 12/2/2011 | $1,702.25 |
| | | 10086499 | 12/5/2011 | $1,076.75 |
| | | 1501034116 | 12/6/2011 | $12,380.23 |
| | | 10086649 | 12/7/2011 | $2,249.16 |
| | | 10086604 | 12/7/2011 | $1,163.25 |
| | | 10086694 | 12/8/2011 | $1,615.00 |
| | | 1501034704 | 12/8/2011 | $3,705.37 |
| | | 10086730 | 12/8/2011 | $619.50 |
| | | 1501035119 | 12/9/2011 | $5,277.17 |
| | | 1501035410 | 12/13/2011 | $8,305.89 |
| | | 10086843 | 12/13/2011 | $349.00 |
| | | 1501035850 | 12/14/2011 | $2,315.57 |
| | | 1501036060 | 12/15/2011 | $4,798.92 |
| | | 10086955 | 12/19/2011 | $220.50 |
| | | 10086988 | 12/19/2011 | $3,676.00 |

**Eastman Kodak Company**                                                                     Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 1501036739 | 12/20/2011 | $13,913.34 |
| | | 1501037414 | 12/22/2011 | $1,866.72 |
| | | 10087111 | 12/22/2011 | $2,237.95 |
| | | 1501037706 | 12/23/2011 | $11,031.28 |
| | | 10087340 | 12/28/2011 | $288.75 |
| | | 1501038104 | 1/4/2012 | $30,857.69 |
| | | 1501038274 | 1/5/2012 | $1,187.17 |
| | | 1501038413 | 1/7/2012 | $3,035.12 |
| | | 1501038517 | 1/10/2012 | $7,776.21 |
| | | 1501038618 | 1/11/2012 | $1,636.85 |
| | | 1501038690 | 1/12/2012 | $1,491.94 |
| | | 1501038778 | 1/13/2012 | $1,667.12 |
| | | 1501038895 | 1/18/2012 | $14,128.54 |
| | | **TOTAL RDA CONTAINER CORPORATION** | | **$247,604.40** |
| REALBIZ 360 ENTERPRISE CANADA INC | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $15,159.35 |
| | | **TOTAL REALBIZ 360 ENTERPRISE CANADA INC** | | **$15,159.35** |
| RED CARPET JANITORIAL SERVICE INC | 891 W. NORTH BEND RD CINCINNATI, OH 45224 | | | |
| | | 1501026500 | 10/21/2011 | $1,387.86 |
| | | 1501028007 | 10/31/2011 | $522.32 |
| | | 1501028903 | 11/4/2011 | $1,985.91 |
| | | 1501029102 | 11/7/2011 | $24,586.20 |
| | | 1501030334 | 11/14/2011 | $2,186.82 |
| | | 1501032323 | 11/25/2011 | $734.46 |
| | | 1501033948 | 12/5/2011 | $24,586.20 |
| | | 1501034667 | 12/7/2011 | $2,397.60 |
| | | 1501036206 | 12/15/2011 | $799.46 |
| | | 1501037027 | 12/20/2011 | $1,345.50 |
| | | **TOTAL RED CARPET JANITORIAL SERVICE INC** | | **$60,532.33** |
| RED DIAMOND | 1083 MT READ BLVD ROCHESTER, NY 14606 | | | |
| | | 1501026700 | 10/25/2011 | $452.00 |
| | | 1501027634 | 10/31/2011 | $4,224.50 |
| | | 1501033492 | 12/2/2011 | $2,672.50 |
| | | **TOTAL RED DIAMOND** | | **$7,349.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| REED SMITH LLP | 225 5TH AVE STE 1200 PITTSBURGH, PA 15222-2716 | | | |
| | | D0313141119501 | 11/10/2011 | $63,467.95 |
| | | **TOTAL REED SMITH LLP** | | **$63,467.95** |
| REELL PRECISION MFG CORP | 1259 WILLOW LAKE BOU ST PAUL, MN 55110 | | | |
| | | 1501027727 | 10/31/2011 | $2,056.25 |
| | | 10085443 | 11/1/2011 | $10,192.50 |
| | | 10085557 | 11/1/2011 | $2,692.80 |
| | | 1501029251 | 11/8/2011 | $14,810.40 |
| | | 1501034585 | 12/7/2011 | $14,810.40 |
| | | 1501035519 | 12/13/2011 | $2,056.25 |
| | | 10087208 | 12/28/2011 | $5,096.25 |
| | | **TOTAL REELL PRECISION MFG CORP** | | **$51,714.85** |
| REGAL BROWN INC | 305 SHAWNEE NORTH DRIVE, SUITE 400 2886 SUWANEE, GA 30024 | | | |
| | | 1501027427 | 10/28/2011 | $2,552.00 |
| | | 1501029086 | 11/7/2011 | $2,552.00 |
| | | 1501033669 | 12/2/2011 | $900.00 |
| | | 1501036503 | 12/16/2011 | $3,000.00 |
| | | **TOTAL REGAL BROWN INC** | | **$9,004.00** |
| REGUS BUSINESS CENTRE CORP | 263 TRESSER BLVD STAMFORD, CT 06901-3254 | | | |
| | | D0320121123601 | 1/12/2012 | $10,842.00 |
| | | **TOTAL REGUS BUSINESS CENTRE CORP** | | **$10,842.00** |
| REICHHOLD CHEMICALS | P.O. BOX 60776 CHARLOTTE, NC 28260-0776 | | | |
| | | 10085756 | 11/7/2011 | $32,783.21 |
| | | **TOTAL REICHHOLD CHEMICALS** | | **$32,783.21** |
| REL COMM INC | 250 CUMBERLAND STREET, STE. 214 ROCHESTER, NY 14605 | | | |
| | | 1501034865 | 12/8/2011 | $44,627.00 |
| | | **TOTAL REL COMM INC** | | **$44,627.00** |
| REPUBLIC SALES & MFG. CO DBA | 5131 CASH ROAD DALLAS, TX 75247 | | | |
| | | 10087439 | 1/17/2012 | $20,913.26 |
| | | **TOTAL REPUBLIC SALES & MFG. CO DBA** | | **$20,913.26** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| REQUISITE SOFTWARE INC | 200 E RANDOLPH SUITE 2450 CHICAGO, IL 60601 | | | |
| | | 1501033622 | 12/2/2011 | $38,760.00 |
| | **TOTAL REQUISITE SOFTWARE INC** | | | **$38,760.00** |
| RESOLUTION FITNESS EQUIPMENT | 1626 PENFIELD RD ROCHESTER, NY 14625 | | | |
| | | 1501027399 | 10/28/2011 | $8,956.85 |
| | | 1501033099 | 11/30/2011 | $8,535.80 |
| | | 1501037945 | 12/27/2011 | $9,087.12 |
| | **TOTAL RESOLUTION FITNESS EQUIPMENT** | | | **$26,579.77** |
| RESPONSE METAL FABRICATORS | 521 KISER ST DAYTON, OH 45404 | | | |
| | | 1501027989 | 10/31/2011 | $2,485.60 |
| | | 1501029579 | 11/9/2011 | $5,342.00 |
| | | 1501030930 | 11/16/2011 | $3,016.20 |
| | | 1501033125 | 11/30/2011 | $4,447.00 |
| | | 1501036201 | 12/15/2011 | $4,826.00 |
| | | 1501037546 | 12/22/2011 | $4,797.50 |
| | **TOTAL RESPONSE METAL FABRICATORS** | | | **$24,914.30** |
| RETROTECH INC | P.O. BOX 586 FISHERS, NY 14453 | | | |
| | | 1501027750 | 10/31/2011 | $22,304.16 |
| | | 1501028300 | 11/1/2011 | $660.50 |
| | | 1501029023 | 11/7/2011 | $5,250.00 |
| | | 1501031070 | 11/17/2011 | $1,735.41 |
| | | 1501033548 | 12/2/2011 | $1,704.00 |
| | | 1501035184 | 12/9/2011 | $20,916.66 |
| | **TOTAL RETROTECH INC** | | | **$52,570.73** |
| REXEL ELECTRICAL & DATACOM SUPPLIES | 6196 POE AVENUE DAYTON, OH 45414-2630 | | | |
| | | 1501026522 | 10/21/2011 | $845.72 |
| | | 1501028024 | 10/31/2011 | $2,207.64 |
| | | 1501031919 | 11/23/2011 | $870.69 |
| | | 1501034378 | 12/6/2011 | $403.27 |
| | | 1501034851 | 12/8/2011 | $88.80 |
| | | 1501037041 | 12/20/2011 | $9,069.56 |
| | | 1501037338 | 12/21/2011 | $403.27 |
| | **TOTAL REXEL ELECTRICAL & DATACOM SUPPLIES** | | | **$13,888.95** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| REXEL RYALL | 3680 DRAFT HORSE DRIVE LOVELAND, CO 80538 | | | |
| | | 1501026254 | 10/21/2011 | $240.50 |
| | | 1501027686 | 10/31/2011 | $147.70 |
| | | 1501028994 | 11/7/2011 | $4,723.77 |
| | | 1501029239 | 11/8/2011 | $6,180.00 |
| | | 1501030144 | 11/14/2011 | $1,365.20 |
| | | 1501031055 | 11/17/2011 | $143.72 |
| | | 1501031805 | 11/23/2011 | $290.20 |
| | | 1501032558 | 11/29/2011 | $958.05 |
| | | 1501033255 | 12/1/2011 | $323.14 |
| | | 1501033522 | 12/2/2011 | $242.90 |
| | | 1501035904 | 12/14/2011 | $293.95 |
| | | 1501035905 | 12/14/2011 | $3,371.78 |
| | | 1501036117 | 12/15/2011 | $21.50 |
| | | 1501036833 | 12/20/2011 | $2,875.58 |
| | | 1501037236 | 12/21/2011 | $318.86 |
| | | | **TOTAL REXEL RYALL** | **$21,496.85** |
| RGM OF GEORGIA LTD | 4180 PROVIDENCE ROAD, STE 310 MARIETTA, GA 30062 | | | |
| | | 1501038235 | 1/4/2012 | $5,474.90 |
| | | 1501038487 | 1/7/2012 | $5,654.00 |
| | | 1501038660 | 1/11/2012 | $4,478.30 |
| | | 1501038738 | 1/12/2012 | $780.00 |
| | | 1501038971 | 1/18/2012 | $6,083.40 |
| | | | **TOTAL RGM OF GEORGIA LTD** | **$22,470.60** |
| RHODIA INC | 8 CEDARBROOK DRIVE CRANBURY, NJ 08512 | | | |
| | | 1501028235 | 11/1/2011 | $10,640.00 |
| | | 1501033455 | 12/2/2011 | $10,640.00 |
| | | 1501038121 | 1/4/2012 | $10,640.00 |
| | | | **TOTAL RHODIA INC** | **$31,920.00** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| RICH ALTEK USA INC | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $452,689.12 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $1,056,815.20 |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $204,264.27 |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $598,144.12 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $562,590.28 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $355,255.51 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $196,483.20 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $724,527.52 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $528,393.72 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $183,565.80 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $974,544.32 |
| | | OUTGOING INTERNAL MT | 11/17/2011 | $497,889.56 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $265,963.36 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $17,052,347.40 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $2,787,238.28 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $55,268.80 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $14,620.56 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $402,783.08 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $330,833.60 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $13,599.28 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $7,920,824.24 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $10,247.60 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $804,431.88 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $132,593.72 |
| | | OUTGOING INTERNAL MT | 12/9/2011 | $1,141,003.38 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $2,585,721.84 |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $299,559.90 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $223,036.96 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $2,323,505.52 |
| | | OUTGOING INTERNAL MT | 12/23/2011 | $688,635.88 |
| | | **TOTAL RICH ALTEK USA INC** | | **$43,387,377.90** |
| RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE WEST CALDWELL, NJ 07006 | | | |
| | | 744814 | 12/2/2011 | $24,334.59 |
| | | **TOTAL RICOH AMERICAS CORPORATION** | | **$24,334.59** |
| RIGHTNOW TECHNOLOGIES INC | 136 ENTERPRISE BLVD BOZEMAN, MT 59718 | | | |
| | | 1501029600 | 11/9/2011 | $727,208.99 |
| | | **TOTAL RIGHTNOW TECHNOLOGIES INC** | | **$727,208.99** |

**Eastman Kodak Company**                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| RIVERSIDE CHEMICAL CORP | 871-947 RIVER ROAD 197 NORTH TONAWANDA, NY 14120 | | | |
| | | 1501026239 | 10/21/2011 | $9,012.05 |
| | | 1501027323 | 10/28/2011 | $795.26 |
| | | 1501027671 | 10/31/2011 | $10,147.97 |
| | | 1501028987 | 11/7/2011 | $3,130.86 |
| | | 1501029479 | 11/9/2011 | $11,089.06 |
| | | 1501030134 | 11/14/2011 | $5,786.47 |
| | | 1501030817 | 11/16/2011 | $856.40 |
| | | 1501030510 | 11/16/2011 | $1,705.57 |
| | | 1501031431 | 11/22/2011 | $8,293.59 |
| | | 1501031803 | 11/23/2011 | $12,054.61 |
| | | 1501032545 | 11/29/2011 | $4,123.62 |
| | | 1501033024 | 11/30/2011 | $1,722.32 |
| | | 1501033249 | 12/1/2011 | $400.58 |
| | | 1501033511 | 12/2/2011 | $158.64 |
| | | 1501034196 | 12/6/2011 | $5,165.81 |
| | | 1501034751 | 12/8/2011 | $3,928.04 |
| | | 1501035485 | 12/13/2011 | $5,177.59 |
| | | 1501035898 | 12/14/2011 | $400.58 |
| | | 1501036105 | 12/15/2011 | $3,838.01 |
| | | 1501036822 | 12/20/2011 | $3,306.23 |
| | | 1501037461 | 12/22/2011 | $2,403.10 |
| | | 1501038168 | 1/4/2012 | $19,338.18 |
| | | 1501038299 | 1/5/2012 | $5,271.63 |
| | | 1501038448 | 1/7/2012 | $9,393.42 |
| | | 1501038538 | 1/10/2012 | $3,522.01 |
| | | 1501038640 | 1/11/2012 | $1,295.66 |
| | | 1501038715 | 1/12/2012 | $2,373.75 |
| | | 1501038798 | 1/13/2012 | $12,601.22 |
| | | 1501038929 | 1/18/2012 | $1,230.78 |
| | | **TOTAL RIVERSIDE CHEMICAL CORP** | | **$148,523.01** |
| ROB DUNCAN DESIGN INC | 2 TOWNSEND STREET, STE 1-503 SAN FRANCISCO, CA 94107 | | | |
| | | 1501036219 | 12/15/2011 | $25,653.66 |
| | | **TOTAL ROB DUNCAN DESIGN INC** | | **$25,653.66** |

**Eastman Kodak Company**                                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD ROCHESTER, NY 14624 | | | |
| | | 1501026698 | 10/25/2011 | $6,797.20 |
| | | 1501027620 | 10/31/2011 | $20,603.91 |
| | | 1501029217 | 11/8/2011 | $878.68 |
| | | 1501029465 | 11/9/2011 | $2,022.00 |
| | | 1501030112 | 11/14/2011 | $5,594.25 |
| | | 1501031411 | 11/22/2011 | $126.00 |
| | | 1501032508 | 11/29/2011 | $2,526.50 |
| | | 1501033008 | 11/30/2011 | $130.00 |
| | | 1501033486 | 12/2/2011 | $12,789.40 |
| | | 1501035156 | 12/9/2011 | $192.00 |
| | | 1501035465 | 12/13/2011 | $1,817.80 |
| | | 1501035887 | 12/14/2011 | $2,801.00 |
| | | 1501036418 | 12/16/2011 | $178.00 |
| | | 1501037222 | 12/21/2011 | $695.00 |
| | **TOTAL ROBERT L KISTLER SERVICE CORP** | | | **$57,151.74** |
| ROCHESTER COMPUTER RECYCLING & | 7318 VICTOR-MENDON ROAD (ROUTE 251) VICTOR, NY 14564 | | | |
| | | 743187 | 10/25/2011 | $5,485.90 |
| | | 745157 | 12/8/2011 | $1,452.50 |
| | | 1501037400 | 12/21/2011 | $0.01 |
| | | 745974 | 12/22/2011 | $5,642.35 |
| | **TOTAL ROCHESTER COMPUTER RECYCLING &** | | | **$12,580.76** |
| ROCHESTER GAS & ELECTRIC CORP | 89 EAST AVENUE ROCHESTER, NJ 14649 | | | |
| | | 743028 | 10/25/2011 | $190,643.31 |
| | | 743123 | 10/27/2011 | $123,050.24 |
| | | 743165 | 10/31/2011 | $562,961.06 |
| | | 743229 | 11/2/2011 | $435.75 |
| | | 743536 | 11/7/2011 | $208.58 |
| | | 743741 | 11/14/2011 | $34.04 |
| | | 744878 | 12/1/2011 | $354.88 |
| | | 744944 | 12/5/2011 | $34.35 |
| | | 745010 | 12/6/2011 | $2,394.68 |
| | | 745197 | 12/12/2011 | $5,107.19 |
| | | 745814 | 12/22/2011 | $1,635.09 |
| | | 746064 | 12/27/2011 | $307,290.35 |
| | | 746326 | 1/3/2012 | $106,444.63 |
| | | 746167 | 1/3/2012 | $32.61 |
| | | 746374 | 1/10/2012 | $290,996.93 |
| | **TOTAL ROCHESTER GAS &  ELECTRIC CORP** | | | **$1,591,623.69** |

**Eastman Kodak Company**                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROCHESTER HOLDINGS I LLC | P.O. BOX 15397 ROCHESTER, NY 14615-5397 | | | |
| | | 1501026574 | 10/21/2011 | $7,963.20 |
| | | 1501028096 | 10/31/2011 | $20,484.00 |
| | | 1501028414 | 11/1/2011 | $20,479.80 |
| | | 1501029613 | 11/9/2011 | $20,492.40 |
| | | 1501030962 | 11/16/2011 | $10,246.80 |
| | | 1501030670 | 11/16/2011 | $0.01 |
| | | 1501031937 | 11/23/2011 | $10,247.40 |
| | | 1501033389 | 12/1/2011 | $17,069.40 |
| | | 1501034868 | 12/8/2011 | $13,656.60 |
| | | 1501036233 | 12/15/2011 | $10,237.20 |
| | | 1501036550 | 12/16/2011 | $3,411.60 |
| | | 1501037578 | 12/22/2011 | $17,064.00 |
| | | **TOTAL ROCHESTER HOLDINGS I LLC** | | **$151,352.41** |
| ROCHESTER HOLDINGS INC/ROCHESTER SILVER WORKS LLC | PO BOX 15397 ROCHESTER, NY 14615 | | | |
| | | D0313010974601 | 10/28/2011 | $3,552,000.00 |
| | | D0313080982701 | 11/4/2011 | $3,405,000.00 |
| | | D0313220992501 | 11/18/2011 | $3,235,000.00 |
| | | D0313501104901 | 12/16/2011 | $4,482,000.00 |
| | | D0320040875101 | 1/4/2012 | $682,064.90 |
| | | **TOTAL ROCHESTER HOLDINGS INC/ROCHESTER SILVER WORKS LLC** | | **$15,356,064.90** |
| ROCHESTER REHABILITATION CENTER INC | 1357 UNIVERSITY AVENUE ROCHESTER, NY 14607 | | | |
| | | 1501027592 | 10/31/2011 | $29,777.38 |
| | | 1501033471 | 12/2/2011 | $4,129.93 |
| | | 1501038141 | 1/4/2012 | $3,490.06 |
| | | **TOTAL ROCHESTER REHABILITATION CENTER INC** | | **$37,397.37** |
| ROCHESTER SCALE WORKS | 100 SHERER STREET ROCHESTER, NY 14611-0195 | | | |
| | | 10085100 | 10/24/2011 | $1,130.00 |
| | | 10085503 | 10/31/2011 | $370.00 |
| | | 1501032198 | 11/25/2011 | $2,700.00 |
| | | 1501033279 | 12/1/2011 | $6,295.00 |
| | | 10087255 | 1/3/2012 | $215.00 |
| | | **TOTAL ROCHESTER SCALE WORKS** | | **$10,710.00** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROCHESTER SCREW & BOLT | 3323 BRIGHTON HENRIETTA T-L ROAD ROCHESTER, NY 14623 | | | |
| | | 10085316 | 10/21/2011 | $5,276.08 |
| | | 10085513 | 10/31/2011 | $6,093.58 |
| | | 10085587 | 11/1/2011 | $1,031.25 |
| | | 10085659 | 11/4/2011 | $2,550.00 |
| | | 10085759 | 11/7/2011 | $11,835.06 |
| | | 10085971 | 11/17/2011 | $1,554.70 |
| | | 10086111 | 11/22/2011 | $2,041.66 |
| | | 10086030 | 11/22/2011 | $1,466.30 |
| | | 10086201 | 11/23/2011 | $6,517.15 |
| | | 10086277 | 11/29/2011 | $220.50 |
| | | 10086456 | 12/2/2011 | $2,197.12 |
| | | 10086657 | 12/7/2011 | $3,649.96 |
| | | 10086738 | 12/9/2011 | $2,603.81 |
| | | 10086811 | 12/13/2011 | $9,441.48 |
| | | 10086899 | 12/14/2011 | $78.16 |
| | | 10087117 | 12/21/2011 | $1,822.90 |
| | | 10087182 | 12/23/2011 | $465.50 |
| | | 10087266 | 12/28/2011 | $197.93 |
| | | 10087346 | 12/29/2011 | $623.40 |
| | | | **TOTAL ROCHESTER SCREW & BOLT** | **$59,666.54** |
| ROCHESTER SOFTWARE ASSOCIATES INC | 69 CASCADE DR ROCHESTER, NY 14614 | | | |
| | | 1501036180 | 12/15/2011 | $9,521.00 |
| | | | **TOTAL ROCHESTER SOFTWARE ASSOCIATES INC** | **$9,521.00** |
| ROCHESTER SWITCHING SERVICES INC | 1200-C SCOTTSVILLE ROAD SUITE 200 ROCHESTER, NY 14624 | | | |
| | | 1501027039 | 10/28/2011 | $3,533.46 |
| | | 1501029840 | 11/10/2011 | $4,036.91 |
| | | 1501033966 | 12/5/2011 | $142,222.05 |
| | | 1501035268 | 12/9/2011 | $6,892.47 |
| | | 1501036225 | 12/15/2011 | $96,247.65 |
| | | | **TOTAL ROCHESTER SWITCHING SERVICES INC** | **$252,932.54** |
| ROCK OF AGES | 7270 NW 58TH STREET MIAMI, FL 33166 | | | |
| | | 1501027926 | 10/31/2011 | $12,971.04 |
| | | 1501032696 | 11/29/2011 | $5,717.04 |
| | | | **TOTAL ROCK OF AGES** | **$18,688.08** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROCKTENN CP LLC | 201 W GROVE STREET ADAMS, WI 53910 | | | |
| | | 1501026416 | 10/21/2011 | $26,318.00 |
| | | 1501030900 | 11/16/2011 | $32,289.52 |
| | | 1501031550 | 11/22/2011 | $8,456.00 |
| | | 1501032272 | 11/25/2011 | $8,679.84 |
| | | 1501032686 | 11/29/2011 | $7,480.00 |
| | | 1501034317 | 12/6/2011 | $2,895.00 |
| | | 1501036958 | 12/20/2011 | $47,616.82 |
| | | 1501037822 | 12/23/2011 | $20,414.80 |
| | | 1501038223 | 1/4/2012 | $539,929.54 |
| | | 1501038734 | 1/12/2012 | $20,978.89 |
| | **TOTAL ROCKTENN CP LLC** | | | **$715,058.41** |
| ROCKWELL COLLINS FLIGHT SERVICES | 2925 BRIARPARK 7TH FLOOR HOUSTON, TX 77042 | | | |
| | | 1501026330 | 10/21/2011 | $941.23 |
| | | 1501027782 | 10/31/2011 | $3,505.60 |
| | | 1501030196 | 11/14/2011 | $38,351.16 |
| | | 1501031494 | 11/22/2011 | $26,879.73 |
| | | 1501032620 | 11/29/2011 | $321.69 |
| | | 1501034253 | 12/6/2011 | $8,592.90 |
| | | 1501035552 | 12/13/2011 | $316.51 |
| | | 1501036892 | 12/20/2011 | $2,456.84 |
| | **TOTAL ROCKWELL COLLINS FLIGHT SERVICES** | | | **$81,365.66** |
| ROCKWOOD PIGMENTS | 303 EAST HOFFMEISTER AVENUE P.O. BOX 16309 SAINT LOUIS, MO 63125 | | | |
| | | 10085607 | 10/31/2011 | $4,080.00 |
| | | 10085651 | 11/4/2011 | $4,080.00 |
| | **TOTAL ROCKWOOD PIGMENTS** | | | **$8,160.00** |
| ROGERS CORPORATION | ONE TECHNOLOGY DRIVE ROGERS, CT 06263-0188 | | | |
| | | 1501026429 | 10/21/2011 | $3,455.00 |
| | | 1501027409 | 10/28/2011 | $10,365.00 |
| | | 1501033648 | 12/2/2011 | $10,884.00 |
| | | 1501034327 | 12/6/2011 | $5,762.50 |
| | **TOTAL ROGERS CORPORATION** | | | **$30,466.50** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROHM AND HAAS CHEMICALS LLC | 100 INDEPENDENCE MALL WEST PHILADELPHIA, PA 19106-2366 | | | |
| | | 1501028275 | 11/1/2011 | $1,280.07 |
| | | 1501031247 | 11/18/2011 | $5,829.57 |
| | | 1501038610 | 1/11/2012 | $5,820.20 |
| | | **TOTAL ROHM AND HAAS CHEMICALS LLC** | | **$12,929.84** |
| ROSEMOUNT INC | 8200 MARKET BLVD CHANHASSEN, MN 55317 | | | |
| | | 1501026313 | 10/21/2011 | $33,018.40 |
| | | 1501027760 | 10/31/2011 | $32,697.74 |
| | | 1501028305 | 11/1/2011 | $2,474.56 |
| | | 1501030183 | 11/14/2011 | $8,867.20 |
| | | 1501030093 | 11/14/2011 | $1,612.94 |
| | | 1501032112 | 11/25/2011 | $543.20 |
| | | 1501032487 | 11/29/2011 | $5,233.20 |
| | | 1501033228 | 12/1/2011 | $6,944.50 |
| | | 1501034770 | 12/8/2011 | $3,405.15 |
| | | 1501036777 | 12/20/2011 | $249.90 |
| | | **TOTAL ROSEMOUNT INC** | | **$95,046.79** |

**Eastman Kodak Company**                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROTADYNE | 1101 WINDHAM PARKWAY ROMEOVILLE, IL 60446 | | | |
| | | 1501026253 | 10/21/2011 | $4,307.52 |
| | | 10085250 | 10/24/2011 | $6,588.79 |
| | | 1501027329 | 10/28/2011 | $2,037.35 |
| | | 1501027003 | 10/28/2011 | $673.60 |
| | | 10085457 | 10/31/2011 | $4,003.75 |
| | | 1501027685 | 10/31/2011 | $6,612.00 |
| | | 10085563 | 10/31/2011 | $107.31 |
| | | 1501028488 | 11/2/2011 | $2,310.10 |
| | | 1501028530 | 11/3/2011 | $1,464.90 |
| | | 10085706 | 11/7/2011 | $4,632.30 |
| | | 10085632 | 11/7/2011 | $3,083.20 |
| | | 1501028993 | 11/7/2011 | $8,272.42 |
| | | 10085797 | 11/7/2011 | $1,712.00 |
| | | 1501030143 | 11/14/2011 | $23,971.76 |
| | | 10085933 | 11/16/2011 | $2,618.19 |
| | | 10086070 | 11/22/2011 | $930.38 |
| | | 10086161 | 11/22/2011 | $2,109.54 |
| | | 10086002 | 11/22/2011 | $492.00 |
| | | 1501031442 | 11/22/2011 | $28,298.73 |
| | | 10086239 | 11/28/2011 | $2,074.52 |
| | | 10086313 | 11/29/2011 | $2,237.40 |
| | | 10086510 | 12/5/2011 | $729.54 |
| | | 1501033874 | 12/5/2011 | $10,027.70 |
| | | 1501034210 | 12/6/2011 | $6,449.30 |
| | | 1501034571 | 12/7/2011 | $18,473.90 |
| | | 10086653 | 12/8/2011 | $974.00 |
| | | 10086618 | 12/8/2011 | $977.24 |
| | | 10086705 | 12/12/2011 | $1,763.70 |
| | | 10086777 | 12/12/2011 | $1,543.40 |
| | | 1501035492 | 12/13/2011 | $148.00 |
| | | 1501035903 | 12/14/2011 | $3,842.61 |
| | | 10086852 | 12/14/2011 | $224.40 |
| | | 1501036647 | 12/19/2011 | $6,333.76 |
| | | 1501036832 | 12/20/2011 | $1,047.78 |
| | | 10087078 | 12/20/2011 | $975.60 |
| | | 1501037235 | 12/21/2011 | $9,552.74 |
| | | 10087216 | 12/28/2011 | $215.60 |
| | | 10087375 | 1/3/2012 | $323.00 |
| | | **TOTAL ROTADYNE** | | **$172,140.03** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ROTADYNE CORPORATION | 1101 WINDHAM PARKWAY ROMEOVILLE, IL 60446 | | | |
| | | 1501030848 | 11/16/2011 | $7,275.00 |
| | | **TOTAL ROTADYNE CORPORATION** | | **$7,275.00** |
| ROUSSELOT INC | 2350 KERPER BLVD DUBUQUE, IA 52001 | | | |
| | | D0320131079701 | 1/13/2012 | $165,299.55 |
| | | D0320181017101 | 1/18/2012 | $427,003.00 |
| | | D0320181018001 | 1/18/2012 | $100,482.50 |
| | | **TOTAL ROUSSELOT INC** | | **$692,785.05** |
| ROUSSELOT LLC | 2350 KERPER BLVD DUBUQUE, IA 52001 | | | |
| | | 1501038861 | 1/14/2012 | $189,472.86 |
| | | **TOTAL ROUSSELOT LLC** | | **$189,472.86** |
| ROYCE ASSOCIATES ALP | 35 CARLTON AVENUE EAST RUTHERFORD, NJ 07073 | | | |
| | | 1501032673 | 11/29/2011 | $24,480.00 |
| | | **TOTAL ROYCE ASSOCIATES ALP** | | **$24,480.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| RP FEDDER COMPANY | 740 DRIVING PARK AVENUE ROCHESTER, NY 14613 | | | |
| | | 1501026170 | 10/21/2011 | $5,424.64 |
| | | 1501026679 | 10/25/2011 | $1,500.00 |
| | | 1501027275 | 10/28/2011 | $6,720.00 |
| | | 1501027565 | 10/31/2011 | $403.20 |
| | | 1501029193 | 11/8/2011 | $1,606.19 |
| | | 1501029436 | 11/9/2011 | $27.48 |
| | | 1501029693 | 11/10/2011 | $33.60 |
| | | 1501030071 | 11/14/2011 | $2,994.13 |
| | | 1501030476 | 11/16/2011 | $14,200.70 |
| | | 1501031011 | 11/17/2011 | $1,041.60 |
| | | 1501031370 | 11/22/2011 | $161.78 |
| | | 1501031763 | 11/23/2011 | $1,472.21 |
| | | 1501032097 | 11/25/2011 | $5,108.39 |
| | | 1501032457 | 11/29/2011 | $481.60 |
| | | 1501033456 | 12/2/2011 | $1,516.88 |
| | | 1501034715 | 12/8/2011 | $1,309.37 |
| | | 1501035426 | 12/13/2011 | $57.60 |
| | | 1501035863 | 12/14/2011 | $3,370.00 |
| | | 1501036074 | 12/15/2011 | $12,695.80 |
| | | 1501037196 | 12/21/2011 | $327.71 |
| | | 1501037424 | 12/22/2011 | $6,761.00 |
| | | **TOTAL RP FEDDER COMPANY** | | **$67,213.88** |
| RR DONNELLEY | 111 SOUTH WACKER DR CHICAGO, IL 60606-4301 | | | |
| | | 734990 | 12/22/2011 | $10,100.00 |
| | | **TOTAL RR DONNELLEY** | | **$10,100.00** |
| RUEPING HYONG | 3279 BROCKPORT SPENCERPORT RD SPENCERPORT, NY 14559 | | | |
| | | 744785 | 12/5/2011 | $258,263.88 |
| | | **TOTAL RUEPING HYONG** | | **$258,263.88** |
| RUSTON PAVING COMPLANY INC | 6228 COLLETT ROAD FARMINGTON, NY 14425 | | | |
| | | 745141 | 12/6/2011 | $19,805.99 |
| | | **TOTAL RUSTON PAVING COMPLANY INC** | | **$19,805.99** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| RYAN HERCO PRODUCTS CORP | 3010 N. SAN FERNANDO BLVD. BURBANK, CA 91504 | | | |
| | | 1501030822 | 11/16/2011 | $4,058.40 |
| | | 1501033521 | 12/2/2011 | $1,958.40 |
| | | **TOTAL RYAN HERCO PRODUCTS CORP** | | **$6,016.80** |
| RYDER INTEGRATED LOGISTICS INC | 11690 NW 105TH ST MIAMI, FL 33178-3726 | | | |
| | | 1501027911 | 10/31/2011 | $974,919.01 |
| | | 1501028352 | 11/1/2011 | $303,940.92 |
| | | 1501029315 | 11/8/2011 | $9,597.59 |
| | | 1501029554 | 11/9/2011 | $71,091.55 |
| | | 1501033917 | 12/5/2011 | $130,551.00 |
| | | 1501034316 | 12/6/2011 | $820,374.26 |
| | | 1501034638 | 12/7/2011 | $295,920.87 |
| | | 1501035230 | 12/9/2011 | $39,860.28 |
| | | 1501037525 | 12/22/2011 | $14,102.09 |
| | | 1501038222 | 1/4/2012 | $945,962.33 |
| | | 1501038321 | 1/5/2012 | $298,202.21 |
| | | 1501038476 | 1/7/2012 | $23,827.39 |
| | | 1501038551 | 1/10/2012 | $12,612.55 |
| | | 1501038959 | 1/18/2012 | $168,583.00 |
| | | **TOTAL RYDER INTEGRATED LOGISTICS INC** | | **$4,109,545.05** |
| S&DOSTERFELD | 1101 NEGLEY RD DAYTON, OH 45402 | | | |
| | | 1501027998 | 10/31/2011 | $12,232.90 |
| | | 1501033686 | 12/2/2011 | $13,015.30 |
| | | **TOTAL S&DOSTERFELD** | | **$25,248.20** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| S.D.J. MACHINE SHOP | 1215 MT. READ BLVD. ROCHESTER, NY 14606 | | | |
| | | 10085474 | 10/28/2011 | $45,765.75 |
| | | 10085806 | 11/7/2011 | $2,254.00 |
| | | 10085876 | 11/15/2011 | $2,219.85 |
| | | 10085945 | 11/15/2011 | $18,032.00 |
| | | 10086253 | 11/25/2011 | $4,396.88 |
| | | 10086013 | 11/25/2011 | $703.20 |
| | | 10086177 | 11/25/2011 | $989.20 |
| | | 10086328 | 12/1/2011 | $198.72 |
| | | 10086423 | 12/1/2011 | $64,802.75 |
| | | 10086785 | 12/12/2011 | $2,718.55 |
| | | 10086939 | 12/15/2011 | $439.50 |
| | | 10086865 | 12/15/2011 | $1,300.00 |
| | | 10087006 | 12/21/2011 | $2,407.95 |
| | | 10087091 | 12/21/2011 | $4,256.48 |
| | | 10087324 | 12/29/2011 | $6,080.98 |
| | | **TOTAL S.D.J. MACHINE SHOP** | | **$156,565.81** |
| SABIN METAL CORP | 300 PANTIGO PLACE STE. 102 EAST HAMPTON, NY 11937 | | | |
| | | D0320061060401 | 1/6/2012 | $55,114.84 |
| | | **TOTAL SABIN METAL CORP** | | **$55,114.84** |
| SADDLESHOE PRODUCTIONS (TN) LLC | PO BOX 900 BEVERLY HILLS, CA 90213 | | | |
| | | 744668 | 12/28/2011 | $23,989.91 |
| | | **TOTAL SADDLESHOE PRODUCTIONS (TN) LLC** | | **$23,989.91** |
| SAFE CIRCUITS, INC. | 835 LINCOLN AVE UNIT 14 WEST CHESTER, PA 19380 | | | |
| | | 10085130 | 10/21/2011 | $4,043.40 |
| | | 10085339 | 10/24/2011 | $2,168.40 |
| | | 10085848 | 11/9/2011 | $500.40 |
| | | 10086122 | 11/29/2011 | $1,668.00 |
| | | 10086215 | 11/29/2011 | $117.57 |
| | | 10087043 | 12/20/2011 | $2,168.40 |
| | | **TOTAL SAFE CIRCUITS, INC.** | | **$10,666.17** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SAFENET, INC. | 4690 MILLENIUM DRIVE BELCAMP, MD 21017 | | | |
| | | 10085319 | 10/21/2011 | $2,610.00 |
| | | 10085588 | 11/2/2011 | $1,160.00 |
| | | 10085973 | 11/16/2011 | $3,480.00 |
| | | 10087034 | 12/22/2011 | $580.00 |
| | | 10087349 | 12/29/2011 | $580.00 |
| | | **TOTAL SAFENET, INC.** | | **$8,410.00** |
| SAFETY KLEEN SYSTEMS INC | 5400 LEGACY DRIVE PLANO, TX 75024 | | | |
| | | 743030 | 10/24/2011 | $7,960.07 |
| | | **TOTAL SAFETY KLEEN SYSTEMS INC** | | **$7,960.07** |
| SAFWAY SERVICES LLC | 1253 E.55TH ST CLEVELAND, OH 44103 | | | |
| | | 1501032672 | 11/29/2011 | $7,320.04 |
| | | 1501037513 | 12/22/2011 | $9,045.58 |
| | | **TOTAL SAFWAY SERVICES LLC** | | **$16,365.62** |
| SAINT CHARLES COUNTY TAX COLLECTOR | 201 N. SECOND ST SAINT CHARLES, MO 63301-2889 | | | |
| | | 744218 | 12/2/2011 | $15.00 |
| | | 744219 | 12/2/2011 | $15.00 |
| | | 744220 | 12/2/2011 | $15.00 |
| | | 745891 | 1/9/2012 | $39.91 |
| | | 745892 | 1/9/2012 | $21,888.90 |
| | | **TOTAL SAINT CHARLES COUNTY TAX COLLECTOR** | | **$21,973.81** |
| SAMTEC INC | 520 PARK EAST BLVD NEW ALBANY, IN 47151-1147 | | | |
| | | 1501026492 | 10/21/2011 | $1,472.10 |
| | | 1501026755 | 10/25/2011 | $676.80 |
| | | 1501027789 | 10/31/2011 | $245.40 |
| | | 1501028000 | 10/31/2011 | $5,000.00 |
| | | 1501029822 | 11/10/2011 | $1,373.96 |
| | | 1501031614 | 11/22/2011 | $5,000.00 |
| | | 1501032319 | 11/25/2011 | $1,373.96 |
| | | 1501033687 | 12/2/2011 | $1,668.38 |
| | | 1501034665 | 12/7/2011 | $5,000.00 |
| | | 1501037019 | 12/20/2011 | $5,000.00 |
| | | 1501037548 | 12/22/2011 | $121.61 |
| | | 1501037493 | 12/22/2011 | $606.70 |
| | | **TOTAL SAMTEC INC** | | **$27,538.91** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SAMYA TECHNOLOGY CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $31,879.68 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $41,539.68 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $35,139.72 |
| | | OUTGOING INTERNAL MT | 12/21/2011 | $7,245.00 |
| | | **TOTAL SAMYA TECHNOLOGY CO LTD** | | **$115,804.08** |
| SAN DIEGO GAS & ELECTRIC COMPANY | 101 ASH STREET, SUITE HQ06 SAN DIEGO, CA 92101 | | | |
| | | 743029 | 10/26/2011 | $11,253.51 |
| | | 746018 | 12/30/2011 | $9,534.96 |
| | | 746173 | 12/30/2011 | $1,258.02 |
| | | **TOTAL SAN DIEGO GAS & ELECTRIC COMPANY** | | **$22,046.49** |
| SANDVIK PROCESS SYSTEMS LLC | 21 CAMPUS ROAD TOTOWA, NJ 7512 | | | |
| | | 10086362 | 11/30/2011 | $7,602.40 |
| | | **TOTAL SANDVIK PROCESS SYSTEMS LLC** | | **$7,602.40** |
| SANDVIK THERMAL PROCESS INC | 19500 NUGGET BOULEVARD SONORA, CA 95370 | | | |
| | | 1501027470 | 10/28/2011 | $3,544.00 |
| | | 1501029361 | 11/8/2011 | $2,795.00 |
| | | **TOTAL SANDVIK THERMAL PROCESS INC** | | **$6,339.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SANMINA SCI | 299 JINFENG RD GAOXIN DIST SUZHOU, 100 215129 CHINA | | | |
| | | 1501026362 | 10/21/2011 | $5,629.02 |
| | | 1501027378 | 10/28/2011 | $4,531.65 |
| | | 1501027832 | 10/31/2011 | $5,604.30 |
| | | 1501028324 | 11/1/2011 | $8,739.84 |
| | | 1501029047 | 11/7/2011 | $1,722.95 |
| | | 1501029290 | 11/8/2011 | $10,614.89 |
| | | 1501029775 | 11/10/2011 | $342.90 |
| | | 1501030223 | 11/14/2011 | $4,797.65 |
| | | 1501030552 | 11/16/2011 | $3,207.23 |
| | | 1501030874 | 11/16/2011 | $8,642.03 |
| | | 1501031510 | 11/22/2011 | $583.68 |
| | | 1501032241 | 11/25/2011 | $5,372.52 |
| | | 1501033302 | 12/1/2011 | $6,586.12 |
| | | 1501033593 | 12/2/2011 | $967.38 |
| | | 1501034787 | 12/8/2011 | $4,220.70 |
| | | 1501035207 | 12/9/2011 | $3,998.49 |
| | | 1501036156 | 12/15/2011 | $6,808.11 |
| | | 1501036472 | 12/16/2011 | $9,914.28 |
| | | 1501036914 | 12/20/2011 | $418.11 |
| | | 1501037796 | 12/23/2011 | $14,319.71 |
| | | 1501038016 | 12/29/2011 | $4,579.66 |
| | | 1501038207 | 1/4/2012 | $405.34 |
| | | 1501038313 | 1/5/2012 | $33.25 |
| | | 1501038467 | 1/7/2012 | $1,799.69 |
| | | 1501038549 | 1/10/2012 | $66.94 |
| | | 1501038650 | 1/11/2012 | $723.95 |
| | | 1501038730 | 1/12/2012 | $2,231.22 |
| | | 1501038811 | 1/13/2012 | $43.68 |
| | | | **TOTAL SANMINA SCI** | **$116,905.29** |

**Eastman Kodak Company**                                                                                   Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SANMINA-SCI CORPORATION | 299 JINFENG RD GAOXIN DIST SUZHOU, 100 215129 CHINA | | | |
| | | 1501026469 | 10/21/2011 | $152,924.47 |
| | | 1501026528 | 10/21/2011 | $28,570.89 |
| | | 1501028064 | 10/31/2011 | $24,640.00 |
| | | 1501028372 | 11/1/2011 | $128,003.95 |
| | | 1501029809 | 11/10/2011 | $800.00 |
| | | 1501030346 | 11/14/2011 | $28,570.89 |
| | | 1501031156 | 11/17/2011 | $4,941.75 |
| | | 1501031272 | 11/18/2011 | $888,486.94 |
| | | 1501033379 | 12/1/2011 | $7,709.13 |
| | | 1501033675 | 12/2/2011 | $874,689.44 |
| | | 1501033940 | 12/5/2011 | $585,981.24 |
| | | 1501033962 | 12/5/2011 | $2,112.20 |
| | | 1501034396 | 12/6/2011 | $197.67 |
| | | 1501036193 | 12/15/2011 | $66,761.97 |
| | | 1501036509 | 12/16/2011 | $364,241.76 |
| | | 1501038030 | 12/29/2011 | $1,431.09 |
| | | 1501038232 | 1/4/2012 | $28,398.09 |
| | | 1501038228 | 1/4/2012 | $219,831.82 |
| | | 1501038815 | 1/13/2012 | $1,351,376.93 |
| | | **TOTAL SANMINA-SCI CORPORATION** | | **$4,759,670.23** |
| SANYO ELECTRIC (HONG KONG) | 5-15, HIYOSHI-CHO, -CHOME MORIGOCHI, 27 5708643 JAPAN | | | |
| | | 2563233 | 10/21/2011 | $498.18 |
| | | 2589481 | 10/27/2011 | $151.74 |
| | | 2620215 | 11/3/2011 | $540.19 |
| | | 2691620 | 11/22/2011 | $895.32 |
| | | 2705723 | 11/28/2011 | $2,652.19 |
| | | 2743863 | 12/5/2011 | $1,427.26 |
| | | 2778560 | 12/13/2011 | $10,401.91 |
| | | **TOTAL SANYO ELECTRIC (HONG KONG)** | | **$16,566.79** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SANYO ELECTRIC CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $26,200.00 |
| | | OUTGOING INTERNAL MT | 10/25/2011 | $10,606.86 |
| | | OUTGOING INTERNAL MT | 10/31/2011 | $1,173,630.00 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $4,318.50 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $259.20 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $1,310.00 |
| | | OUTGOING INTERNAL MT | 11/30/2011 | $9,290.00 |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $359.00 |
| | | **TOTAL SANYO ELECTRIC CO LTD** | | **$1,225,973.56** |
| SANYO ELECTRIC TRADING CO C35MPANY | 5-15, HIYOSHI-CHO, -CHOME MORIGOCHI, 27 5708643 JAPAN | | | |
| | | 2610163 | 11/1/2011 | $405,079.87 |
| | | **TOTAL SANYO ELECTRIC TRADING CO C35MPANY** | | **$405,079.87** |
| SANYO NORTH AMERICA CORP | 5-15, HIYOSHI-CHO, -CHOME MORIGOCHI, 27 5708643 JAPAN | | | |
| | | 2712540 | 11/29/2011 | $282,737.69 |
| | | **TOTAL SANYO NORTH AMERICA CORP** | | **$282,737.69** |
| SANYO NORTH AMERICA CORPORATION | 5-15, HIYOSHI-CHO, -CHOME MORIGOCHI, 27 5708643 JAPAN | | | |
| | | 1501026803 | 10/25/2011 | $1,196,927.20 |
| | | 1501026793 | 10/25/2011 | $1,624,621.60 |
| | | 1501028546 | 11/3/2011 | $1,605,077.28 |
| | | 1501031266 | 11/18/2011 | $973,375.20 |
| | | 1501035966 | 12/14/2011 | $468,344.80 |
| | | 1501036176 | 12/15/2011 | $125,596.80 |
| | | 1501036673 | 12/19/2011 | $568,978.08 |
| | | 1501036960 | 12/20/2011 | $383,191.20 |
| | | 1501037947 | 12/27/2011 | $994,138.08 |
| | | **TOTAL SANYO NORTH AMERICA CORPORATION** | | **$7,940,250.24** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SAP AMERICA INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 | | | |
| | | 1501026211 | 10/21/2011 | $79,652.32 |
| | | 1501028528 | 11/3/2011 | $82,969.25 |
| | | 1501032511 | 11/29/2011 | $2,450.00 |
| | | 1501035158 | 12/9/2011 | $1,109,446.08 |
| | | **TOTAL SAP AMERICA INC** | | **$1,274,517.65** |
| SARTOMER COMPANY INCORPORATED | 502 THOMAS JONES WAY EXTON, PA 19341 | | | |
| | | 1501037250 | 12/21/2011 | $4,637.60 |
| | | 1501038181 | 1/4/2012 | $8,028.00 |
| | | 1501038457 | 1/7/2012 | $8,140.80 |
| | | **TOTAL SARTOMER COMPANY INCORPORATED** | | **$20,806.40** |
| SCANTASTIK INC | 1000 COBB INTL DR/STE C KENNESAW, GA 30152 | | | |
| | | 745121 | 12/7/2011 | $9,749.25 |
| | | 745739 | 12/27/2011 | $543.90 |
| | | **TOTAL SCANTASTIK INC** | | **$10,293.15** |
| SCAPA TAPES | 111 GREAT POND DRIVE WINDSOR, CT 06095 | | | |
| | | 1501027744 | 10/31/2011 | $5,640.00 |
| | | 1501029256 | 11/8/2011 | $4,956.34 |
| | | 1501032185 | 11/25/2011 | $7,178.16 |
| | | 1501033051 | 11/30/2011 | $1,623.58 |
| | | 1501033272 | 12/1/2011 | $4,315.45 |
| | | 1501033886 | 12/5/2011 | $3,247.26 |
| | | 1501036655 | 12/19/2011 | $5,554.51 |
| | | 1501037254 | 12/21/2011 | $2,008.19 |
| | | 1501037771 | 12/23/2011 | $1,153.65 |
| | | 1501038185 | 1/4/2012 | $1,623.64 |
| | | 1501038721 | 1/12/2012 | $7,263.65 |
| | | **TOTAL SCAPA TAPES** | | **$44,564.43** |
| SCHAFFNER EMC INC | 52 MAYFIELD AVENUE EDISON, NJ 8837 | | | |
| | | 10085430 | 10/31/2011 | $7,500.00 |
| | | 10086496 | 12/7/2011 | $7,200.00 |
| | | 10086602 | 12/13/2011 | $300.00 |
| | | **TOTAL SCHAFFNER EMC INC** | | **$15,000.00** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SCHAWK USA INC | 1695 RIVER RD. DES PLAINES, IL 60018-2200 | | | |
| | | D0313110916301 | 11/7/2011 | $39,821.94 |
| | | D0313341157601 | 11/30/2011 | $31,056.78 |
| | | **TOTAL SCHAWK USA INC** | | **$70,878.72** |
| SCHLEGEL SYSTEMS INC | 1555 JEFFERSON ROAD ROCHESTER, NY 14623 | | | |
| | | 743224 | 10/28/2011 | $9,229.50 |
| | | 744876 | 12/1/2011 | $17,472.00 |
| | | 745006 | 12/6/2011 | $9,229.50 |
| | | 746058 | 12/27/2011 | $26,208.00 |
| | | 746300 | 12/29/2011 | $17,965.50 |
| | | **TOTAL SCHLEGEL SYSTEMS INC** | | **$80,104.50** |
| SCHLEGEL SYSTEMS INC. | 1555 JEFFERSON ROAD ROCHESTER, NY 14692-3197 | | | |
| | | 10085223 | 10/21/2011 | $3,109.40 |
| | | 10085915 | 11/15/2011 | $938.50 |
| | | 10085994 | 11/23/2011 | $931.00 |
| | | 10086384 | 12/2/2011 | $1,025.50 |
| | | 10086599 | 12/6/2011 | $783.00 |
| | | 10086767 | 12/13/2011 | $1,884.50 |
| | | 10086980 | 12/19/2011 | $931.00 |
| | | 10087199 | 12/27/2011 | $1,025.50 |
| | | 10087141 | 12/27/2011 | $264.60 |
| | | 10087365 | 1/3/2012 | $4,455.78 |
| | | **TOTAL SCHLEGEL SYSTEMS INC.** | | **$15,348.78** |
| SCHNEIDER & MARQUARD INC | 112 PHIL HARDIN RD NEWTON, NJ 07860 | | | |
| | | 1501028010 | 10/31/2011 | $21,725.00 |
| | | 1501032325 | 11/25/2011 | $7,350.00 |
| | | **TOTAL SCHNEIDER & MARQUARD INC** | | **$29,075.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SCHNITZER SOUTHEAST LLC | 906 ADAMSON STREET ATLANTA, GA 30315 | | | |
| | | 1501026444 | 10/21/2011 | $13,765.64 |
| | | 1501027953 | 10/31/2011 | $11,552.63 |
| | | 1501029325 | 11/8/2011 | $11,227.68 |
| | | 1501030587 | 11/16/2011 | $6,695.80 |
| | | 1501032718 | 11/29/2011 | $12,968.69 |
| | | 1501033340 | 12/1/2011 | $11,611.63 |
| | | 1501033665 | 12/2/2011 | $7,307.14 |
| | | 1501035632 | 12/13/2011 | $15,854.34 |
| | | 1501036982 | 12/20/2011 | $13,811.80 |
| | **TOTAL SCHNITZER SOUTHEAST LLC** | | | **$104,795.35** |
| SCHOLLE CORPORATION | 200 WEST NORTH AVENUE NORTHLAKE, IL 60164 | | | |
| | | 742888 | 10/21/2011 | $1,281.38 |
| | | 745011 | 12/5/2011 | $13,448.24 |
| | | 746375 | 1/9/2012 | $500.00 |
| | **TOTAL SCHOLLE CORPORATION** | | | **$15,229.62** |
| SCHONENBERGER GMBH | PLOCHINGER STRASSE 36 1167 DEIZISAU 73779 GERMANY | | | |
| | | 2705716 | 11/28/2011 | $46,207.91 |
| | **TOTAL SCHONENBERGER GMBH** | | | **$46,207.91** |
| SCICON TECHNOLOGIES CORP | 27525 NEWHALL RANCH RD, UNIT 2 VALENCIA, CA 91355 | | | |
| | | 1501029298 | 11/8/2011 | $2,909.25 |
| | | 1501029531 | 11/9/2011 | $5,042.70 |
| | | 1501031261 | 11/18/2011 | $5,355.18 |
| | | 1501032655 | 11/29/2011 | $1,163.70 |
| | | 1501034284 | 12/6/2011 | $107.75 |
| | | 1501036927 | 12/20/2011 | $1,427.69 |
| | **TOTAL SCICON TECHNOLOGIES CORP** | | | **$16,006.27** |
| SCM MICROSYSTEMS | 1900 CARNEGIE AVENUE, BUILDING B SANTA ANA, CA 92705 | | | |
| | | 1501027331 | 10/28/2011 | $2,495.00 |
| | | 1501032155 | 11/25/2011 | $13,872.00 |
| | | 1501032559 | 11/29/2011 | $598.00 |
| | | 1501036118 | 12/15/2011 | $1,862.00 |
| | **TOTAL SCM MICROSYSTEMS** | | | **$18,827.00** |

**Eastman Kodak Company**                                                                                   **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SCOTT & FETZER ELECTRICAL GROUP | 2268 FAIRVIEW BLVD. FAIRVIEW, TN 37062 | | | |
| | | 1501026537 | 10/21/2011 | $25,750.00 |
| | | 1501028049 | 10/31/2011 | $10,300.00 |
| | | 1501030626 | 11/16/2011 | $7,725.00 |
| | | 1501035699 | 12/13/2011 | $9,012.50 |
| | | 1501037346 | 12/21/2011 | $12,875.00 |
| | **TOTAL SCOTT & FETZER ELECTRICAL GROUP** | | | **$65,662.50** |
| SCOTT PRECIOUS METAL INC | 250 GREEN STREET BROOKLYN, NY 11222 | | | |
| | | 1501027466 | 10/28/2011 | $120,428.97 |
| | **TOTAL SCOTT PRECIOUS METAL INC** | | | **$120,428.97** |
| SDJ MACHINE SHOP INC | 1215 MT READ BLVD ROCHESTER, NY 14606 | | | |
| | | 1501026276 | 10/21/2011 | $16,560.00 |
| | | 1501027716 | 10/31/2011 | $650.00 |
| | | 1501028292 | 11/1/2011 | $11,040.00 |
| | | 1501029248 | 11/8/2011 | $5,520.00 |
| | | 1501029490 | 11/9/2011 | $15,593.75 |
| | | 1501029737 | 11/10/2011 | $5,520.00 |
| | | 1501030157 | 11/14/2011 | $7,920.00 |
| | | 1501032573 | 11/29/2011 | $1,913.90 |
| | | 1501033533 | 12/2/2011 | $14,465.10 |
| | | 1501034577 | 12/7/2011 | $4,500.00 |
| | | 1501035176 | 12/9/2011 | $11,040.00 |
| | | 1501035511 | 12/13/2011 | $2,295.77 |
| | | 1501036124 | 12/15/2011 | $20,756.98 |
| | | 1501037764 | 12/23/2011 | $5,520.00 |
| | **TOTAL SDJ MACHINE SHOP INC** | | | **$123,295.50** |
| SDL INTERNATIONAL AMERICA INC | 2570 N. FIRST STREET, SUITE 360 SAN JOSE, CA 95131 | | | |
| | | 1501027628 | 10/31/2011 | $199,124.97 |
| | | 1501033490 | 12/2/2011 | $93,441.65 |
| | **TOTAL SDL INTERNATIONAL AMERICA INC** | | | **$292,566.62** |
| SEALING DEVICES INC | 205 SUMMIT POINT DRIVE SUITE 1A HENRIETTA, NY 14467 | | | |
| | | 1501026703 | 10/25/2011 | $571.86 |
| | | 1501032521 | 11/29/2011 | $550.00 |
| | | 1501033012 | 11/30/2011 | $2,970.00 |
| | | 1501036801 | 12/20/2011 | $1,955.00 |
| | **TOTAL SEALING DEVICES INC** | | | **$6,046.86** |

**Eastman Kodak Company**                                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC | 349 W 1ST ST DAYTON, OH 45402-3013 | | | |
| | | 1501026491 | 10/21/2011 | $351.32 |
| | | 1501026832 | 10/25/2011 | $5,751.00 |
| | | 1501029821 | 11/10/2011 | $6,398.36 |
| | | 1501032318 | 11/25/2011 | $8,704.35 |
| | | 1501035251 | 12/9/2011 | $6,150.56 |
| | | 1501037843 | 12/23/2011 | $6,150.40 |
| | **TOTAL SECURITAS SECURITY SERVICES USA INC** | | | **$33,505.99** |
| SEFAR AMERICA INC | 111 CALUMET STREET DEPEW, NY 14043 | | | |
| | | 1501026525 | 10/21/2011 | $2,427.00 |
| | | 1501026842 | 10/25/2011 | $6,600.00 |
| | | 1501029593 | 11/9/2011 | $1,462.00 |
| | | 1501029829 | 11/10/2011 | $874.00 |
| | | 1501031149 | 11/17/2011 | $216.00 |
| | | 1501031921 | 11/23/2011 | $708.00 |
| | | 1501032776 | 11/29/2011 | $1,276.20 |
| | | 1501033140 | 11/30/2011 | $74.00 |
| | | 1501033370 | 12/1/2011 | $2,784.00 |
| | | 1501033702 | 12/2/2011 | $472.00 |
| | | 1501034673 | 12/7/2011 | $858.60 |
| | | 1501034852 | 12/8/2011 | $4,400.00 |
| | | 1501035997 | 12/14/2011 | $108.00 |
| | | 1501037042 | 12/20/2011 | $1,550.00 |
| | **TOTAL SEFAR AMERICA INC** | | | **$23,809.80** |
| SEIWA PATENT AND LAW | 3-5-1 TORANOMONMINATU KU TOKYO 1058423 JAPAN | | | |
| | | 2568636 | 10/24/2011 | $8,563.40 |
| | | 2589490 | 10/27/2011 | $42,906.77 |
| | | 2724266 | 12/2/2011 | $53,224.89 |
| | | 2743868 | 12/5/2011 | $14,587.17 |
| | | 2808207 | 12/20/2011 | $580.76 |
| | **TOTAL SEIWA PATENT AND LAW** | | | **$119,862.99** |

**Eastman Kodak Company**                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SEKISUI AMERICA CORPORATION | 50 WEST BIG BEAVER RD., ST. 145 TROY, MI 48084 | | | |
| | | 1501026255 | 10/21/2011 | $46,000.00 |
| | | 1501027330 | 10/28/2011 | $30,750.00 |
| | | 1501028995 | 11/7/2011 | $38,250.00 |
| | | 1501030145 | 11/14/2011 | $7,500.00 |
| | | 1501031443 | 11/22/2011 | $38,500.00 |
| | | 1501033523 | 12/2/2011 | $38,250.00 |
| | | 1501034211 | 12/6/2011 | $23,000.00 |
| | | 1501036834 | 12/20/2011 | $46,000.00 |
| | | 1501038174 | 1/4/2012 | $38,250.00 |
| | | 1501038799 | 1/13/2012 | $30,500.00 |
| | | 1501038830 | 1/13/2012 | $7,750.00 |
| | | **TOTAL SEKISUI AMERICA CORPORATION** | | **$344,750.00** |
| SELECT SELLING INC | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 | | | |
| | | 1501026849 | 10/25/2011 | $30,687.14 |
| | | 1501031640 | 11/22/2011 | $27,086.37 |
| | | **TOTAL SELECT SELLING INC** | | **$57,773.51** |
| SEMI-METALS LLC | 106 NORTH CENTRAL DRIVE O'FALLON, MO 63366 | | | |
| | | 1501026400 | 10/21/2011 | $38,050.00 |
| | | 1501027887 | 10/31/2011 | $19,950.00 |
| | | **TOTAL SEMI-METALS LLC** | | **$58,000.00** |
| SENSIENT COLORS INC | 2515 N. JEFFERSON AVE ST. LOUIS, MO 63106 | | | |
| | | 1501026504 | 10/21/2011 | $1,494.13 |
| | | 1501030617 | 11/16/2011 | $9,142.38 |
| | | 1501033691 | 12/2/2011 | $3,080.40 |
| | | 1501034844 | 12/8/2011 | $12,189.84 |
| | | 1501037032 | 12/20/2011 | $49,845.26 |
| | | 1501038027 | 12/29/2011 | $28,617.14 |
| | | 1501038071 | 12/30/2011 | $30,474.60 |
| | | 1501038579 | 1/10/2012 | $22,985.56 |
| | | 1501038966 | 1/18/2012 | $4,292.00 |
| | | **TOTAL SENSIENT COLORS INC** | | **$162,121.31** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SENSIENT TECHNICAL COLORS LLC | 2515 N. JEFFERSON AVE ST. LOUIS, MO 63106 | | | |
| | | 1501032115 | 11/25/2011 | $7,580.01 |
| | | 1501038052 | 12/30/2011 | $400.07 |
| | | 1501038531 | 1/10/2012 | $5,675.46 |
| | TOTAL SENSIENT TECHNICAL COLORS LLC | | | **$13,655.54** |
| SENTRY FINANCIAL CORPORATION | 1400 ONEUTAH CENTERSUITE, 201 S MAI SALT LAKE CITY, UT 84111-2215 | | | |
| | | 1501029609 | 11/9/2011 | $176,822.09 |
| | | 1501036227 | 12/15/2011 | $176,822.09 |
| | TOTAL SENTRY FINANCIAL CORPORATION | | | **$353,644.18** |
| SEPCO - PA INC | 413 COMMERCE PARK DRIVE CRANBERRY TOWNSHIP, PA 16066 | | | |
| | | 1501033602 | 12/2/2011 | $41,410.20 |
| | | 1501036926 | 12/20/2011 | $3,170.00 |
| | TOTAL SEPCO - PA INC | | | **$44,580.20** |
| SERENDIPITY ELECTRONICS INC | 225 MAIN STREET NORTHPORT, NY 11768 | | | |
| | | 1501027563 | 10/31/2011 | $30,479.50 |
| | | 1501028867 | 11/4/2011 | $9,094.36 |
| | | 1501033842 | 12/5/2011 | $16,977.22 |
| | | 1501033969 | 12/5/2011 | $1,505.86 |
| | | 1501038615 | 1/11/2012 | $86,171.76 |
| | TOTAL SERENDIPITY ELECTRONICS INC | | | **$144,228.70** |
| SERIAL PICTURES LLC | 3532 HAYDEN AVE CULVER CITY, CA 90232 | | | |
| | | 746159 | 1/6/2012 | $3,588.97 |
| | | 746221 | 1/6/2012 | $2,278.71 |
| | | 745630 | 1/6/2012 | $3,076.26 |
| | TOTAL SERIAL PICTURES LLC | | | **$8,943.94** |
| SERVICE-NOW.COM | 120 SOUTH SIERRA AVENUE SOLANA BEACH, CA 92075 | | | |
| | | 1501027038 | 10/28/2011 | $2,160.21 |
| | | 1501028066 | 10/31/2011 | $289,200.00 |
| | TOTAL SERVICE-NOW.COM | | | **$291,360.21** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SGL CARBON GMBH | DRACHENBURGSTR, 1 BONN 53170 GERMANY | | | |
| | | 2579142 | 10/26/2011 | $847,136.16 |
| | | **TOTAL SGL CARBON GMBH** | | **$847,136.16** |
| SHEARMAN & STERLING LLP | 801 PENN AVE NW STE 900 WASHINGTON, DC 20004-2667 | | | |
| | | D0313430983301 | 12/9/2011 | $145,120.29 |
| | | D0320180553301 | 1/18/2012 | $113,192.95 |
| | | **TOTAL SHEARMAN & STERLING LLP** | | **$258,313.24** |
| SHEETECH INC | 685 FOREST STREET LEE, MA 01238 | | | |
| | | 1501028412 | 11/1/2011 | $6,623.54 |
| | | **TOTAL SHEETECH INC** | | **$6,623.54** |
| SHEN ZHEN DBK ELECTRONICS CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $300.00 |
| | | OUTGOING INTERNAL MT | 11/17/2011 | $19,422.72 |
| | | **TOTAL SHEN ZHEN DBK ELECTRONICS CO LTD** | | **$19,722.72** |
| SHI INTERNATIONAL CORP | 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | | | |
| | | 1501026268 | 10/21/2011 | $4,851.95 |
| | | 1501026721 | 10/25/2011 | $130,021.20 |
| | | 745986 | 12/23/2011 | $61.20 |
| | | **TOTAL SHI INTERNATIONAL CORP** | | **$134,934.35** |
| SHIGA INTERNATIONAL PATENT OFFICE | 2-3-1 YAESU CHUO-KU, 13 1048453 JAPAN | | | |
| | | 2589488 | 10/27/2011 | $14,457.51 |
| | | 2724265 | 12/2/2011 | $7,609.63 |
| | | **TOTAL SHIGA INTERNATIONAL PATENT OFFICE** | | **$22,067.14** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SHOWA KOSAN CO LTD | 6 13 18 AKASAKA MINATO KU TOKYO 1078452 JAPAN | | | |
| | | 2589483 | 10/27/2011 | $10,108.35 |
| | | 2613720 | 11/2/2011 | $19,625.45 |
| | | 2609760 | 11/2/2011 | $9,679.19 |
| | | 2660668 | 11/15/2011 | $9,949.28 |
| | | 2694848 | 11/23/2011 | $9,805.77 |
| | | 2774830 | 12/12/2011 | $9,837.96 |
| | | 2797727 | 12/16/2011 | $9,760.28 |
| | | **TOTAL SHOWA KOSAN CO LTD** | | **$78,766.28** |
| SHRIER-MARTIN PROCESS EQUIPMENT INC | 1355 PITTSFORD MENDON ROAD 368 MENDON, NY 14506 | | | |
| | | 1501026314 | 10/21/2011 | $310.00 |
| | | 1501027355 | 10/28/2011 | $815.40 |
| | | 1501029511 | 11/9/2011 | $15,732.00 |
| | | 1501030847 | 11/16/2011 | $723.00 |
| | | 1501035925 | 12/14/2011 | $1,572.00 |
| | | 1501036140 | 12/15/2011 | $6,707.00 |
| | | **TOTAL SHRIER-MARTIN PROCESS EQUIPMENT INC** | | **$25,859.40** |
| SHUPECO LLC | 3721 COLLINS LANE LOUISVILLE, KY 40245 | | | |
| | | 1501026536 | 10/21/2011 | $16,358.40 |
| | | 1501028048 | 10/31/2011 | $836.50 |
| | | 1501029834 | 11/10/2011 | $16,358.40 |
| | | 1501033711 | 12/2/2011 | $18,867.90 |
| | | **TOTAL SHUPECO LLC** | | **$52,421.20** |
| SIEMENS INDUSTRY INC | 10 TECHNOLOGY DRIVE LOWELL, MA 01851-5295 | | | |
| | | 1501026210 | 10/21/2011 | $2,162.50 |
| | | 1501027748 | 10/31/2011 | $1,071.06 |
| | | 1501027682 | 10/31/2011 | $7,500.50 |
| | | 1501028560 | 11/3/2011 | $995.00 |
| | | 1501030531 | 11/16/2011 | $315.50 |
| | | 1501031580 | 11/22/2011 | $1,541.50 |
| | | 1501032187 | 11/25/2011 | $2,280.00 |
| | | 1501034237 | 12/6/2011 | $1,071.06 |
| | | **TOTAL SIEMENS INDUSTRY INC** | | **$16,937.12** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SIERRA COATING TECHNOLOGIES LLC | 1820 ENTERPRISE DRIVE 5455 DE PERE, WI 54115 | | | |
| | | 1501031886 | 11/23/2011 | $660.00 |
| | | 1501032702 | 11/29/2011 | $11,500.00 |
| | | **TOTAL SIERRA COATING TECHNOLOGIES LLC** | | **$12,160.00** |
| SIGMA ALDRICH FINE CHEMICALS | 3050 SPRUCE STREET SAINT LOUIS, MO 63103 | | | |
| | | 1501026718 | 10/25/2011 | $4,513.32 |
| | | 1501028286 | 11/1/2011 | $4,513.32 |
| | | 1501029729 | 11/10/2011 | $6,318.65 |
| | | 1501032159 | 11/25/2011 | $4,513.32 |
| | | 1501036119 | 12/15/2011 | $4,513.32 |
| | | 1501037759 | 12/23/2011 | $4,513.32 |
| | | 1501038453 | 1/7/2012 | $3,610.66 |
| | | 1501038801 | 1/13/2012 | $4,513.32 |
| | | **TOTAL SIGMA ALDRICH FINE CHEMICALS** | | **$37,009.23** |

**Eastman Kodak Company**                                                           **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SIGMA ALDRICH INC | 3050 SPRUCE STREET SAINT LOUIS, MO 63103 | | | |
| | | 1501026188 | 10/21/2011 | $4,718.00 |
| | | 1501026688 | 10/25/2011 | $6,458.70 |
| | | 1501027294 | 10/28/2011 | $200.00 |
| | | 1501027587 | 10/31/2011 | $813.80 |
| | | 1501028250 | 11/1/2011 | $222.20 |
| | | 1501029205 | 11/8/2011 | $813.50 |
| | | 1501029452 | 11/9/2011 | $654.80 |
| | | 1501029706 | 11/10/2011 | $576.30 |
| | | 1501030088 | 11/14/2011 | $1,218.40 |
| | | 1501030487 | 11/16/2011 | $479.80 |
| | | 1501030792 | 11/16/2011 | $353.50 |
| | | 1501031025 | 11/17/2011 | $1,295.30 |
| | | 1501031389 | 11/22/2011 | $1,384.69 |
| | | 1501031780 | 11/23/2011 | $43.50 |
| | | 1501032109 | 11/25/2011 | $839.90 |
| | | 1501032483 | 11/29/2011 | $1,516.90 |
| | | 1501033226 | 12/1/2011 | $808.80 |
| | | 1501033468 | 12/2/2011 | $22.20 |
| | | 1501034152 | 12/6/2011 | $87.60 |
| | | 1501034538 | 12/7/2011 | $636.50 |
| | | 1501034727 | 12/8/2011 | $584.70 |
| | | 1501035446 | 12/13/2011 | $1,341.60 |
| | | 1501035876 | 12/14/2011 | $1,082.90 |
| | | 1501036082 | 12/15/2011 | $143.70 |
| | | 1501036411 | 12/16/2011 | $248.40 |
| | | 1501036773 | 12/20/2011 | $1,101.30 |
| | | 1501037209 | 12/21/2011 | $534.10 |
| | | 1501037435 | 12/22/2011 | $81.10 |
| | | 1501037737 | 12/23/2011 | $320.60 |
| | | 1501038134 | 1/4/2012 | $8,411.77 |
| | | 1501038433 | 1/7/2012 | $851.80 |
| | | 1501038529 | 1/10/2012 | $347.00 |
| | | 1501038633 | 1/11/2012 | $179.00 |
| | | 1501038709 | 1/12/2012 | $356.00 |
| | | 1501038790 | 1/13/2012 | $225.00 |
| | | 1501038914 | 1/18/2012 | $840.50 |
| | | **TOTAL SIGMA ALDRICH INC** | | **$39,793.86** |
| SIGMA-ALDRICH CHEMICAL COMPANY | P.O. BOX 2060 MILWAUKEE, WI 53201 | | | |
| | | 10085308 | 10/25/2011 | $38,675.00 |
| | | **TOTAL SIGMA-ALDRICH CHEMICAL COMPANY** | | **$38,675.00** |

**Eastman Kodak Company**                                                                                     **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SIGMA-ALDRICH FINE CHEMICAL | 3050 SPRUCE STREET SAINT LOUIS, MO 63103 | | | |
| | | 1501026229 | 10/21/2011 | $5,607.70 |
| | | 1501027316 | 10/28/2011 | $2,142.00 |
| | | 1501027657 | 10/31/2011 | $5,947.84 |
| | | 1501028270 | 11/1/2011 | $1,278.00 |
| | | 1501028980 | 11/7/2011 | $444.60 |
| | | 1501029226 | 11/8/2011 | $990.70 |
| | | 1501029476 | 11/9/2011 | $2,950.70 |
| | | 1501030126 | 11/14/2011 | $2,705.78 |
| | | 1501030814 | 11/16/2011 | $403.00 |
| | | 1501030505 | 11/16/2011 | $321.07 |
| | | 1501031044 | 11/17/2011 | $88.00 |
| | | 1501031423 | 11/22/2011 | $3,565.50 |
| | | 1501031797 | 11/23/2011 | $34.00 |
| | | 1501032143 | 11/25/2011 | $470.00 |
| | | 1501032535 | 11/29/2011 | $2,063.35 |
| | | 1501033246 | 12/1/2011 | $3,141.50 |
| | | 1501033503 | 12/2/2011 | $43.20 |
| | | 1501034558 | 12/7/2011 | $33.90 |
| | | 1501035164 | 12/9/2011 | $495.00 |
| | | 1501035336 | 12/12/2011 | $48.00 |
| | | 1501035479 | 12/13/2011 | $2,558.90 |
| | | 1501035893 | 12/14/2011 | $31.20 |
| | | 1501036426 | 12/16/2011 | $222.50 |
| | | 1501036814 | 12/20/2011 | $4,544.10 |
| | | 1501037457 | 12/22/2011 | $24.10 |
| | | 1501038150 | 1/4/2012 | $5,867.20 |
| | | 1501038295 | 1/5/2012 | $124.00 |
| | | 1501038534 | 1/10/2012 | $3,116.00 |
| | | 1501038795 | 1/13/2012 | $6,383.90 |
| | | 1501038922 | 1/18/2012 | $3,102.50 |
| | | **TOTAL SIGMA-ALDRICH FINE CHEMICAL** | | **$58,748.24** |
| SIGNATURE SUPPORT | 26620 N 44TH STREET CAVE CREEK, AZ 85331 | | | |
| | | 1501027932 | 10/31/2011 | $15,000.00 |
| | | 1501030282 | 11/14/2011 | $7,500.00 |
| | | 1501032698 | 11/29/2011 | $15,000.00 |
| | | **TOTAL SIGNATURE SUPPORT** | | **$37,500.00** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SILCO INC | 966 CHILI AVE STE 2 ROCHESTER, NY 14611 | | | |
| | | 742903 | 10/24/2011 | $6,324.07 |
| | | 743178 | 10/26/2011 | $15,342.58 |
| | | 744963 | 12/5/2011 | $30,501.42 |
| | | 745281 | 12/12/2011 | $12,229.11 |
| | | 745681 | 12/20/2011 | $17,063.03 |
| | | 746076 | 12/27/2011 | $18,486.87 |
| | | **TOTAL SILCO INC** | | **$99,947.08** |
| SIMCONA | 275 MOUNT READ BLVD. ROCHESTER, NY 14606 | | | |
| | | 10085346 | 10/24/2011 | $598.60 |
| | | 1501027283 | 10/28/2011 | $1,057.00 |
| | | 10085410 | 10/28/2011 | $100.00 |
| | | 10085540 | 10/31/2011 | $3,171.00 |
| | | 1501027572 | 10/31/2011 | $2,617.20 |
| | | 10085617 | 11/3/2011 | $2,876.50 |
| | | 10085672 | 11/4/2011 | $9,313.40 |
| | | 10085858 | 11/14/2011 | $3,028.64 |
| | | 10085904 | 11/15/2011 | $326.04 |
| | | 1501030958 | 11/16/2011 | $38.80 |
| | | 10086040 | 11/21/2011 | $6,371.06 |
| | | 10086129 | 11/22/2011 | $465.00 |
| | | 1501032468 | 11/29/2011 | $2,617.20 |
| | | 10086289 | 11/29/2011 | $340.00 |
| | | 10086368 | 12/1/2011 | $477.54 |
| | | 10086677 | 12/8/2011 | $74.20 |
| | | 1501035136 | 12/9/2011 | $19.00 |
| | | 10086756 | 12/12/2011 | $10,310.50 |
| | | 10086969 | 12/19/2011 | $230.00 |
| | | 10087049 | 12/20/2011 | $1,981.60 |
| | | 1501037729 | 12/23/2011 | $1,057.00 |
| | | 10087358 | 1/4/2012 | $100.00 |
| | | **TOTAL SIMCONA** | | **$47,170.28** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SIMKINS CORPORATION | 2824 NORTH SECOND STREET PHILADELPHIA, PA 19133 | | | |
| | | 1501026331 | 10/21/2011 | $2,808.00 |
| | | 1501026749 | 10/25/2011 | $2,874.60 |
| | | 1501027784 | 10/31/2011 | $518.40 |
| | | 1501030197 | 11/14/2011 | $960.00 |
| | | 1501031495 | 11/22/2011 | $3,326.40 |
| | | 1501032212 | 11/25/2011 | $162.50 |
| | | 1501034605 | 12/7/2011 | $1,640.90 |
| | | 1501035196 | 12/9/2011 | $2,808.00 |
| | | 1501035553 | 12/13/2011 | $1,620.00 |
| | | 1501037265 | 12/21/2011 | $518.40 |
| | | 1501038194 | 1/4/2012 | $3,488.90 |
| | | 1501038460 | 1/7/2012 | $162.50 |
| | | 1501038546 | 1/10/2012 | $3,326.40 |
| | | 1501038941 | 1/18/2012 | $518.40 |
| | | **TOTAL SIMKINS CORPORATION** | | **$24,733.40** |
| SINGAPORE TELECOM | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $229,430.05 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $233,554.66 |
| | | **TOTAL SINGAPORE TELECOM** | | **$462,984.71** |
| SIRAS COM INC | 11121 WILLOWS ROAD NE. SUITE 200 REDMOND, WA 98052 | | | |
| | | 1501030897 | 11/16/2011 | $28,232.86 |
| | | 1501037299 | 12/21/2011 | $27,612.69 |
| | | **TOTAL SIRAS COM INC** | | **$55,845.55** |
| SJ PRODUCTIONS LTD | 2600 MISSION ST HOCKLEY, LO B18 6NR UNITED KINGDOM | | | |
| | | 2653940 | 11/14/2011 | $6,850.76 |
| | | 2804476 | 12/19/2011 | $1,553.30 |
| | | **TOTAL SJ PRODUCTIONS LTD** | | **$8,404.06** |
| SKANEX PIPE SERVICES INC | 753 ROWLEY ROAD VICTOR, NY 14564 | | | |
| | | 745674 | 12/16/2011 | $7,700.00 |
| | | **TOTAL SKANEX PIPE SERVICES INC** | | **$7,700.00** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SLP FILMS | 427 SOUTH VICTORY BLVD BURBANK, CA 91502 | | | |
| | | 746322 | 1/3/2012 | $44,317.68 |
| | | **TOTAL SLP FILMS** | | **$44,317.68** |
| SLP FILMS INC | 1818 MARKET ST FL 12 PHILADELPHIA, PA 19103 | | | |
| | | 745631 | 12/16/2011 | $17,796.85 |
| | | **TOTAL SLP FILMS INC** | | **$17,796.85** |
| SMC CORPORATION OF AMERICA | 230 CORPORATION DRIVE PORTSMOUTH, NH 03801 | | | |
| | | 10085275 | 10/21/2011 | $33,452.51 |
| | | 743276 | 10/28/2011 | $1,314.00 |
| | | 10085572 | 10/31/2011 | $2,211.60 |
| | | 10085476 | 10/31/2011 | $7,576.50 |
| | | 10085642 | 11/4/2011 | $2,004.18 |
| | | 743702 | 11/4/2011 | $64.84 |
| | | 10085719 | 11/7/2011 | $3,628.10 |
| | | 10085807 | 11/8/2011 | $4,599.97 |
| | | 10085877 | 11/14/2011 | $4,119.56 |
| | | 10085947 | 11/16/2011 | $12,594.68 |
| | | 10086083 | 11/23/2011 | $6,956.63 |
| | | 10086180 | 11/23/2011 | $4,722.79 |
| | | 10086014 | 11/23/2011 | $3,984.25 |
| | | 10086255 | 11/28/2011 | $1,345.89 |
| | | 10086329 | 11/28/2011 | $10,470.99 |
| | | 10086424 | 12/2/2011 | $14,693.90 |
| | | 10086526 | 12/5/2011 | $388.71 |
| | | 10086786 | 12/12/2011 | $8,427.08 |
| | | 10086630 | 12/12/2011 | $3,827.50 |
| | | 10086866 | 12/13/2011 | $7,616.16 |
| | | 10086940 | 12/19/2011 | $3,988.95 |
| | | 10087008 | 12/20/2011 | $1,953.50 |
| | | 10087092 | 12/20/2011 | $785.10 |
| | | 10087230 | 12/27/2011 | $388.00 |
| | | 10087160 | 12/27/2011 | $1,764.48 |
| | | 10087325 | 12/29/2011 | $4,978.60 |
| | | **TOTAL SMC CORPORATION OF AMERICA** | | **$147,858.47** |
| SNC MANUFACTURING CO INC. | 101 WEST WAUKAU AVENUE OSHKOSH, WI 54902 | | | |
| | | 10086778 | 12/13/2011 | $9,000.00 |
| | | **TOTAL SNC MANUFACTURING CO INC.** | | **$9,000.00** |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SOFTWARE AG USA INC | 11700 PLAZA AMERICA DRIVE, STE 700 RESTON, VA 20190 | | | |
| | | 1501030114 | 11/14/2011 | $37,440.00 |
| | | 1501035470 | 12/13/2011 | $36,060.00 |
| | | 1501037451 | 12/22/2011 | $3,999.54 |
| | | **TOTAL SOFTWARE AG USA INC** | | **$77,499.54** |
| SOLARWINDS INC | 3711 S. MOPAC BUILDING #2 AUSTIN, TX 78746 | | | |
| | | 1501026241 | 10/21/2011 | $79,587.00 |
| | | 1501027324 | 10/28/2011 | $976.50 |
| | | **TOTAL SOLARWINDS INC** | | **$80,563.50** |
| SOLV LLC | 165 JESSIE ST., 5TH FLOOR SAN FRANCISCO, CA 94105 | | | |
| | | 1501033095 | 11/30/2011 | $86,000.00 |
| | | 1501037296 | 12/21/2011 | $1,600.00 |
| | | 1501037520 | 12/22/2011 | $45,000.00 |
| | | **TOTAL SOLV LLC** | | **$132,600.00** |
| SOMATEC SONDERMASCHINEN GMBH | FREIBUSCH 7 HAMELN 31789 GERMANY | | | |
| | | 2620201 | 11/3/2011 | $165,193.36 |
| | | 2743842 | 12/5/2011 | $144,618.72 |
| | | 2808201 | 12/20/2011 | $86,218.14 |
| | | **TOTAL SOMATEC SONDERMASCHINEN GMBH** | | **$396,030.22** |
| SONDERHOFF AND EINSEL | NISHI SHIMBASHI 2-CHOME7-4 MINATO-KU, 13 1050003 JAPAN | | | |
| | | 2589485 | 10/27/2011 | $1,169.40 |
| | | 2660670 | 11/15/2011 | $1,779.17 |
| | | 2673451 | 11/17/2011 | $1,522.16 |
| | | 2705727 | 11/28/2011 | $5,196.30 |
| | | 2778561 | 12/13/2011 | $1,053.44 |
| | | **TOTAL SONDERHOFF AND EINSEL** | | **$10,720.47** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SONOCO CANADA CORPORATION | 33 PARK AVENUE EAST BRANTFORD, ON N3T 5T5 CANADA | | | |
| | | 10085334 | 10/24/2011 | $1,304.60 |
| | | 10085768 | 11/8/2011 | $4,059.75 |
| | | 10085898 | 11/14/2011 | $1,304.60 |
| | | 10086468 | 12/2/2011 | $873.26 |
| | | 10086574 | 12/5/2011 | $3,280.06 |
| | | 10086664 | 12/8/2011 | $1,421.72 |
| | | 10087040 | 12/19/2011 | $2,343.49 |
| | **TOTAL SONOCO CANADA CORPORATION** | | | **$14,587.48** |

**Eastman Kodak Company**                                                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SONOCO PRODUCTS COMPANY | ONE NORTH SECOND STREET HARTSVILLE, SC 29550 | | | |
| | | 1501026157 | 10/21/2011 | $8,750.04 |
| | | 1501026870 | 10/25/2011 | $1,270.19 |
| | | 1501027271 | 10/28/2011 | $10,746.56 |
| | | 1501028101 | 10/31/2011 | $325.00 |
| | | 1501027556 | 10/31/2011 | $12,815.98 |
| | | 1501028230 | 11/1/2011 | $7,418.39 |
| | | 1501028416 | 11/1/2011 | $845.04 |
| | | 1501028949 | 11/7/2011 | $9,380.53 |
| | | 1501029187 | 11/8/2011 | $3,269.83 |
| | | 1501029432 | 11/9/2011 | $6,216.91 |
| | | 1501029686 | 11/10/2011 | $7,007.98 |
| | | 1501030383 | 11/14/2011 | $925.00 |
| | | 1501030062 | 11/14/2011 | $7,361.68 |
| | | 1501030773 | 11/16/2011 | $9,687.75 |
| | | 1501030472 | 11/16/2011 | $3,865.38 |
| | | 1501031006 | 11/17/2011 | $4,482.20 |
| | | 1501031361 | 11/22/2011 | $9,291.99 |
| | | 1501031754 | 11/23/2011 | $1,187.08 |
| | | 1501032087 | 11/25/2011 | $10,484.49 |
| | | 1501032980 | 11/30/2011 | $8,185.03 |
| | | 1501033212 | 12/1/2011 | $11,244.09 |
| | | 1501033451 | 12/2/2011 | $692.83 |
| | | 1501034128 | 12/6/2011 | $8,926.75 |
| | | 1501034689 | 12/7/2011 | $8,454.57 |
| | | 1501034514 | 12/7/2011 | $4,841.71 |
| | | 1501034710 | 12/8/2011 | $9,271.24 |
| | | 1501034870 | 12/8/2011 | $3,507.04 |
| | | 1501035125 | 12/9/2011 | $2,957.56 |
| | | 1501035420 | 12/13/2011 | $10,869.64 |
| | | 1501035856 | 12/14/2011 | $12,674.84 |
| | | 1501036069 | 12/15/2011 | $6,220.72 |
| | | 1501036391 | 12/16/2011 | $706.20 |
| | | 1501036752 | 12/20/2011 | $13,479.84 |
| | | 1501037359 | 12/21/2011 | $1,693.58 |
| | | 1501037188 | 12/21/2011 | $2,491.01 |
| | | 1501037419 | 12/22/2011 | $5,515.43 |
| | | 1501037871 | 12/23/2011 | $954.89 |
| | | 1501037717 | 12/23/2011 | $376.83 |
| | | 1501038113 | 1/4/2012 | $41,405.68 |
| | | 1501038279 | 1/5/2012 | $5,913.05 |
| | | 1501038418 | 1/7/2012 | $1,828.62 |
| | | 1501038520 | 1/10/2012 | $12,467.54 |
| | | 1501038624 | 1/11/2012 | $6,813.96 |
| | | 1501038696 | 1/12/2012 | $5,162.83 |
| | | 1501038781 | 1/13/2012 | $3,233.72 |

**Eastman Kodak Company**                                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 1501038975 | 1/18/2012 | $10,145.49 |
| | | 1501038900 | 1/18/2012 | $30,780.29 |
| | | **TOTAL SONOCO PRODUCTS COMPANY** | | **$346,147.00** |
| SONY PICTURES ENTERTAINMENT INC | GENERAL COUNSEL 10202 W. WASHINGTON BLVD. CULVER CITY, CA 90232 | | | |
| | | D0313001050601 | 10/27/2011 | $151,189.00 |
| | | **TOTAL SONY PICTURES ENTERTAINMENT INC** | | **$151,189.00** |
| SONY TAIWAN LIMITED | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/22/2011 | $102,500.00 |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $2,500.00 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $13,104.00 |
| | | **TOTAL SONY TAIWAN LIMITED** | | **$118,104.00** |
| SOUTH CAROLINA DEPT. OF REVENUE | CORPORATE TAX COLUMBIA, SC 29214-0006 | | | |
| | | 745245 | 12/12/2011 | $94,992.00 |
| | | **TOTAL SOUTH CAROLINA DEPT. OF REVENUE** | | **$94,992.00** |
| SOUTHERN GRAPHIC SYSTEMS INC | 626 W MAIN ST STE 500 32640 LOUISVILLE, KY 40202 | | | |
| | | 1501027433 | 10/28/2011 | $2,300.00 |
| | | 1501027975 | 10/31/2011 | $4,320.00 |
| | | 1501033676 | 12/2/2011 | $6,580.00 |
| | | 1501035646 | 12/13/2011 | $3,650.00 |
| | | **TOTAL SOUTHERN GRAPHIC SYSTEMS INC** | | **$16,850.00** |
| SOUTHERN REWINDING & SALES | P.O. BOX 398 FORTSON, GA 31808-0398 | | | |
| | | 1501026450 | 10/21/2011 | $400.00 |
| | | 1501029565 | 11/9/2011 | $2,227.57 |
| | | 1501030591 | 11/16/2011 | $752.86 |
| | | 1501031890 | 11/23/2011 | $9,425.79 |
| | | 1501033110 | 11/30/2011 | $2,879.33 |
| | | 1501034345 | 12/6/2011 | $925.00 |
| | | **TOTAL SOUTHERN REWINDING & SALES** | | **$16,610.55** |

**Eastman Kodak Company**                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SOUTHERN STATES TOYOTALIFT | 7565 CHATTSWORTH ROAD MIDLAND, GA 31820 | | | |
| | | 1501027949 | 10/31/2011 | $4,333.76 |
| | | 1501028362 | 11/1/2011 | $2,800.00 |
| | | 1501030907 | 11/16/2011 | $2,140.00 |
| | | 1501033661 | 12/2/2011 | $1,548.42 |
| | | 1501033933 | 12/5/2011 | $7,082.95 |
| | | 1501034816 | 12/8/2011 | $195.50 |
| | | 1501035972 | 12/14/2011 | $2,140.00 |
| | | **TOTAL SOUTHERN STATES TOYOTALIFT** | | **$20,240.63** |
| SOUTHLAND INDUSTRIAL SUPPLY | 1014 GRIFFIN CIRCLE GAINESVILLE COTTON MILLS, GA 30501 | | | |
| | | 1501026451 | 10/21/2011 | $1,413.72 |
| | | 1501027424 | 10/28/2011 | $400.85 |
| | | 1501027956 | 10/31/2011 | $216.52 |
| | | 1501028365 | 11/1/2011 | $149.60 |
| | | 1501029800 | 11/10/2011 | $2,692.50 |
| | | 1501030294 | 11/14/2011 | $384.00 |
| | | 1501030912 | 11/16/2011 | $192.96 |
| | | 1501031579 | 11/22/2011 | $1,582.56 |
| | | 1501034821 | 12/8/2011 | $776.10 |
| | | 1501035237 | 12/9/2011 | $1,359.69 |
| | | 1501036186 | 12/15/2011 | $2,122.98 |
| | | 1501036984 | 12/20/2011 | $93.00 |
| | | 1501037313 | 12/21/2011 | $395.64 |
| | | 1501037534 | 12/22/2011 | $91.90 |
| | | **TOTAL SOUTHLAND INDUSTRIAL SUPPLY** | | **$11,872.02** |
| SPECIAL MATERIALS COMPANY | 262 WEST 38TH STREET NEW YORK, NY 10018 | | | |
| | | 1501036084 | 12/15/2011 | $3,397.50 |
| | | 1501038142 | 1/4/2012 | $5,537.00 |
| | | **TOTAL SPECIAL MATERIALS COMPANY** | | **$8,934.50** |
| SPECTRA SERVICES INC | 6359 DEAN PARKWAY ONTARIO, NY 14519 | | | |
| | | 1501028954 | 11/7/2011 | $4,320.00 |
| | | 1501030066 | 11/14/2011 | $8,640.00 |
| | | 1501030777 | 11/16/2011 | $1,565.00 |
| | | 1501031367 | 11/22/2011 | $7,200.00 |
| | | 1501032094 | 11/25/2011 | $720.00 |
| | | 1501034133 | 12/6/2011 | $8,640.00 |
| | | 1501037194 | 12/21/2011 | $5,040.00 |
| | | **TOTAL SPECTRA SERVICES INC** | | **$36,125.00** |

**Eastman Kodak Company**                                                                Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPECTRAGRAPHIC INC | 4 BRAYTON COURT COMMACK, NY 11725 | | | |
| | | 743036 | 10/25/2011 | $6,186.93 |
| | | 745042 | 12/6/2011 | $4,600.90 |
| | | **TOTAL SPECTRAGRAPHIC INC** | | **$10,787.83** |
| SPECTRUM PLASTICS GROUP | 7309 WEST 27TH STREET MINNEAPOLIS, MN 55426 | | | |
| | | 10085582 | 11/2/2011 | $11,868.48 |
| | | 10086546 | 12/6/2011 | $11,868.48 |
| | | 10086644 | 12/13/2011 | $458.64 |
| | | 10086885 | 12/14/2011 | $482.25 |
| | | **TOTAL SPECTRUM PLASTICS GROUP** | | **$24,677.85** |
| SPENCER AND ASSOC PUBLISHING LTD | 3 GIFFARD WAY MELVILLE, NY 11747 | | | |
| | | 1501027890 | 10/31/2011 | $14,160.79 |
| | | **TOTAL SPENCER AND ASSOC PUBLISHING LTD** | | **$14,160.79** |
| SPG GRAPHICS | 4923 W 78TH ST INDIANAPOLIS, IN 46268 | | | |
| | | 744654 | 12/1/2011 | $812.36 |
| | | 745604 | 12/19/2011 | $5,923.96 |
| | | **TOTAL SPG GRAPHICS** | | **$6,736.32** |

**Eastman Kodak Company**                                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/COMMERCIAL PIPE (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026340 | 10/21/2011 | $121.54 |
| | | 1501026758 | 10/25/2011 | $110.24 |
| | | 1501027369 | 10/28/2011 | $1,908.80 |
| | | 1501027797 | 10/31/2011 | $1,018.65 |
| | | 1501028317 | 11/1/2011 | $984.88 |
| | | 1501029280 | 11/8/2011 | $654.61 |
| | | 1501029517 | 11/9/2011 | $128.19 |
| | | 1501029761 | 11/10/2011 | $4.55 |
| | | 1501030202 | 11/14/2011 | $7,180.42 |
| | | 1501030858 | 11/16/2011 | $5,887.39 |
| | | 1501031084 | 11/17/2011 | $642.00 |
| | | 1501031498 | 11/22/2011 | $5,282.41 |
| | | 1501031842 | 11/23/2011 | $438.80 |
| | | 1501032218 | 11/25/2011 | $2,108.32 |
| | | 1501032625 | 11/29/2011 | $4,936.21 |
| | | 1501033071 | 11/30/2011 | $138.54 |
| | | 1501033572 | 12/2/2011 | $1,616.55 |
| | | 1501034258 | 12/6/2011 | $855.84 |
| | | 1501034607 | 12/7/2011 | $3,643.12 |
| | | 1501034776 | 12/8/2011 | $451.39 |
| | | 1501035201 | 12/9/2011 | $449.69 |
| | | 1501035557 | 12/13/2011 | $994.59 |
| | | 1501036465 | 12/16/2011 | $1,050.47 |
| | | 1501036896 | 12/20/2011 | $1,956.93 |
| | | 1501037267 | 12/21/2011 | $1,608.07 |
| | | 1501037494 | 12/22/2011 | $744.65 |
| | | 1501037788 | 12/23/2011 | $359.05 |
| | | 1501038002 | 12/29/2011 | $2,302.69 |
| | | 1501038059 | 12/30/2011 | $399.00 |
| | | 1501038195 | 1/4/2012 | $202.52 |
| | | 1501038306 | 1/5/2012 | $355.16 |
| | | 1501038461 | 1/7/2012 | $1,060.46 |
| | | 1501038645 | 1/11/2012 | $350.80 |
| | | 1501038804 | 1/13/2012 | $1,974.49 |
| | | 1501038942 | 1/18/2012 | $1,437.43 |
| | | **TOTAL SPG/COMMERCIAL PIPE (KSC)** | | **$53,358.45** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/H&C TOOL CORP (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026397 | 10/21/2011 | $78.80 |
| | | 1501027392 | 10/28/2011 | $48.84 |
| | | 1501027881 | 10/31/2011 | $390.94 |
| | | 1501028340 | 11/1/2011 | $92.75 |
| | | 1501029308 | 11/8/2011 | $79.55 |
| | | 1501029784 | 11/10/2011 | $87.02 |
| | | 1501030249 | 11/14/2011 | $287.52 |
| | | 1501030565 | 11/16/2011 | $113.28 |
| | | 1501031114 | 11/17/2011 | $144.40 |
| | | 1501031870 | 11/23/2011 | $122.60 |
| | | 1501032257 | 11/25/2011 | $63.00 |
| | | 1501033091 | 11/30/2011 | $372.35 |
| | | 1501033621 | 12/2/2011 | $145.00 |
| | | 1501034630 | 12/7/2011 | $810.63 |
| | | 1501035221 | 12/9/2011 | $606.88 |
| | | 1501035954 | 12/14/2011 | $208.94 |
| | | 1501036486 | 12/16/2011 | $171.84 |
| | | 1501037291 | 12/21/2011 | $312.79 |
| | | 1501037814 | 12/23/2011 | $53.00 |
| | | 1501038020 | 12/29/2011 | $283.18 |
| | | 1501038066 | 12/30/2011 | $136.00 |
| | | 1501038216 | 1/4/2012 | $30.72 |
| | | 1501038473 | 1/7/2012 | $88.00 |
| | | 1501038653 | 1/11/2012 | $2,277.70 |
| | | 1501038812 | 1/13/2012 | $62.72 |
| | | 1501038955 | 1/18/2012 | $162.12 |
| | | **TOTAL SPG/H&C TOOL CORP (KSC)** | | **$7,230.57** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/KAMAN (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026341 | 10/21/2011 | $303.22 |
| | | 1501026759 | 10/25/2011 | $708.61 |
| | | 1501027370 | 10/28/2011 | $4,741.57 |
| | | 1501027798 | 10/31/2011 | $593.15 |
| | | 1501028318 | 11/1/2011 | $647.69 |
| | | 1501029040 | 11/7/2011 | $34.68 |
| | | 1501029281 | 11/8/2011 | $319.92 |
| | | 1501029518 | 11/9/2011 | $13.74 |
| | | 1501030203 | 11/14/2011 | $4,861.70 |
| | | 1501030544 | 11/16/2011 | $337.80 |
| | | 1501030859 | 11/16/2011 | $571.36 |
| | | 1501031085 | 11/17/2011 | $2,740.72 |
| | | 1501031499 | 11/22/2011 | $1,932.39 |
| | | 1501032219 | 11/25/2011 | $170.44 |
| | | 1501032626 | 11/29/2011 | $114.50 |
| | | 1501033072 | 11/30/2011 | $2,658.38 |
| | | 1501033286 | 12/1/2011 | $4,631.42 |
| | | 1501033573 | 12/2/2011 | $479.88 |
| | | 1501034259 | 12/6/2011 | $3,310.64 |
| | | 1501034608 | 12/7/2011 | $5,803.86 |
| | | 1501035202 | 12/9/2011 | $82.08 |
| | | 1501035558 | 12/13/2011 | $65.76 |
| | | 1501035934 | 12/14/2011 | $356.66 |
| | | 1501037268 | 12/21/2011 | $895.50 |
| | | 1501038196 | 1/4/2012 | $547.84 |
| | | 1501038307 | 1/5/2012 | $3,619.74 |
| | | 1501038462 | 1/7/2012 | $272.54 |
| | | 1501038547 | 1/10/2012 | $1,186.17 |
| | | 1501038646 | 1/11/2012 | $102.10 |
| | | 1501038943 | 1/18/2012 | $1,108.30 |
| | | **TOTAL SPG/KAMAN (KSC)** | | **$43,212.36** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/KLEIN STEEL (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026342 | 10/21/2011 | $3,651.42 |
| | | 1501026760 | 10/25/2011 | $1,285.68 |
| | | 1501027371 | 10/28/2011 | $748.80 |
| | | 1501027799 | 10/31/2011 | $1,381.32 |
| | | 1501028319 | 11/1/2011 | $475.26 |
| | | 1501029282 | 11/8/2011 | $534.60 |
| | | 1501029762 | 11/10/2011 | $224.28 |
| | | 1501030204 | 11/14/2011 | $3,869.13 |
| | | 1501030545 | 11/16/2011 | $1,211.76 |
| | | 1501030860 | 11/16/2011 | $1,087.98 |
| | | 1501031086 | 11/17/2011 | $398.40 |
| | | 1501031500 | 11/22/2011 | $392.40 |
| | | 1501032220 | 11/25/2011 | $268.18 |
| | | 1501032627 | 11/29/2011 | $2,799.60 |
| | | 1501033073 | 11/30/2011 | $2,500.44 |
| | | 1501033287 | 12/1/2011 | $1,844.44 |
| | | 1501033574 | 12/2/2011 | $886.86 |
| | | 1501034260 | 12/6/2011 | $3,503.01 |
| | | 1501034609 | 12/7/2011 | $807.78 |
| | | 1501034777 | 12/8/2011 | $412.36 |
| | | 1501035203 | 12/9/2011 | $1,685.24 |
| | | 1501036146 | 12/15/2011 | $2,521.28 |
| | | 1501036466 | 12/16/2011 | $549.04 |
| | | 1501036897 | 12/20/2011 | $1,135.76 |
| | | 1501037269 | 12/21/2011 | $839.88 |
| | | 1501037495 | 12/22/2011 | $1,166.16 |
| | | 1501038003 | 12/29/2011 | $4,915.52 |
| | | 1501038060 | 12/30/2011 | $2,043.66 |
| | | 1501038197 | 1/4/2012 | $1,163.04 |
| | | 1501038308 | 1/5/2012 | $1,132.08 |
| | | 1501038463 | 1/7/2012 | $650.40 |
| | | 1501038548 | 1/10/2012 | $782.30 |
| | | 1501038647 | 1/11/2012 | $317.52 |
| | | 1501038805 | 1/13/2012 | $301.20 |
| | | 1501038944 | 1/18/2012 | $1,163.88 |
| | | **TOTAL SPG/KLEIN STEEL (KSC)** | | **$48,650.66** |

**Eastman Kodak Company**                                                        Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/LAIRD PLASTICS (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026761 | 10/25/2011 | $52.00 |
| | | 1501027801 | 10/31/2011 | $390.00 |
| | | 1501029763 | 11/10/2011 | $902.00 |
| | | 1501031843 | 11/23/2011 | $465.00 |
| | | 1501032221 | 11/25/2011 | $2,020.00 |
| | | 1501033575 | 12/2/2011 | $64.80 |
| | | 1501036899 | 12/20/2011 | $315.00 |
| | | 1501038004 | 12/29/2011 | $707.60 |
| | | 1501038198 | 1/4/2012 | $360.00 |
| | | 1501038309 | 1/5/2012 | $133.68 |
| | | 1501038806 | 1/13/2012 | $588.00 |
| | | 1501038945 | 1/18/2012 | $5,422.80 |
| | | **TOTAL SPG/LAIRD PLASTICS (KSC)** | | **$11,420.88** |
| SPG/MASLINE ELECTRIC (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026344 | 10/21/2011 | $151.80 |
| | | 1501026762 | 10/25/2011 | $194.18 |
| | | 1501027372 | 10/28/2011 | $341.06 |
| | | 1501027802 | 10/31/2011 | $357.67 |
| | | 1501029764 | 11/10/2011 | $82.30 |
| | | 1501030206 | 11/14/2011 | $51.78 |
| | | 1501030861 | 11/16/2011 | $471.34 |
| | | 1501032222 | 11/25/2011 | $1,397.71 |
| | | 1501032628 | 11/29/2011 | $1,938.00 |
| | | 1501033074 | 11/30/2011 | $98.54 |
| | | 1501033288 | 12/1/2011 | $32.16 |
| | | 1501033576 | 12/2/2011 | $72.70 |
| | | 1501034610 | 12/7/2011 | $505.39 |
| | | 1501035935 | 12/14/2011 | $307.35 |
| | | 1501037270 | 12/21/2011 | $187.96 |
| | | 1501037789 | 12/23/2011 | $73.00 |
| | | 1501038005 | 12/29/2011 | $35.28 |
| | | 1501038061 | 12/30/2011 | $544.04 |
| | | 1501038310 | 1/5/2012 | $128.44 |
| | | 1501038464 | 1/7/2012 | $514.02 |
| | | 1501038726 | 1/12/2012 | $267.82 |
| | | 1501038946 | 1/18/2012 | $281.80 |
| | | **TOTAL SPG/MASLINE ELECTRIC (KSC)** | | **$8,034.34** |

**Eastman Kodak Company**                                                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/RERO (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026345 | 10/21/2011 | $338.72 |
| | | 1501030208 | 11/14/2011 | $335.22 |
| | | 1501032223 | 11/25/2011 | $736.14 |
| | | 1501032629 | 11/29/2011 | $4,136.41 |
| | | 1501033075 | 11/30/2011 | $22.65 |
| | | 1501033578 | 12/2/2011 | $241.00 |
| | | 1501034261 | 12/6/2011 | $458.14 |
| | | 1501034778 | 12/8/2011 | $1,114.90 |
| | | 1501035559 | 12/13/2011 | $508.32 |
| | | 1501035936 | 12/14/2011 | $265.13 |
| | | 1501038006 | 12/29/2011 | $92.40 |
| | | **TOTAL SPG/RERO (KSC)** | | **$8,249.03** |
| SPG/SEALING DEVICES (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026346 | 10/21/2011 | $243.80 |
| | | 1501026765 | 10/25/2011 | $50.00 |
| | | 1501027805 | 10/31/2011 | $597.50 |
| | | 1501029520 | 11/9/2011 | $641.90 |
| | | 1501030863 | 11/16/2011 | $668.27 |
| | | 1501032224 | 11/25/2011 | $868.60 |
| | | 1501033290 | 12/1/2011 | $1,687.25 |
| | | 1501034779 | 12/8/2011 | $620.00 |
| | | 1501036148 | 12/15/2011 | $2,113.00 |
| | | 1501037496 | 12/22/2011 | $473.34 |
| | | 1501038007 | 12/29/2011 | $954.75 |
| | | 1501038311 | 1/5/2012 | $3,755.36 |
| | | 1501038728 | 1/12/2012 | $1,729.10 |
| | | **TOTAL SPG/SEALING DEVICES (KSC)** | | **$14,402.87** |

**Eastman Kodak Company**                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPG/ZELLER (KSC) | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026347 | 10/21/2011 | $58.30 |
| | | 1501028320 | 11/1/2011 | $638.64 |
| | | 1501029283 | 11/8/2011 | $220.00 |
| | | 1501029521 | 11/9/2011 | $70.00 |
| | | 1501030209 | 11/14/2011 | $53.52 |
| | | 1501030865 | 11/16/2011 | $560.00 |
| | | 1501031502 | 11/22/2011 | $39.90 |
| | | 1501031844 | 11/23/2011 | $1,047.46 |
| | | 1501032631 | 11/29/2011 | $107.73 |
| | | 1501033291 | 12/1/2011 | $471.54 |
| | | 1501033581 | 12/2/2011 | $1,180.00 |
| | | 1501034781 | 12/8/2011 | $628.72 |
| | | 1501035560 | 12/13/2011 | $90.81 |
| | | 1501035937 | 12/14/2011 | $32.50 |
| | | 1501036150 | 12/15/2011 | $110.00 |
| | | 1501036901 | 12/20/2011 | $465.00 |
| | | 1501038010 | 12/29/2011 | $499.59 |
| | | 1501038062 | 12/30/2011 | $25.98 |
| | | 1501038809 | 1/13/2012 | $875.00 |
| | | **TOTAL SPG/ZELLER (KSC)** | | **$7,174.69** |
| SPINERGY | 1655 LYELL AVENUE ROCHESTER, NY 14606 | | | |
| | | 1501026291 | 10/21/2011 | $255.40 |
| | | 10085516 | 10/28/2011 | $2,940.00 |
| | | 1501028532 | 11/3/2011 | $4,080.00 |
| | | 1501029020 | 11/7/2011 | $18,100.00 |
| | | 1501031469 | 11/22/2011 | $113.00 |
| | | 1501032587 | 11/29/2011 | $113.00 |
| | | 1501037480 | 12/22/2011 | $2,760.00 |
| | | **TOTAL SPINERGY** | | **$28,361.40** |
| SPLASH GRAPHICS INC | 7001 SOUTH ADAMS STREET WILLOWBROOK, IL 60527 | | | |
| | | 743286 | 11/2/2011 | $1,236.16 |
| | | 745062 | 12/6/2011 | $3,041.69 |
| | | 743593 | 12/13/2011 | $2,306.71 |
| | | 746209 | 1/12/2012 | $4,986.71 |
| | | **TOTAL SPLASH GRAPHICS INC** | | **$11,571.27** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SPRAGUE ENERGY CORPORATION | P.O. BOX 709 POCONO PINES, PA | | | |
| | | 1501033900 | 12/5/2011 | $154,958.49 |
| | | **TOTAL SPRAGUE ENERGY CORPORATION** | | **$154,958.49** |
| SPRINT COMMUNICATIONS CO L P | 3500 WINTON PLACE ROCHESTER, NY 14623 | | | |
| | | 1501026707 | 10/25/2011 | $88,342.21 |
| | | 1501026699 | 10/25/2011 | $33,919.68 |
| | | 1501032531 | 11/29/2011 | $90,713.84 |
| | | 1501032514 | 11/29/2011 | $35,353.09 |
| | | 1501038146 | 1/4/2012 | $90,170.68 |
| | | 1501038145 | 1/4/2012 | $32,962.24 |
| | | **TOTAL SPRINT COMMUNICATIONS CO L P** | | **$371,461.74** |
| SPRINT COMMUNICATIONS COMPANY L P | 3500 WINTON PLACE ROCHESTER, NY 14623 | | | |
| | | 1501026266 | 10/21/2011 | $38,740.55 |
| | | 1501027702 | 10/31/2011 | $3.56 |
| | | 1501032564 | 11/29/2011 | $38,562.79 |
| | | 1501033879 | 12/5/2011 | $3.07 |
| | | 1501038179 | 1/4/2012 | $37,137.37 |
| | | **TOTAL SPRINT COMMUNICATIONS COMPANY L P** | | **$114,447.34** |
| SPRINT PCS | 3500 WINTON PLACE ROCHESTER, NY 14623 | | | |
| | | 1501026349 | 10/21/2011 | $3,933.41 |
| | | 1501026767 | 10/25/2011 | $18,702.29 |
| | | 1501027013 | 10/28/2011 | $330.01 |
| | | 1501032227 | 11/25/2011 | $3,909.75 |
| | | 1501032634 | 11/29/2011 | $20,774.89 |
| | | 1501038202 | 1/4/2012 | $23,305.34 |
| | | **TOTAL SPRINT PCS** | | **$70,955.69** |
| SPRINT SPECTRUM L.P | 6500 SPRINT PARKWAY OVERLAND PARK, KS 66251 | | | |
| | | 1501027246 | 10/28/2011 | $1,776.88 |
| | | 1501032814 | 11/29/2011 | $1,975.90 |
| | | 1501038237 | 1/4/2012 | $2,202.01 |
| | | **TOTAL SPRINT SPECTRUM L.P** | | **$5,954.79** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ST JEAN PHOTO CHEMICALS | 725 TROTTER STREET ST JEAN SUR RICHELIE, QC J3B 8J8 CANADA | | | |
| | | 741906 | 11/17/2011 | $47,362.50 |
| | | 742520 | 11/17/2011 | $46,000.00 |
| | | 745008 | 12/19/2011 | $46,000.00 |
| | | **TOTAL ST JEAN PHOTO CHEMICALS** | | **$139,362.50** |
| ST MICROELECTRONICS | 2525 AUGUSTINE DRIVE SANTA CLARA, CA 95054 | | | |
| | | D0320181019201 | 1/18/2012 | $876,400.00 |
| | | **TOTAL ST MICROELECTRONICS** | | **$876,400.00** |
| STANDARD DUPLICATING MACHINES CORP | 10 CONNECTOR RD ANDOVER, MA 01810 | | | |
| | | 1501029575 | 11/9/2011 | $27.55 |
| | | 1501029813 | 11/10/2011 | $691.88 |
| | | 1501030307 | 11/14/2011 | $1,383.76 |
| | | 1501031591 | 11/22/2011 | $53.70 |
| | | 1501031899 | 11/23/2011 | $168,878.00 |
| | | 1501032731 | 11/29/2011 | $8.08 |
| | | 1501033117 | 11/30/2011 | $395.61 |
| | | **TOTAL STANDARD DUPLICATING MACHINES CORP** | | **$171,438.58** |
| STANDEX ENGRAVING LLC | 5901 LEWIS ROAD SANDSTON, VA 23150 | | | |
| | | 1501028028 | 10/31/2011 | $6,888.00 |
| | | 1501032340 | 11/25/2011 | $5,904.00 |
| | | **TOTAL STANDEX ENGRAVING LLC** | | **$12,792.00** |
| STANLEY CAPLAN | 38 MONTPELIER CIRCLE ROCHESTER, NY 14618 | | | |
| | | 1501027893 | 10/31/2011 | $7,920.00 |
| | | 1501030893 | 11/16/2011 | $7,942.50 |
| | | 1501033628 | 12/2/2011 | $8,977.50 |
| | | 1501036664 | 12/19/2011 | $6,840.00 |
| | | **TOTAL STANLEY CAPLAN** | | **$31,680.00** |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| STANLEY SUPPLY & SERVICES | 335 WILLOW ST NORTH ANDOVER, MA 01845 | | | |
| | | 1501027599 | 10/31/2011 | $5,628.32 |
| | | 1501028256 | 11/1/2011 | $110.00 |
| | | 1501028970 | 11/7/2011 | $439.60 |
| | | 1501029212 | 11/8/2011 | $198.26 |
| | | 1501030103 | 11/14/2011 | $42.62 |
| | | 1501030492 | 11/16/2011 | $5,458.32 |
| | | 1501033003 | 11/30/2011 | $5,852.88 |
| | | 1501035151 | 12/9/2011 | $5,458.32 |
| | | 1501035883 | 12/14/2011 | $5,458.32 |
| | | 1501036785 | 12/20/2011 | $162.49 |
| | | 1501037217 | 12/21/2011 | $5,458.32 |
| | **TOTAL STANLEY SUPPLY & SERVICES** | | | **$34,267.45** |
| STAPLES CONTRACT & COMMERCIAL INC | 13800 EAST 39TH AVENUE AURORA, CO 80011-1608 | | | |
| | | 1501026164 | 10/21/2011 | $313.60 |
| | | 1501027561 | 10/31/2011 | $1,193.60 |
| | | 1501029191 | 11/8/2011 | $2,214.40 |
| | | 1501031008 | 11/17/2011 | $1,548.80 |
| | | 1501031759 | 11/23/2011 | $358.40 |
| | | 1501032454 | 11/29/2011 | $499.20 |
| | | 1501032983 | 11/30/2011 | $524.80 |
| | | 1501034132 | 12/6/2011 | $557.54 |
| | | 1501034518 | 12/7/2011 | $1,389.20 |
| | | 1501035861 | 12/14/2011 | $332.80 |
| | | 1501036755 | 12/20/2011 | $1,548.80 |
| | | 1501037193 | 12/21/2011 | $1,356.80 |
| | | 1501038119 | 1/4/2012 | $3,044.74 |
| | | 1501038423 | 1/7/2012 | $1,369.60 |
| | | 1501038626 | 1/11/2012 | $332.80 |
| | | 1501038700 | 1/12/2012 | $580.00 |
| | | 1501038903 | 1/18/2012 | $358.40 |
| | **TOTAL STAPLES CONTRACT & COMMERCIAL INC** | | | **$17,523.48** |
| STAR SOURCE MANAGEMENT SER., INC. | 24301 CATHERINE INDUSTRIAL ROAD NOVI, MI 48375 | | | |
| | | 10085403 | 10/27/2011 | $3,504.91 |
| | | 10086361 | 11/29/2011 | $4,048.34 |
| | | 10087409 | 1/3/2012 | $3,100.64 |
| | **TOTAL STAR SOURCE MANAGEMENT SER., INC.** | | | **$10,653.89** |

**Eastman Kodak Company**                                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| STARSOURCE MANAGEMENT SERVICES INC | 243 WEST CONGRESS ST. DETROIT, MI 48226 | | | |
| | | 1501026376 | 10/21/2011 | $519.76 |
| | | 1501031519 | 11/22/2011 | $81,228.30 |
| | | 1501037806 | 12/23/2011 | $57,105.06 |
| | **TOTAL STARSOURCE MANAGEMENT SERVICES INC** | | | **$138,853.12** |
| STARWIN INDUSTRIES | 3387 WOODMAN DR DAYTON, OH 45429-4100 | | | |
| | | 1501028380 | 11/1/2011 | $3,904.00 |
| | | 1501031906 | 11/23/2011 | $1,353.30 |
| | | 1501035672 | 12/13/2011 | $2,448.08 |
| | | 1501037020 | 12/20/2011 | $1,492.00 |
| | **TOTAL STARWIN INDUSTRIES** | | | **$9,197.38** |
| STATE FARM INSURANCE | PO BOX 5000 DUPONT, WA 98327 | | | |
| | | 742730 | 10/27/2011 | $13,007.23 |
| | | 743200 | 11/30/2011 | $2,016.74 |
| | | 743146 | 11/30/2011 | $7,947.19 |
| | | 740102 | 12/23/2011 | $2,382.00 |
| | | 745799 | 12/28/2011 | $1,464.93 |
| | **TOTAL STATE FARM INSURANCE** | | | **$26,818.09** |
| STATE FUEL CO., INC | 1726 RIDGEWAY AVENUE ROCHESTER, NY 14615 | | | |
| | | 1501026564 | 10/21/2011 | $4,928.37 |
| | | 1501027481 | 10/28/2011 | $6,743.59 |
| | | 1501028913 | 11/4/2011 | $6,506.77 |
| | | 1501030379 | 11/14/2011 | $5,503.12 |
| | | 1501031661 | 11/22/2011 | $3,899.71 |
| | | 1501032369 | 11/25/2011 | $3,904.12 |
| | | 1501032807 | 11/29/2011 | $4,729.10 |
| | | 1501033384 | 12/1/2011 | $957.00 |
| | | 1501034407 | 12/6/2011 | $6,473.08 |
| | | 1501035726 | 12/13/2011 | $4,884.15 |
| | | 1501037064 | 12/20/2011 | $7,356.57 |
| | **TOTAL STATE FUEL CO., INC** | | | **$55,885.58** |
| STATE OF NEW HAMPSHIRE | P.O. BOX 637 CONCORD, NH 03302-0637 | | | |
| | | 745239 | 12/8/2011 | $129,564.35 |
| | **TOTAL STATE OF NEW HAMPSHIRE** | | | **$129,564.35** |

**Eastman Kodak Company**                                                          Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| STATE OF TENNESSEE | 500 DEADERICK STREET NASHVILLE, TN 37242 | | | |
| | | 745829 | 12/22/2011 | $11,000.00 |
| | | **TOTAL STATE OF TENNESSEE** | | **$11,000.00** |
| STEPTOE & JOHNSON | 1330 CONNECTICUT AVENUE NW WASHINGTON, DC 20036-1795 | | | |
| | | D0320171535301 | 1/17/2012 | $16,050.36 |
| | | D0320181016801 | 1/18/2012 | $16,050.36 |
| | | **TOTAL STEPTOE & JOHNSON** | | **$32,100.72** |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVENUE NW WASHINGTON, DC 20036-1795 | | | |
| | | 1501031039 | 11/17/2011 | $6,987.70 |
| | | 1501036422 | 12/16/2011 | $2,990.87 |
| | | **TOTAL STEPTOE & JOHNSON LLP** | | **$9,978.57** |
| STEVENSON THE COLOR CO | 535 WILMER AVE CINCINNATI, OH 45226 | | | |
| | | 745068 | 1/18/2012 | $32,608.94 |
| | | **TOTAL STEVENSON THE COLOR CO** | | **$32,608.94** |
| STMICROELECTRONICS INC | 2525 AUGUSTINE DRIVE SANTA CLARA, CA 95054 | | | |
| | | 1501032645 | 11/29/2011 | $454,550.00 |
| | | 1501037158 | 12/20/2011 | $0.01 |
| | | 1501038208 | 1/4/2012 | $442,100.00 |
| | | **TOTAL STMICROELECTRONICS INC** | | **$896,650.01** |
| STOCK DRIVE PRODUCTS INC | 5201 CREASER ROAD WESTMORELAND, NY 13490 | | | |
| | | 10085455 | 10/31/2011 | $6,850.00 |
| | | 10086068 | 11/25/2011 | $12,234.80 |
| | | 10087215 | 12/29/2011 | $10,584.00 |
| | | 10087374 | 1/3/2012 | $800.00 |
| | | **TOTAL STOCK DRIVE PRODUCTS INC** | | **$30,468.80** |

**Eastman Kodak Company**                                                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| STONEHAND INDUSTRIES INC | P.O. BOX 281110 LAKEWOOD, CO 80228-8110 | | | |
| | | 1501026453 | 10/21/2011 | $3,917.16 |
| | | 1501026815 | 10/25/2011 | $970.92 |
| | | 1501027957 | 10/31/2011 | $3,917.16 |
| | | 1501029801 | 11/10/2011 | $2,946.24 |
| | | 1501030592 | 11/16/2011 | $1,967.22 |
| | | 1501030913 | 11/16/2011 | $1,975.32 |
| | | 1501035976 | 12/14/2011 | $970.92 |
| | | 1501037314 | 12/21/2011 | $1,941.84 |
| | | 1501037831 | 12/23/2011 | $5,928.66 |
| | | **TOTAL STONEHAND INDUSTRIES INC** | | **$24,535.44** |
| STRAIN MEASUREMENT DEVICES INC | 55 BARNES PARK NOTH WALLINGFORD, CT 06492 | | | |
| | | 10085256 | 10/24/2011 | $10,041.60 |
| | | 1501026852 | 10/25/2011 | $2,510.40 |
| | | 10085465 | 11/8/2011 | $4,016.64 |
| | | 10086007 | 11/25/2011 | $7,363.84 |
| | | 1501032352 | 11/25/2011 | $2,510.40 |
| | | 1501037345 | 12/21/2011 | $3,347.20 |
| | | 10086935 | 12/30/2011 | $6,192.32 |
| | | **TOTAL STRAIN MEASUREMENT DEVICES INC** | | **$35,982.40** |
| STRATEGIC PROCUREMENT GROUP | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026332 | 10/21/2011 | $1,714.00 |
| | | 1501026753 | 10/25/2011 | $51,653.00 |
| | | 1501027785 | 10/31/2011 | $274.00 |
| | | 1501029273 | 11/8/2011 | $2,022.00 |
| | | 1501030541 | 11/16/2011 | $316.00 |
| | | 1501031840 | 11/23/2011 | $4,522.00 |
| | | 1501032621 | 11/29/2011 | $61,401.00 |
| | | 1501034606 | 12/7/2011 | $3,500.00 |
| | | 1501035932 | 12/14/2011 | $1,311.00 |
| | | 1501037266 | 12/21/2011 | $2,734.00 |
| | | 1501038772 | 1/13/2012 | $63,577.00 |
| | | 1501038880 | 1/18/2012 | $591.00 |
| | | **TOTAL STRATEGIC PROCUREMENT GROUP** | | **$193,615.00** |

**Eastman Kodak Company**                                                                     **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| STRATEGIC PROCUREMENT GROUP INC | 36 HARBOR DRIVE 1107 PORT WASHINGTON, NY 11050 | | | |
| | | 1501026292 | 10/21/2011 | $89,325.73 |
| | | 1501026734 | 10/25/2011 | $23,865.72 |
| | | 1501027346 | 10/28/2011 | $27,005.23 |
| | | 1501027747 | 10/31/2011 | $26,303.22 |
| | | 1501028299 | 11/1/2011 | $41,829.84 |
| | | 1501028885 | 11/4/2011 | $1,010.69 |
| | | 1501029021 | 11/7/2011 | $3,263.39 |
| | | 1501029257 | 11/8/2011 | $28,972.43 |
| | | 1501029501 | 11/9/2011 | $9,955.75 |
| | | 1501029746 | 11/10/2011 | $17,056.41 |
| | | 1501030171 | 11/14/2011 | $57,613.15 |
| | | 1501030842 | 11/16/2011 | $17,484.70 |
| | | 1501031068 | 11/17/2011 | $16,275.72 |
| | | 1501031470 | 11/22/2011 | $52,224.12 |
| | | 1501031823 | 11/23/2011 | $17,738.94 |
| | | 1501032186 | 11/25/2011 | $100,595.89 |
| | | 1501032588 | 11/29/2011 | $20,049.26 |
| | | 1501033053 | 11/30/2011 | $21,654.66 |
| | | 1501033273 | 12/1/2011 | $15,843.92 |
| | | 1501033547 | 12/2/2011 | $13,642.13 |
| | | 1501034236 | 12/6/2011 | $36,729.44 |
| | | 1501034593 | 12/7/2011 | $43,834.52 |
| | | 1501034769 | 12/8/2011 | $22,849.91 |
| | | 1501035183 | 12/9/2011 | $50,807.53 |
| | | 1501035530 | 12/13/2011 | $29,548.10 |
| | | 1501035919 | 12/14/2011 | $963.88 |
| | | 1501036134 | 12/15/2011 | $11,642.04 |
| | | 1501036447 | 12/16/2011 | $27,274.55 |
| | | 1501036867 | 12/20/2011 | $46,242.52 |
| | | 1501037255 | 12/21/2011 | $6,690.82 |
| | | 1501037481 | 12/22/2011 | $23,101.87 |
| | | 1501037772 | 12/23/2011 | $27,895.46 |
| | | 1501038000 | 12/29/2011 | $116,500.67 |
| | | 1501038057 | 12/30/2011 | $57,432.18 |
| | | 1501038770 | 1/13/2012 | $230,202.06 |
| | | 1501038878 | 1/18/2012 | $80,128.89 |
| | **TOTAL STRATEGIC PROCUREMENT GROUP INC** | | | **$1,413,555.34** |
| STRINE PRINTING CO INC | 30 GRUMBACHER RD YORK, PA 17406 | | | |
| | | 745614 | 12/16/2011 | $120,134.62 |
| | **TOTAL STRINE PRINTING CO INC** | | | **$120,134.62** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SUBCONSCIOUS PROD - MAGNUS REX | 1201 W 5TH ST STE F-360 LOS ANGELES, CA 90017 | | | |
| | | 745798 | 12/23/2011 | $101,764.81 |
| | | **TOTAL SUBCONSCIOUS PROD - MAGNUS REX** | | **$101,764.81** |
| SUEZ-DEGS OF ROCHESTER LLC | 1669 LAKE AVENUE ROCHESTER, NY 14652-3613 | | | |
| | | 1501027771 | 10/31/2011 | $477,495.46 |
| | | 1501031256 | 11/18/2011 | $323,517.81 |
| | | 1501033281 | 12/1/2011 | $21,300.00 |
| | | 1501033892 | 12/5/2011 | $472,795.78 |
| | | 1501035348 | 12/12/2011 | $36,564.34 |
| | | 1501036879 | 12/20/2011 | $328,155.27 |
| | | 1501037938 | 12/27/2011 | $29,300.00 |
| | | 1501038771 | 1/13/2012 | $519,722.95 |
| | | 1501038879 | 1/18/2012 | $494,783.33 |
| | | **TOTAL SUEZ-DEGS OF ROCHESTER LLC** | | **$2,703,634.94** |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET NEW YORK, NY 10004 | | | |
| | | D0313331284701 | 11/29/2011 | $500,000.00 |
| | | D0313420897701 | 12/8/2011 | $445,000.00 |
| | | D0313460757501 | 12/12/2011 | $491,001.89 |
| | | D0313531120201 | 12/19/2011 | $500,000.00 |
| | | D0313551009601 | 12/21/2011 | $635,804.09 |
| | | D0313631247201 | 12/29/2011 | $793,018.28 |
| | | D0320031613401 | 1/3/2012 | $661,632.90 |
| | | D0320091000701 | 1/9/2012 | $700,093.97 |
| | | D0320121125301 | 1/12/2012 | $1,927,301.67 |
| | | **TOTAL SULLIVAN & CROMWELL LLP** | | **$6,653,852.80** |
| SUMITOMO CHEMICAL AMERICA INC | 27-1 SHINKAWA 2-CHOME CHUO-KU TOKYO 1048260 JAPAN | | | |
| | | 1501027658 | 10/31/2011 | $21,343.06 |
| | | 1501029639 | 11/10/2011 | $0.01 |
| | | 1501033505 | 12/2/2011 | $13,315.36 |
| | | **TOTAL SUMITOMO CHEMICAL AMERICA INC** | | **$34,658.43** |
| SUMMA TECHNOLOGY GROUP INC | 601 S. MAIN STREET SUITE 205 GRAPEVINE, TX 76051 | | | |
| | | 1501038671 | 1/11/2012 | $0.01 |
| | | 1501038890 | 1/18/2012 | $49,300.00 |
| | | **TOTAL SUMMA TECHNOLOGY GROUP INC** | | **$49,300.01** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SUMMIT CONTAINER CORP. | 901 SYNTHES AVENUE MONUMENT, CO 80132 | | | |
| | | 1501026256 | 10/21/2011 | $10,281.79 |
| | | 1501027332 | 10/28/2011 | $7,194.50 |
| | | 1501027687 | 10/31/2011 | $3,743.58 |
| | | 1501028285 | 11/1/2011 | $6,951.55 |
| | | 1501028996 | 11/7/2011 | $4,793.89 |
| | | 1501029240 | 11/8/2011 | $3,511.92 |
| | | 1501029728 | 11/10/2011 | $10,925.04 |
| | | 1501030146 | 11/14/2011 | $7,531.81 |
| | | 1501030518 | 11/16/2011 | $5,793.31 |
| | | 1501030824 | 11/16/2011 | $2,397.95 |
| | | 1501031057 | 11/17/2011 | $3,779.54 |
| | | 1501031444 | 11/22/2011 | $2,731.82 |
| | | 1501031807 | 11/23/2011 | $2,388.96 |
| | | 1501032156 | 11/25/2011 | $9,222.27 |
| | | 1501032560 | 11/29/2011 | $7,768.91 |
| | | 1501033031 | 11/30/2011 | $3,462.13 |
| | | 1501033257 | 12/1/2011 | $4,101.64 |
| | | 1501033524 | 12/2/2011 | $2,233.75 |
| | | 1501034213 | 12/6/2011 | $886.14 |
| | | 1501034572 | 12/7/2011 | $4,105.71 |
| | | 1501034755 | 12/8/2011 | $6,178.53 |
| | | 1501035171 | 12/9/2011 | $5,085.86 |
| | | 1501035493 | 12/13/2011 | $5,907.00 |
| | | 1501035906 | 12/14/2011 | $4,926.49 |
| | | 1501036432 | 12/16/2011 | $10,044.31 |
| | | 1501036835 | 12/20/2011 | $6,388.67 |
| | | 1501037237 | 12/21/2011 | $4,415.82 |
| | | 1501037932 | 12/27/2011 | $12,064.51 |
| | | 1501038175 | 1/4/2012 | $26,196.93 |
| | | 1501038300 | 1/5/2012 | $7,256.06 |
| | | 1501038452 | 1/7/2012 | $6,183.75 |
| | | 1501038539 | 1/10/2012 | $2,631.30 |
| | | 1501038642 | 1/11/2012 | $3,392.79 |
| | | 1501038718 | 1/12/2012 | $7,729.34 |
| | | 1501038800 | 1/13/2012 | $4,835.44 |
| | | 1501038930 | 1/18/2012 | $10,377.23 |
| | | **TOTAL SUMMIT CONTAINER CORP.** | | **$227,420.24** |
| SUMTOTAL SYSTEMS INC | 2850 NW 43RD STREET SUITE 200 GAINESVILLE, FL 32606 | | | |
| | | 1501027877 | 10/31/2011 | $53,605.00 |
| | | 1501033620 | 12/2/2011 | $35,400.02 |
| | | **TOTAL SUMTOTAL SYSTEMS INC** | | **$89,005.02** |

**Eastman Kodak Company**                                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SUN CHEMICAL | 5020 SPRINGROVE AVENUE CINCINNATI, OH 45232 | | | |
| | | 10085656 | 11/7/2011 | $49,075.50 |
| | | 1501029107 | 11/7/2011 | $7,150.00 |
| | | 10085967 | 11/16/2011 | $21,683.20 |
| | | 1501031144 | 11/17/2011 | $3,575.00 |
| | | 1501032329 | 11/25/2011 | $4,200.00 |
| | | 10086451 | 12/5/2011 | $6,600.00 |
| | | 10086655 | 12/9/2011 | $67,883.20 |
| | | 1501035256 | 12/9/2011 | $3,575.00 |
| | | 10086895 | 12/13/2011 | $27,720.00 |
| | | 1501036524 | 12/16/2011 | $7,150.00 |
| | | 10087344 | 12/29/2011 | $46,200.00 |
| | | 1501038817 | 1/13/2012 | $7,150.00 |
| | | 1501038968 | 1/18/2012 | $7,149.72 |
| | | **TOTAL SUN CHEMICAL** | | **$259,111.62** |
| SUN CHEMICAL CORPORATION | 3922 BACH-BUXTON RD AMELIA, OH 45102 | | | |
| | | 1501027673 | 10/31/2011 | $5,781.60 |
| | | 1501028280 | 11/1/2011 | $7,656.00 |
| | | 1501029311 | 11/8/2011 | $5,156.80 |
| | | 1501029234 | 11/8/2011 | $4,311.12 |
| | | 1501031433 | 11/22/2011 | $8,962.80 |
| | | 1501033513 | 12/2/2011 | $19,822.00 |
| | | 1501035486 | 12/13/2011 | $10,846.00 |
| | | 1501036106 | 12/15/2011 | $5,156.80 |
| | | 1501037462 | 12/22/2011 | $9,911.00 |
| | | 1501038170 | 1/4/2012 | $23,601.60 |
| | | **TOTAL SUN CHEMICAL CORPORATION** | | **$101,205.72** |
| SUN PUBLICATIONS OF FLORIDA INC | 7060 HAVERTYS WAY LAKELAND, FL 33805 | | | |
| | | 745067 | 12/6/2011 | $8,956.77 |
| | | 746215 | 12/28/2011 | $6,984.67 |
| | | **TOTAL SUN PUBLICATIONS OF FLORIDA INC** | | **$15,941.44** |
| SUNDANCE INSTITUTE | 8530 WILSHIRE BLVD.-3RD FLR BEVERLY HILLS, CA 90211 | | | |
| | | 744625 | 12/6/2011 | $25,000.00 |
| | | **TOTAL SUNDANCE INSTITUTE** | | **$25,000.00** |

**Eastman Kodak Company**                                                              Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SUNGARD TREASURY SYSTEMS | 23975 PARK SORRENTO CALABASAS, IL 91302 | | | |
| | | 746307 | 12/30/2011 | $20,726.00 |
| | | TOTAL SUNGARD TREASURY SYSTEMS | | $20,726.00 |
| SUNSTATES SECURITY LLC | 801 CORPORATE CENTER DRIVE, STE 110 RALEIGH, NC 27607 | | | |
| | | 1501027971 | 10/31/2011 | $4,621.32 |
| | | 1501033672 | 12/2/2011 | $4,555.19 |
| | | TOTAL SUNSTATES SECURITY LLC | | $9,176.51 |
| SUPER RADIATOR COILS | 451 SOUTHLAKE BLVD RICHMOND, MN 23236-3091 | | | |
| | | 742569 | 11/16/2011 | $32,976.00 |
| | | TOTAL SUPER RADIATOR COILS | | $32,976.00 |
| SUPERIOR AIR SYSTEMS MECH CORP | 21 ELM AVENUE MOUNT VERNON, NY 10550 | | | |
| | | 1501033235 | 12/1/2011 | $1,011.45 |
| | | 1501036789 | 12/20/2011 | $5,226.00 |
| | | TOTAL SUPERIOR AIR SYSTEMS MECH CORP | | $6,237.45 |
| SUZHOU JYE TAI PRECISION | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $7,560.00 |
| | | OUTGOING INTERNAL MT | 12/1/2011 | $6,912.00 |
| | | TOTAL SUZHOU JYE TAI PRECISION | | $14,472.00 |
| SWECO | P.O. BOX 10430 ROCHESTER, NY 14610 | | | |
| | | 10085311 | 10/24/2011 | $1,903.00 |
| | | 10085755 | 11/8/2011 | $2,933.00 |
| | | 10086199 | 11/22/2011 | $1,296.00 |
| | | 10086271 | 11/29/2011 | $780.00 |
| | | 10086350 | 11/29/2011 | $1,594.00 |
| | | 10086450 | 12/5/2011 | $3,121.00 |
| | | 10086654 | 12/12/2011 | $5,335.00 |
| | | 10086806 | 12/13/2011 | $509.00 |
| | | 10087114 | 12/20/2011 | $1,966.00 |
| | | 10087177 | 12/23/2011 | $390.00 |
| | | TOTAL SWECO | | $19,827.00 |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SWITCHING POWER | 3601 VETERANS MEMORIAL HWY RONKONKOMA, NY 11779-7691 | | | |
| | | 743275 | 10/27/2011 | $6,000.00 |
| | | 744803 | 12/1/2011 | $1,499.00 |
| | | 745032 | 12/6/2011 | $1,499.00 |
| | | 745160 | 12/6/2011 | $2,998.00 |
| | | 745403 | 12/13/2011 | $4,497.00 |
| | | 745784 | 12/19/2011 | $5,996.00 |
| | | 746332 | 1/3/2012 | $2,000.00 |
| | | **TOTAL SWITCHING POWER** | | **$24,489.00** |
| SYKES (SHANGHAI) CO LTD | NETHER ROAD GALASHIELS TD1 3HE UNITED KINGDOM | | | |
| | | 2589466 | 10/27/2011 | $4,764.32 |
| | | 2705697 | 11/28/2011 | $4,537.20 |
| | | **TOTAL SYKES (SHANGHAI) CO LTD** | | **$9,301.52** |
| SYKES ENTERPRISES INC | NETHER ROAD GALASHIELS TD1 3HE UNITED KINGDOM | | | |
| | | 1501027004 | 10/28/2011 | $24,069.03 |
| | | 1501027707 | 10/31/2011 | $653,541.45 |
| | | 1501032822 | 11/29/2011 | $550,035.20 |
| | | 1501034418 | 12/6/2011 | $145,626.79 |
| | | 1501037699 | 12/23/2011 | $571,243.42 |
| | | 1501038056 | 12/30/2011 | $544,550.47 |
| | | **TOTAL SYKES ENTERPRISES INC** | | **$2,489,066.36** |
| SYMMCO INC. | 40 SOUTH PARK STREET SYKESVILLE, PA 15865-0039 | | | |
| | | 10085360 | 10/24/2011 | $341.22 |
| | | 10085454 | 10/31/2011 | $1,840.00 |
| | | 10085868 | 11/14/2011 | $4,036.23 |
| | | 10086066 | 11/21/2011 | $508.80 |
| | | 10086407 | 12/2/2011 | $7,500.00 |
| | | 10086615 | 12/8/2011 | $856.48 |
| | | 10086775 | 12/12/2011 | $6,352.07 |
| | | 10087214 | 12/27/2011 | $1,495.52 |
| | | 10087314 | 12/29/2011 | $7,053.48 |
| | | **TOTAL SYMMCO INC.** | | **$29,983.80** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SYNERGY FRANCHISING CORP | 801 FRANKLIN ROADSUITE 230 RALEIGH, NC 27606 | | | |
| | | 1501028357 | 11/1/2011 | $2,572.12 |
| | | 1501031125 | 11/17/2011 | $5,195.00 |
| | | 1501032699 | 11/29/2011 | $340.08 |
| | | 1501034812 | 12/8/2011 | $300.00 |
| | | 1501036970 | 12/20/2011 | $5,195.00 |
| | | **TOTAL SYNERGY FRANCHISING CORP** | | **$13,602.20** |
| SYNERGY GLOBAL SOLUTIONS, INC | 1100 PITTSFORD-VICTOR ROAD PITTSFORD, NY 14534 | | | |
| | | 10085409 | 11/1/2011 | $5,610.00 |
| | | 10085671 | 11/7/2011 | $2,426.40 |
| | | 10086039 | 11/21/2011 | $1,870.00 |
| | | 10086288 | 11/28/2011 | $2,426.40 |
| | | 10086367 | 12/1/2011 | $1,870.00 |
| | | 10086481 | 12/2/2011 | $3,740.00 |
| | | 10086794 | 12/12/2011 | $69.49 |
| | | 10086832 | 12/13/2011 | $1,870.00 |
| | | 10087048 | 12/20/2011 | $2,426.40 |
| | | **TOTAL SYNERGY GLOBAL SOLUTIONS, INC** | | **$22,308.69** |
| SYNERGY GLOBAL SOLUTIONS, INC. | 1100 PITTSFORD-VICTOR ROAD PITTSFORD, NY 14534-0380 | | | |
| | | 1501027309 | 10/28/2011 | $4,044.22 |
| | | 1501027651 | 10/31/2011 | $275.73 |
| | | 1501028268 | 11/1/2011 | $478.26 |
| | | 1501028976 | 11/7/2011 | $2,333.00 |
| | | 1501029472 | 11/9/2011 | $337.76 |
| | | 1501031040 | 11/17/2011 | $63.08 |
| | | 1501031415 | 11/22/2011 | $131.57 |
| | | 1501034186 | 12/6/2011 | $4,765.87 |
| | | 1501034555 | 12/7/2011 | $99.20 |
| | | 1501035161 | 12/9/2011 | $1,850.00 |
| | | 1501036095 | 12/15/2011 | $162.15 |
| | | 1501036423 | 12/16/2011 | $167.67 |
| | | 1501036810 | 12/20/2011 | $4,262.00 |
| | | 1501037454 | 12/22/2011 | $362.70 |
| | | **TOTAL SYNERGY GLOBAL SOLUTIONS, INC.** | | **$19,333.21** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SYNSOR CORPORATION | 1920 MERRILL CREEK PKWY EVERETT, WA 98203 | | | |
| | | 1501026267 | 10/21/2011 | $38,310.00 |
| | | 1501027703 | 10/31/2011 | $8,840.00 |
| | | 1501030829 | 11/16/2011 | $12,786.00 |
| | | 1501031450 | 11/22/2011 | $64,225.00 |
| | | 1501032167 | 11/25/2011 | $5,610.00 |
| | | 1501033035 | 11/30/2011 | $326,878.00 |
| | | 1501037761 | 12/23/2011 | $279,772.00 |
| | | **TOTAL SYNSOR CORPORATION** | | **$736,421.00** |
| SYNTEC OPTICS | 7100 JUNCTION ROAD PAVILION, NY 14525 | | | |
| | | 1501027262 | 10/28/2011 | $1,796.25 |
| | | 1501027543 | 10/31/2011 | $6,185.50 |
| | | 1501028225 | 11/1/2011 | $283.00 |
| | | 1501028943 | 11/7/2011 | $1,796.25 |
| | | 1501029180 | 11/8/2011 | $792.00 |
| | | 1501029423 | 11/9/2011 | $3,307.50 |
| | | 1501029680 | 11/10/2011 | $2,936.00 |
| | | 1501030765 | 11/16/2011 | $3,307.50 |
| | | 10086046 | 11/21/2011 | $6,731.20 |
| | | 1501031351 | 11/22/2011 | $6,215.00 |
| | | 1501032077 | 11/25/2011 | $3,307.50 |
| | | 1501032442 | 11/29/2011 | $1,026.72 |
| | | 1501032972 | 11/30/2011 | $2,772.76 |
| | | 1501033443 | 12/2/2011 | $13,230.00 |
| | | 1501034118 | 12/6/2011 | $2,851.20 |
| | | 1501034507 | 12/7/2011 | $3,282.25 |
| | | 1501036741 | 12/20/2011 | $1,796.25 |
| | | 1501037708 | 12/23/2011 | $2,936.00 |
| | | 1501038766 | 1/13/2012 | $38,965.00 |
| | | **TOTAL SYNTEC OPTICS** | | **$103,517.88** |
| SYSINTELLI INC | 9466 BLACK MOUNTAIN RD. STE 140 SAN DIEGO, CA 92126 | | | |
| | | 1501028344 | 11/1/2011 | $110,112.73 |
| | | 1501028544 | 11/3/2011 | $3,976.50 |
| | | 1501028895 | 11/4/2011 | $4,048.00 |
| | | 1501029065 | 11/7/2011 | $14,112.80 |
| | | 1501033911 | 12/5/2011 | $92,927.41 |
| | | 1501034308 | 12/6/2011 | $2,849.00 |
| | | 1501034633 | 12/7/2011 | $3,696.00 |
| | | 1501034800 | 12/8/2011 | $12,885.60 |
| | | **TOTAL SYSINTELLI INC** | | **$244,608.04** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| SYSTEMS MANAGEMENT/PLANNING INC | 75 GOODWAY DRIVE ROCHESTER, NY 14623 | | | |
| | | 1501027823 | 10/31/2011 | $10,845.14 |
| | | 1501029771 | 11/10/2011 | $126.00 |
| | | 1501031851 | 11/23/2011 | $1,944.00 |
| | | 1501032236 | 11/25/2011 | $5,020.00 |
| | | 1501033080 | 11/30/2011 | $3,354.00 |
| | | 1501036910 | 12/20/2011 | $199.94 |
| | **TOTAL SYSTEMS MANAGEMENT/PLANNING INC** | | | **$21,489.08** |
| T & T GRAPHICS | 2563 TECHNICAL DRIVE MIAMISBURG, OH 45342 | | | |
| | | 1501026494 | 10/21/2011 | $131.64 |
| | | 1501026833 | 10/25/2011 | $917.00 |
| | | 1501027446 | 10/28/2011 | $250.00 |
| | | 1501028002 | 10/31/2011 | $601.80 |
| | | 1501028381 | 11/1/2011 | $129.53 |
| | | 1501029100 | 11/7/2011 | $1,477.57 |
| | | 1501029343 | 11/8/2011 | $521.00 |
| | | 1501030933 | 11/16/2011 | $8,330.28 |
| | | 1501031141 | 11/17/2011 | $1,143.00 |
| | | 1501032321 | 11/25/2011 | $377.84 |
| | | 1501033360 | 12/1/2011 | $283.60 |
| | | 1501033688 | 12/2/2011 | $881.84 |
| | | 1501034367 | 12/6/2011 | $1,307.27 |
| | | 1501035673 | 12/13/2011 | $2,267.05 |
| | | 1501035993 | 12/14/2011 | $171.50 |
| | | 1501036518 | 12/16/2011 | $49.80 |
| | | 1501037022 | 12/20/2011 | $2,132.39 |
| | | 1501037333 | 12/21/2011 | $2,190.00 |
| | | 1501037845 | 12/23/2011 | $49.80 |
| | | 1501038230 | 1/4/2012 | $5,912.62 |
| | | 1501038481 | 1/7/2012 | $1,484.60 |
| | | 1501038556 | 1/10/2012 | $1,120.33 |
| | | 1501038964 | 1/18/2012 | $2,389.74 |
| | **TOTAL T & T GRAPHICS** | | | **$34,120.20** |
| T ROWE PRICE RETIREMENT PLAN SVCS | 4515 PAINTERS MILL ROAD OWINGS MILLS, MD 21117 | | | |
| | | 745769 | 12/20/2011 | $17,248.75 |
| | **TOTAL T ROWE PRICE RETIREMENT PLAN SVCS** | | | **$17,248.75** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TAEKU LEE | 1102 HARVARD RD PIEDMONT, CA 94610 | | | |
| | | 745504 | 12/14/2011 | $7,500.00 |
| | | **TOTAL TAEKU LEE** | | **$7,500.00** |
| TAMINCO  INC | 7540 WINDSOR DRIVE ALLENTOWN, PA 18195 | | | |
| | | 1501029294 | 11/8/2011 | $13,069.01 |
| | | 1501030554 | 11/16/2011 | $6,534.51 |
| | | 1501034619 | 12/7/2011 | $6,534.51 |
| | | 1501038314 | 1/5/2012 | $19,603.52 |
| | | 1501038470 | 1/7/2012 | $16,264.84 |
| | | **TOTAL TAMINCO  INC** | | **$62,006.39** |
| TAOKA CHEMICAL CO LTD. | 1-6-13 KYOBASHI CHUO-KU TOKYO 1040031 JAPAN | | | |
| | | 2667547 | 11/16/2011 | $370,421.22 |
| | | 2778521 | 12/13/2011 | $412,806.18 |
| | | **TOTAL TAOKA CHEMICAL CO LTD.** | | **$783,227.40** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TAPECON INC | 10 LATTA ROAD ROCHESTER, NY 14612 | | | |
| | | 1501026158 | 10/21/2011 | $4,424.67 |
| | | 1501026144 | 10/21/2011 | $235.62 |
| | | 1501026665 | 10/25/2011 | $305.31 |
| | | 1501026674 | 10/25/2011 | $250.00 |
| | | 1501027272 | 10/28/2011 | $769.65 |
| | | 1501027261 | 10/28/2011 | $309.50 |
| | | 1501027539 | 10/31/2011 | $355.80 |
| | | 1501029421 | 11/9/2011 | $78.54 |
| | | 1501029687 | 11/10/2011 | $1,419.30 |
| | | 1501029676 | 11/10/2011 | $135.00 |
| | | 1501030473 | 11/16/2011 | $166.77 |
| | | 1501030996 | 11/17/2011 | $213.54 |
| | | 1501031755 | 11/23/2011 | $1,419.30 |
| | | 1501032074 | 11/25/2011 | $63.00 |
| | | 1501032088 | 11/25/2011 | $709.65 |
| | | 1501032969 | 11/30/2011 | $518.85 |
| | | 1501033207 | 12/1/2011 | $346.98 |
| | | 1501034129 | 12/6/2011 | $455.57 |
| | | 1501034515 | 12/7/2011 | $709.65 |
| | | 1501034703 | 12/8/2011 | $305.31 |
| | | 1501035118 | 12/9/2011 | $154.75 |
| | | 1501035409 | 12/13/2011 | $213.54 |
| | | 1501037179 | 12/21/2011 | $184.53 |
| | | 1501037189 | 12/21/2011 | $709.65 |
| | | 1501037705 | 12/23/2011 | $170.31 |
| | | 1501037913 | 12/27/2011 | $355.80 |
| | | 1501037915 | 12/27/2011 | $1,419.30 |
| | | 1501038103 | 1/4/2012 | $1,419.88 |
| | | 1501038114 | 1/4/2012 | $2,295.72 |
| | | 1501038273 | 1/5/2012 | $240.99 |
| | | 1501038280 | 1/5/2012 | $709.65 |
| | | 1501038412 | 1/7/2012 | $170.31 |
| | | 1501038419 | 1/7/2012 | $935.85 |
| | | 1501038689 | 1/12/2012 | $146.04 |
| | | 1501038894 | 1/18/2012 | $383.85 |
| | | **TOTAL TAPECON INC** | | **$22,702.18** |
| TARGET CORP SALVAGE DEPT | PO BOX 86 MINNEAPOLIS, MN 55486-2372 | | | |
| | | 744702 | 12/2/2011 | $8,415.00 |
| | | 745954 | 12/22/2011 | $8,570.40 |
| | | **TOTAL TARGET CORP SALVAGE DEPT** | | **$16,985.40** |

**Eastman Kodak Company**                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TATA CHEMICALS (SODA ASH) PARTNERS | 120 EAGLE ROCK AVENUE EAST HANOVER, NJ 07936 | | | |
| | | 1501033870 | 12/5/2011 | $14,239.78 |
| | | **TOTAL TATA CHEMICALS (SODA ASH) PARTNERS** | | **$14,239.78** |
| TAYLOR CORPORATION | 1725 ROE CREST DRIVE NORTH MANKATO, MN 56003 | | | |
| | | 744930 | 12/14/2011 | $57,968.61 |
| | | **TOTAL TAYLOR CORPORATION** | | **$57,968.61** |
| TAYLOR PUBLISHING CO | 1550 W MOCKINGBIRD LN DALLAS, TX 75235 | | | |
| | | 742713 | 11/18/2011 | $6,000.00 |
| | | 744928 | 12/16/2011 | $2,000.00 |
| | | **TOTAL TAYLOR PUBLISHING CO** | | **$8,000.00** |
| TCF EQUIPMENT FINANCE INC | 11100 WAYZATA BLVD # 801 MINNETONKA, MN 55305-5517 | | | |
| | | D0313181567001 | 11/14/2011 | $124,959.34 |
| | | D0313410816501 | 12/7/2011 | $115,809.65 |
| | | D0313541206301 | 12/20/2011 | $32,555.72 |
| | | D0320121137701 | 1/12/2012 | $116,515.58 |
| | | **TOTAL TCF EQUIPMENT FINANCE INC** | | **$389,840.29** |
| TCI AMERICA CHEMICAL | 9211 N HARBORGATE STREET PORTLAND, OR 97203 | | | |
| | | 742859 | 11/2/2011 | $7,160.00 |
| | | 743306 | 11/2/2011 | $141.60 |
| | | 746069 | 1/3/2012 | $288.20 |
| | | **TOTAL TCI AMERICA CHEMICAL** | | **$7,589.80** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TCS INDUSTRIES | 400 TRABOLD ROAD ROCHESTER, NY 14624 | | | |
| | | 1501026335 | 10/21/2011 | $1,239.50 |
| | | 1501026756 | 10/25/2011 | $68.70 |
| | | 1501027366 | 10/28/2011 | $122.10 |
| | | 1501027791 | 10/31/2011 | $1,172.70 |
| | | 1501029277 | 11/8/2011 | $1,345.00 |
| | | 1501030200 | 11/14/2011 | $152.20 |
| | | 1501030857 | 11/16/2011 | $137.40 |
| | | 1501032623 | 11/29/2011 | $2,424.24 |
| | | 1501033285 | 12/1/2011 | $439.20 |
| | | 1501034255 | 12/6/2011 | $789.88 |
| | | 1501035554 | 12/13/2011 | $1,076.15 |
| | | 1501035933 | 12/14/2011 | $147.66 |
| | | 1501036464 | 12/16/2011 | $304.30 |
| | | 1501036895 | 12/20/2011 | $260.60 |
| | | 1501037786 | 12/23/2011 | $152.20 |
| | | **TOTAL TCS INDUSTRIES** | | **$9,831.83** |

**Eastman Kodak Company**                                                              **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TCS INDUSTRIES INC | 400 TRABOLD ROAD ROCHESTER, NY 14624 | | | |
| | | 10085237 | 10/21/2011 | $24,627.97 |
| | | 10085238 | 10/21/2011 | $5,647.65 |
| | | 10085357 | 10/24/2011 | $2,439.93 |
| | | 10085438 | 10/31/2011 | $24,226.90 |
| | | 10085437 | 10/31/2011 | $4,838.72 |
| | | 10085554 | 11/1/2011 | $8,226.22 |
| | | 10085629 | 11/3/2011 | $2,804.19 |
| | | 10085696 | 11/8/2011 | $2,087.62 |
| | | 10085792 | 11/8/2011 | $1,962.63 |
| | | 10085864 | 11/15/2011 | $3,786.56 |
| | | 10085924 | 11/15/2011 | $8,170.74 |
| | | 10086058 | 11/21/2011 | $15,004.49 |
| | | 10085997 | 11/21/2011 | $4,838.72 |
| | | 10086150 | 11/22/2011 | $10,122.07 |
| | | 10086306 | 11/29/2011 | $6,207.91 |
| | | 10086233 | 11/29/2011 | $1,038.52 |
| | | 10086397 | 12/5/2011 | $12,098.52 |
| | | 10086502 | 12/5/2011 | $7,850.65 |
| | | 10086396 | 12/5/2011 | $7,880.96 |
| | | 10086607 | 12/6/2011 | $14,915.00 |
| | | 10086697 | 12/9/2011 | $11,108.48 |
| | | 10086770 | 12/12/2011 | $7,022.11 |
| | | 10086845 | 12/14/2011 | $6,066.56 |
| | | 10086925 | 12/15/2011 | $3,487.01 |
| | | 10086992 | 12/19/2011 | $16,456.45 |
| | | 10087069 | 12/20/2011 | $21,184.14 |
| | | 10087145 | 12/23/2011 | $15,331.68 |
| | | 10087305 | 12/28/2011 | $13,180.64 |
| | | 10087206 | 12/28/2011 | $9,967.18 |
| | | 10087368 | 1/3/2012 | $381.14 |
| | | **TOTAL TCS INDUSTRIES INC** | | **$272,961.36** |
| TDK-LAMBDA AMERICA'S INC. | 3055 DEL SOL BLVD. SAN DIEGO, CA 92154 | | | |
| | | 10085534 | 10/31/2011 | $3,050.00 |
| | | 10086579 | 12/5/2011 | $12,200.00 |
| | | 10087280 | 12/27/2011 | $3,050.00 |
| | | **TOTAL TDK-LAMBDA AMERICA'S INC.** | | **$18,300.00** |
| TECA | 4048 W SCHUBERT AVE CHICAGO, IL 60639 | | | |
| | | 745036 | 12/6/2011 | $8,810.00 |
| | | **TOTAL TECA** | | **$8,810.00** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TECH CORP LTD | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/7/2011 | $20,000.00 |
| | | **TOTAL TECH CORP LTD** | | **$20,000.00** |
| TECH PARK OWNER LLC | 190 NORTH 10TH ST SUITE 306 BROOKLYN, NY 11211 | | | |
| | | 1501027398 | 10/28/2011 | $163,542.48 |
| | | 1501033914 | 12/5/2011 | $163,697.41 |
| | | **TOTAL TECH PARK OWNER LLC** | | **$327,239.89** |
| TECH-ETCH INC | 45 ALDRIN RD PLYMOUTH, MA 02360 | | | |
| | | 1501027451 | 10/28/2011 | $1,605.00 |
| | | 1501036208 | 12/15/2011 | $1,605.00 |
| | | 1501037031 | 12/20/2011 | $3,210.00 |
| | | **TOTAL TECH-ETCH INC** | | **$6,420.00** |
| TECHFOCUS RESEARCH INC | 1 WEIGHTMAN DRIVE, SUITE 200 MALVERN, PA 19355 | | | |
| | | 1501033893 | 12/5/2011 | $16,175.00 |
| | | **TOTAL TECHFOCUS RESEARCH INC** | | **$16,175.00** |
| TECHKON USA LLC | 300 ROSEWOOD DR DANVERS, MA 01923 | | | |
| | | 1501029828 | 11/10/2011 | $120,000.00 |
| | | 1501032337 | 11/25/2011 | $45,000.00 |
| | | **TOTAL TECHKON USA LLC** | | **$165,000.00** |
| TECHNICOLOR INC | 6040 SUNSET BLVD HOLLYWOOD, CA 90028 | | | |
| | | D0313501103001 | 12/16/2011 | $2,468,584.73 |
| | | **TOTAL TECHNICOLOR INC** | | **$2,468,584.73** |
| TECHNIPOWER PROD OF UNIPOWER LLC | 14 COMMERCE DRIVE DANBURY, CT 06810 | | | |
| | | 10085406 | 10/25/2011 | $28,229.00 |
| | | **TOTAL TECHNIPOWER PROD OF UNIPOWER LLC** | | **$28,229.00** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TECHNOCOM SYSTEMS SDN BHD | 2 JALAN KEMPAS 5/2 TAMPOI JOHOR BAHRU, JOHOR 81200 MALAYSIA | | | |
| | | D0313001039201 | 10/27/2011 | $67,989.63 |
| | | D0313141107601 | 11/10/2011 | $22,663.21 |
| | | D0313271067201 | 11/23/2011 | $22,663.21 |
| | | D0313420935501 | 12/8/2011 | $3,600.00 |
| | | **TOTAL TECHNOCOM SYSTEMS SDN BHD** | | **$116,916.05** |
| TECHNOLOGY SCIENCES GROUP INC | 1150 18TH STREET, N.W., SUITE 1000 WASHINGTON, DC 20036 | | | |
| | | 745145 | 12/7/2011 | $7,598.75 |
| | | 1501038569 | 1/10/2012 | $0.01 |
| | | **TOTAL TECHNOLOGY SCIENCES GROUP INC** | | **$7,598.76** |
| TECHNOTRANS AG | 1050 BUSINESS CENTER DRIVE MOUNT PROSPECT, IL 60056 | | | |
| | | 2568631 | 10/24/2011 | $15,627.38 |
| | | 2584045 | 10/26/2011 | $1,746.27 |
| | | 2610146 | 11/1/2011 | $121,303.72 |
| | | 2620205 | 11/3/2011 | $10,518.99 |
| | | 2654131 | 11/14/2011 | $10.70 |
| | | 2662869 | 11/15/2011 | $583.48 |
| | | 2705715 | 11/28/2011 | $8,877.39 |
| | | 2718205 | 12/1/2011 | $4,771.90 |
| | | 2737010 | 12/2/2011 | $1,167.55 |
| | | 2724248 | 12/2/2011 | $29,532.30 |
| | | 2743850 | 12/5/2011 | $12,639.38 |
| | | 2774822 | 12/12/2011 | $10,573.11 |
| | | 2778558 | 12/13/2011 | $1,133.44 |
| | | 2822497 | 12/22/2011 | $3,989.22 |
| | | **TOTAL TECHNOTRANS AG** | | **$222,474.83** |
| TECHNOTRANS AMERICA INC | 1050 BUSINESS CENTER DRIVE MOUNT PROSPECT, IL 60056 | | | |
| | | 1501026391 | 10/21/2011 | $5,868.92 |
| | | 1501027874 | 10/31/2011 | $3,583.87 |
| | | 1501031532 | 11/22/2011 | $12,362.82 |
| | | 1501032670 | 11/29/2011 | $11,149.80 |
| | | 1501033908 | 12/5/2011 | $5,590.00 |
| | | 1501035354 | 12/12/2011 | $10,218.51 |
| | | 1501035585 | 12/13/2011 | $11,416.17 |
| | | 1501035953 | 12/14/2011 | $5,954.50 |
| | | **TOTAL TECHNOTRANS AMERICA INC** | | **$66,144.59** |

**Eastman Kodak Company**                                                                                              Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TECHVISION21 | 1101 PENNSYLVANIA AVE NW, 6TH FLOOR WASHINGTON, DC 20004 | | | |
| | | 1501026866 | 10/25/2011 | $9,000.00 |
| | | 1501031278 | 11/18/2011 | $9,000.00 |
| | | **TOTAL TECHVISION21** | | **$18,000.00** |
| TEKE MACHINE CORPORATION | 114 WEST AVENUE ROCHESTER, NY 14611 | | | |
| | | 1501036454 | 12/16/2011 | $7,200.00 |
| | | **TOTAL TEKE MACHINE CORPORATION** | | **$7,200.00** |
| TEKTRONIX INC | 14200 SW KARL BRAUN DR 500 BEAVERTON, OR 97077 | | | |
| | | 1501027546 | 10/31/2011 | $641.00 |
| | | 1501028944 | 11/7/2011 | $1,757.00 |
| | | 1501030054 | 11/14/2011 | $1,410.00 |
| | | 1501032080 | 11/25/2011 | $9,454.75 |
| | | 1501033445 | 12/2/2011 | $1,080.00 |
| | | 1501035413 | 12/13/2011 | $9,185.29 |
| | | 1501036063 | 12/15/2011 | $1,435.00 |
| | | 1501036743 | 12/20/2011 | $30.00 |
| | | **TOTAL TEKTRONIX INC** | | **$24,993.04** |
| TELEFIELD LIFESTYLE LIMITED | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 10/31/2011 | $23,846.00 |
| | | **TOTAL TELEFIELD LIFESTYLE LIMITED** | | **$23,846.00** |
| TELISIMO INTERNATIONAL CORPORATION | 2488-210 HISTORIC DECATUR ROAD SAN DIEGO, CA 92106 | | | |
| | | 1501028060 | 10/31/2011 | $49,708.55 |
| | | 1501033716 | 12/2/2011 | $78,666.94 |
| | | 1501038777 | 1/13/2012 | $36,715.33 |
| | | **TOTAL TELISIMO INTERNATIONAL CORPORATION** | | **$165,090.82** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TELTEC CORP | 1445 OAKLAND ROAD SAN JOSE, CA 95112 | | | |
| | | 1501027225 | 10/28/2011 | $11,375.00 |
| | | 1501034325 | 12/6/2011 | $3,880.00 |
| | | 1501034641 | 12/7/2011 | $9,650.00 |
| | | 1501035614 | 12/13/2011 | $2,550.00 |
| | | **TOTAL TELTEC CORP** | | **$27,455.00** |
| TELUS COMMUNICATIONS INC | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/7/2011 | $40,370.30 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $3,970.82 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $40,614.14 |
| | | **TOTAL TELUS COMMUNICATIONS INC** | | **$84,955.26** |
| TEMP-PRESS INC | 30 HYTEC CIRCLE ROCHESTER, NY 14606 | | | |
| | | 1501027775 | 10/31/2011 | $1,759.88 |
| | | 1501031487 | 11/22/2011 | $677.25 |
| | | 1501034251 | 12/6/2011 | $4,107.11 |
| | | **TOTAL TEMP-PRESS INC** | | **$6,544.24** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| **Name And Address Of Creditor** | | **Payment Reference** | **Dates of Payments** | **Amount Paid Or Value Of Transfers** |
|---|---|---|---|---|
| TEN CATE ENBI | 1661 LYELL AVENUE ROCHESTER, NY 14606 | | | |
| | | 10085280 | 10/24/2011 | $5,030.40 |
| | | 10085481 | 10/31/2011 | $5,030.40 |
| | | 10085428 | 10/31/2011 | $3,640.98 |
| | | 10085549 | 11/2/2011 | $1,685.30 |
| | | 10085574 | 11/2/2011 | $8,649.12 |
| | | 10085687 | 11/7/2011 | $4,024.00 |
| | | 10085724 | 11/7/2011 | $1,657.80 |
| | | 10085950 | 11/16/2011 | $5,030.40 |
| | | 10086016 | 11/22/2011 | $5,030.40 |
| | | 10086086 | 11/22/2011 | $5,030.40 |
| | | 10086051 | 11/22/2011 | $5,362.50 |
| | | 10086143 | 11/25/2011 | $7,006.28 |
| | | 10086259 | 11/28/2011 | $5,030.40 |
| | | 10086331 | 11/29/2011 | $5,030.40 |
| | | 10086529 | 12/5/2011 | $1,809.36 |
| | | 10086494 | 12/5/2011 | $6,024.04 |
| | | 10086388 | 12/5/2011 | $6,391.58 |
| | | 10086633 | 12/9/2011 | $13,301.76 |
| | | 10086690 | 12/12/2011 | $8,048.00 |
| | | 10086870 | 12/15/2011 | $5,030.40 |
| | | 10087012 | 12/21/2011 | $5,030.40 |
| | | 10086942 | 12/27/2011 | $5,030.40 |
| | | 10087201 | 12/30/2011 | $4,024.00 |
| | | 10087232 | 12/30/2011 | $5,030.40 |
| | | 10087299 | 12/30/2011 | $1,808.00 |
| | | 10087383 | 1/5/2012 | $4,394.16 |
| | | 10087416 | 1/6/2012 | $10,060.80 |
| | | 10087421 | 1/9/2012 | $3,877.20 |
| | | 10087429 | 1/17/2012 | $5,030.40 |
| | | **TOTAL TEN CATE ENBI** | | **$152,129.68** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TEN CATE ENBI INC | B2 ZHENGFANG TECH. PARK<br>HONGWAN TECH & IND PARK, NANPING 519060<br>CHINA | | | |
| | | 1501026754 | 10/25/2011 | $2,978.64 |
| | | 1501027787 | 10/31/2011 | $2,585.40 |
| | | 1501029274 | 11/8/2011 | $3,576.47 |
| | | 1501029759 | 11/10/2011 | $8,273.28 |
| | | 1501031083 | 11/17/2011 | $12,759.97 |
| | | 1501031497 | 11/22/2011 | $11,134.44 |
| | | 1501032215 | 11/25/2011 | $25,966.50 |
| | | 1501032622 | 11/29/2011 | $517.08 |
| | | 1501033567 | 12/2/2011 | $4,309.00 |
| | | 1501035199 | 12/9/2011 | $19,503.00 |
| | | 1501036463 | 12/16/2011 | $12,927.00 |
| | | 1501036893 | 12/20/2011 | $2,720.00 |
| | | 1501037785 | 12/23/2011 | $15,081.50 |
| | | **TOTAL TEN CATE ENBI INC** | | **$122,332.28** |
| TEN CATE ENBI INC (NEW YORK) | B2 ZHENGFANG TECH. PARK<br>HONGWAN TECH & IND PARK, NANPING 519060<br>CHINA | | | |
| | | 1501026284 | 10/21/2011 | $28,110.85 |
| | | 1501026728 | 10/25/2011 | $18,401.27 |
| | | 1501027725 | 10/31/2011 | $12,930.84 |
| | | 1501028294 | 11/1/2011 | $5,780.40 |
| | | 1501029250 | 11/8/2011 | $3,516.41 |
| | | 1501029495 | 11/9/2011 | $2,842.03 |
| | | 1501030162 | 11/14/2011 | $3,757.26 |
| | | 1501032178 | 11/25/2011 | $27,859.30 |
| | | 1501032578 | 11/29/2011 | $6,182.80 |
| | | 1501033537 | 12/2/2011 | $27,644.58 |
| | | 1501034583 | 12/7/2011 | $17,904.24 |
| | | 1501037475 | 12/22/2011 | $11,936.16 |
| | | **TOTAL TEN CATE ENBI INC (NEW YORK)** | | **$166,866.14** |
| TERADATA OPERATIONS INC | 10000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 | | | |
| | | 1501028186 | 10/31/2011 | $0.01 |
| | | 1501029314 | 11/8/2011 | $38,234.00 |
| | | 1501029553 | 11/9/2011 | $4,255.00 |
| | | **TOTAL TERADATA OPERATIONS INC** | | **$42,489.01** |

**Eastman Kodak Company**                                                         **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TEXAS TYPE COMPANY | 6968 FAIRGROUND PARKWAY SAN ANTONIO, TX 78238 | | | |
| | | 743145 | 10/26/2011 | $16,676.62 |
| | | 745268 | 12/12/2011 | $22,143.86 |
| | | 745446 | 12/14/2011 | $179.85 |
| | | 746158 | 12/28/2011 | $3,960.15 |
| | | **TOTAL TEXAS TYPE COMPANY** | | **$42,960.48** |
| THE ACTIVE NETWORK INC | 10182 TELESIS CT. STE. 100 SAN DIEGO, CA 92121 | | | |
| | | D0312990917801 | 10/26/2011 | $56,218.01 |
| | | **TOTAL THE ACTIVE NETWORK INC** | | **$56,218.01** |
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PL, 38TH FLR PITTSBURGH, PA 15259 | | | |
| | | 745665 | 12/19/2011 | $7,260.00 |
| | | **TOTAL THE BANK OF NEW YORK MELLON** | | **$7,260.00** |
| THE CHALLENGE MACHINERY CO | 6125 NORTON CENTER DRIVE NORTON SHORES, MI 49441-6081 | | | |
| | | 1501027724 | 10/31/2011 | $964.18 |
| | | 1501029124 | 11/7/2011 | $190.40 |
| | | 1501029742 | 11/10/2011 | $21.00 |
| | | 1501032177 | 11/25/2011 | $25.41 |
| | | 1501034231 | 12/6/2011 | $5,500.00 |
| | | 1501034582 | 12/7/2011 | $447.09 |
| | | **TOTAL THE CHALLENGE MACHINERY CO** | | **$7,148.08** |
| THE CHEMCORR GROUP INC | 3033 BRIGHTON HENRIETTA TL ROAD ROCHESTER, NY 14623 | | | |
| | | 1501026248 | 10/21/2011 | $7,494.00 |
| | | 1501027680 | 10/31/2011 | $2,498.00 |
| | | 1501030515 | 11/16/2011 | $1,511.25 |
| | | 1501032153 | 11/25/2011 | $5,037.29 |
| | | 1501033028 | 11/30/2011 | $4,967.00 |
| | | 1501033518 | 12/2/2011 | $1,534.40 |
| | | 1501036113 | 12/15/2011 | $1,360.00 |
| | | **TOTAL THE CHEMCORR GROUP INC** | | **$24,401.94** |
| THE DAYTON POWER AND LIGHT COMPANY | PO BOX 1807 DAYTON, OH 45401 | | | |
| | | 1501028384 | 11/1/2011 | $133,126.55 |
| | | 1501033365 | 12/1/2011 | $123,688.17 |
| | | **TOTAL THE DAYTON POWER AND LIGHT COMPANY** | | **$256,814.72** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| THE DOW CHEMICAL COMPANY | 2040 WILLARD H DOW CENTER MIDLAND, MI 48674 | | | |
| | | 1501026161 | 10/21/2011 | $7,841.68 |
| | | 1501028952 | 11/7/2011 | $18,664.08 |
| | | 1501032091 | 11/25/2011 | $4,300.00 |
| | | 1501038758 | 1/13/2012 | $5,840.00 |
| | | **TOTAL THE DOW CHEMICAL COMPANY** | | **$36,645.76** |
| THE ERGONOMICS CTR OF NC | 3701 NEIL ST RALEIGH, NC 27607 | | | |
| | | 1501035605 | 12/13/2011 | $7,841.04 |
| | | **TOTAL THE ERGONOMICS CTR OF NC** | | **$7,841.04** |
| THE FITZPATRICK COMPANY | 832 INDUSTRIAL DRIVE ELMHURST, IL 60126 | | | |
| | | 745768 | 12/19/2011 | $28,950.00 |
| | | 1501038568 | 1/10/2012 | $0.01 |
| | | **TOTAL THE FITZPATRICK COMPANY** | | **$28,950.01** |
| THE GOATS LLC | 9336 W WASHINGTON BLVD CULVER CITY, CA 90232 | | | |
| | | 744669 | 12/1/2011 | $13,701.11 |
| | | **TOTAL THE GOATS LLC** | | **$13,701.11** |
| THE HUBACH GROUP INC | 6815 SUNBRIAR DR CUMMING, GA 30040 | | | |
| | | 1501027405 | 10/28/2011 | $39,502.40 |
| | | 1501029792 | 11/10/2011 | $39,502.40 |
| | | 1501030274 | 11/14/2011 | $39,502.40 |
| | | 1501031556 | 11/22/2011 | $39,502.40 |
| | | 1501032693 | 11/29/2011 | $39,502.40 |
| | | 1501034322 | 12/6/2011 | $39,502.40 |
| | | 1501035610 | 12/13/2011 | $39,502.40 |
| | | 1501036962 | 12/20/2011 | $39,502.40 |
| | | 1501038840 | 1/13/2012 | $158,009.60 |
| | | **TOTAL THE HUBACH GROUP INC** | | **$474,028.80** |
| THE NEMERTES RESEARCH GROUP INC | 19225 BLACKHAWK PARKWAY MOKENA, IL 60448 | | | |
| | | 1501036221 | 12/15/2011 | $40,000.00 |
| | | **TOTAL THE NEMERTES RESEARCH GROUP INC** | | **$40,000.00** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| THE PENNSYLVANIA STATE UNIVERSITY | 227 W BEAVER AVE STE 401 STATE COLLEGE, PA 16801-4819 | | | |
| | | 1501029602 | 11/9/2011 | $2,946.01 |
| | | 1501032797 | 11/29/2011 | $19,210.13 |
| | | 1501033377 | 12/1/2011 | $19,266.32 |
| | | 1501037057 | 12/20/2011 | $752.32 |
| | TOTAL THE PENNSYLVANIA STATE UNIVERSITY | | | **$42,174.78** |
| THE PIKE CO INC | ONE CIRCLE STREET ROCHESTER, NY 14607 | | | |
| | | 1501027763 | 10/31/2011 | $43,970.87 |
| | TOTAL THE PIKE CO INC | | | **$43,970.87** |
| THE PITNEY BOWES BANK INC | P.O. BOX 856042 LOUISVILLE, KY | | | |
| | | 1501032253 | 11/25/2011 | $10,510.00 |
| | TOTAL THE PITNEY BOWES BANK INC | | | **$10,510.00** |
| THE VON LIEBIG OFFICE INC | 630 FIFTH AVE. NEW YORK, NY 10111 | | | |
| | | 1501029601 | 11/9/2011 | $209,447.10 |
| | | 1501035266 | 12/9/2011 | $154,900.00 |
| | | 1501035704 | 12/13/2011 | $4,230.80 |
| | TOTAL THE VON LIEBIG OFFICE INC | | | **$368,577.90** |
| THE WOLFORD LAW FIRM LLP | 16 EAST MAIN STREET ROCHESTER, NY 14614 | | | |
| | | 1501027706 | 10/31/2011 | $20,451.53 |
| | | 1501033263 | 12/1/2011 | $14,788.77 |
| | | 1501033530 | 12/2/2011 | $4,146.00 |
| | TOTAL THE WOLFORD LAW FIRM LLP | | | **$39,386.30** |
| THEODORE D MCNEFF | 4 STONE MEADOW WAY GREENLAND, NH 03840 | | | |
| | | 745149 | 12/7/2011 | $26,901.00 |
| | | 745775 | 12/21/2011 | $9,847.00 |
| | TOTAL THEODORE D MCNEFF | | | **$36,748.00** |
| THERMO FISHER FINANCIAL SERVICES | 81 WYMAN STREET WALTHAM, MA 02454 | | | |
| | | 1501035728 | 12/13/2011 | $3,956.92 |
| | | 1501036690 | 12/19/2011 | $3,956.92 |
| | TOTAL THERMO FISHER FINANCIAL SERVICES | | | **$7,913.84** |

**Eastman Kodak Company**                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| THERMO FISHER SCIENTIFIC | 166 CUMMINGS CENTER BEVERLY, MA 01915-6199 | | | |
| | | 1501035311 | 12/9/2011 | $0.01 |
| | | 1501036459 | 12/16/2011 | $8,546.64 |
| | | 1501036889 | 12/20/2011 | $2,136.66 |
| | | 1501037263 | 12/21/2011 | $1,490.00 |
| | | 1501037490 | 12/22/2011 | $2,136.66 |
| | | **TOTAL THERMO FISHER SCIENTIFIC** | | **$14,309.97** |
| THERMO NESLAB INC | 25 NIMBLE HILL ROAD NEWINGTON, NH 03801 | | | |
| | | 742546 | 10/24/2011 | $2,980.00 |
| | | 1501026747 | 10/25/2011 | $1,790.00 |
| | | 742907 | 10/31/2011 | $1,830.00 |
| | | 1501027780 | 10/31/2011 | $745.00 |
| | | 1501029037 | 11/7/2011 | $1,360.00 |
| | | 1501029515 | 11/9/2011 | $25.80 |
| | | 1501030194 | 11/14/2011 | $745.00 |
| | | 1501030855 | 11/16/2011 | $7,899.98 |
| | | 1501031079 | 11/17/2011 | $25.80 |
| | | 1501031491 | 11/22/2011 | $4,273.32 |
| | | 1501031838 | 11/23/2011 | $6,409.98 |
| | | 1501032209 | 11/25/2011 | $6,409.98 |
| | | 1501032618 | 11/29/2011 | $1,425.00 |
| | | 1501033562 | 12/2/2011 | $300.00 |
| | | 744727 | 12/5/2011 | $745.00 |
| | | 1501034774 | 12/8/2011 | $745.00 |
| | | 745771 | 12/27/2011 | $1,282.00 |
| | | 745817 | 12/27/2011 | $745.00 |
| | | 746078 | 1/3/2012 | $745.00 |
| | | 746141 | 1/3/2012 | $1,490.00 |
| | | 746309 | 1/17/2012 | $895.00 |
| | | **TOTAL THERMO NESLAB INC** | | **$42,866.86** |
| THERMO ORION INC | 166 CUMMINGS CENTER BEVERLY, MA 01915-6199 | | | |
| | | 1501027334 | 10/28/2011 | $8,840.00 |
| | | 1501033033 | 11/30/2011 | $6,936.00 |
| | | **TOTAL THERMO ORION INC** | | **$15,776.00** |

**Eastman Kodak Company**                                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| THILMANY PAPERS LLC | 600 THILMANY ROAD KAUKAUNA, WI 54130 | | | |
| | | 1501026442 | 10/21/2011 | $6,832.40 |
| | | 1501027952 | 10/31/2011 | $22,889.70 |
| | | 1501028558 | 11/3/2011 | $28,293.78 |
| | | 1501030292 | 11/14/2011 | $52,054.19 |
| | | 1501031577 | 11/22/2011 | $57,661.38 |
| | | 1501032715 | 11/29/2011 | $27,321.50 |
| | | 1501034339 | 12/6/2011 | $39,044.30 |
| | | 1501035360 | 12/12/2011 | $8,372.32 |
| | | 1501035630 | 12/13/2011 | $37,823.41 |
| | | 1501035974 | 12/14/2011 | $6,717.60 |
| | | 1501036980 | 12/20/2011 | $18,913.70 |
| | | 1501038023 | 12/29/2011 | $8,106.96 |
| | | 1501038068 | 12/30/2011 | $21,956.40 |
| | | 1501038477 | 1/7/2012 | $42,538.54 |
| | | 1501038553 | 1/10/2012 | $47,536.80 |
| | | 1501038961 | 1/18/2012 | $21,039.00 |
| | | **TOTAL THILMANY PAPERS LLC** | | **$447,101.98** |
| THINKY U S A INC | 23151 VEDUGO DR. SUITE 107 LAGUNA HILLS, CA 92653 | | | |
| | | 1501034408 | 12/6/2011 | $12,850.00 |
| | | **TOTAL THINKY U S A INC** | | **$12,850.00** |
| THOMSON REUTERS TAX & ACCOUNTING | P.O. BOX 6292 CAROL STREAM, IL | | | |
| | | 1501027897 | 10/31/2011 | $11,750.00 |
| | | 1501033913 | 12/5/2011 | $11,750.00 |
| | | 1501038776 | 1/13/2012 | $11,750.00 |
| | | **TOTAL THOMSON REUTERS TAX & ACCOUNTING** | | **$35,250.00** |
| TI SQUARED TECHNOLOGIES INC | 1305 CLARK MILL ROAD SWEET HOME, OR 97386 | | | |
| | | 1501033380 | 12/1/2011 | $11,250.00 |
| | | **TOTAL TI SQUARED TECHNOLOGIES INC** | | **$11,250.00** |
| TIANJIN KAIDERUIXIN INTL TRADE CO | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/4/2011 | $159,900.00 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $195,000.00 |
| | | **TOTAL TIANJIN KAIDERUIXIN INTL TRADE CO** | | **$354,900.00** |

**Eastman Kodak Company**                                                      **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TIN INC | 5000 OAK STREET WHEAT RIDGE, CO 80033 | | | |
| | | 1501027473 | 10/28/2011 | $2,138.70 |
| | | 1501028073 | 10/31/2011 | $1,895.75 |
| | | 1501029364 | 11/8/2011 | $1,792.98 |
| | | 1501030955 | 11/16/2011 | $1,387.75 |
| | | 1501032361 | 11/25/2011 | $1,611.80 |
| | | 1501033381 | 12/1/2011 | $1,207.75 |
| | | 1501034862 | 12/8/2011 | $3,023.90 |
| | | 1501036004 | 12/14/2011 | $764.50 |
| | | 1501037356 | 12/21/2011 | $3,834.80 |
| | | 1501038688 | 1/12/2012 | $10,554.35 |
| | | | **TOTAL TIN INC** | **$28,212.28** |
| TLF GRAPHICS | 235 METRO PARK ROCHESTER, NY 14623-2699 | | | |
| | | 10085383 | 10/24/2011 | $233.00 |
| | | 10085471 | 10/28/2011 | $285.50 |
| | | 10085508 | 10/28/2011 | $3,717.00 |
| | | 10085570 | 10/31/2011 | $852.96 |
| | | 10085757 | 11/4/2011 | $4,503.36 |
| | | 1501029206 | 11/8/2011 | $28.00 |
| | | 1501029453 | 11/9/2011 | $1,862.20 |
| | | 10085968 | 11/15/2011 | $3,958.44 |
| | | 10086029 | 11/21/2011 | $749.00 |
| | | 10086200 | 11/22/2011 | $4,499.00 |
| | | 10086452 | 12/5/2011 | $5,933.00 |
| | | 10086627 | 12/6/2011 | $70.00 |
| | | 10086656 | 12/6/2011 | $4,937.80 |
| | | 1501034728 | 12/8/2011 | $2,754.88 |
| | | 10086807 | 12/12/2011 | $2,480.00 |
| | | 1501035447 | 12/13/2011 | $1,331.58 |
| | | 10086896 | 12/13/2011 | $1,759.90 |
| | | 10086958 | 12/15/2011 | $729.00 |
| | | 1501036636 | 12/19/2011 | $1,481.21 |
| | | 10087115 | 12/20/2011 | $5,627.66 |
| | | 10087086 | 12/20/2011 | $299.00 |
| | | 10087180 | 12/22/2011 | $39.89 |
| | | 10087262 | 12/27/2011 | $710.00 |
| | | 10087224 | 12/27/2011 | $70.00 |
| | | 10087345 | 12/28/2011 | $2,040.00 |
| | | 10087399 | 1/3/2012 | $1,944.00 |
| | | | **TOTAL TLF GRAPHICS** | **$52,896.38** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TM CAPITAL CORP | 1 BATTERY PARK PLZ., FL. 24 NEW YORK, NY 10004 | | | |
| | | D0313321389401 | 11/28/2011 | $12,723.43 |
| | | D0313460758301 | 12/12/2011 | $13,865.32 |
| | | D0313640238901 | 12/30/2011 | $390,000.00 |
| | | **TOTAL TM CAPITAL CORP** | | **$416,588.75** |
| TNP 6700 SANTA MONICA BOULEVARD DST | 1900 MAIN ST. #700 IRVINE, CA 92614 | | | |
| | | 1501027931 | 10/31/2011 | $236,295.49 |
| | | 1501033926 | 12/5/2011 | $447,267.23 |
| | | 1501035617 | 12/13/2011 | $1,829.51 |
| | | 1501038841 | 1/13/2012 | $243,384.35 |
| | | **TOTAL TNP 6700 SANTA MONICA BOULEVARD DST** | | **$928,776.58** |
| TO HAVE AND TO HOLD LLC | 6337 SANTA MONICA BLVD LOS ANGELES, CA 90068 | | | |
| | | 745984 | 1/10/2012 | $9,510.74 |
| | | **TOTAL TO HAVE AND TO HOLD LLC** | | **$9,510.74** |
| TOM BARROW CO INC | 2800 PLANT ATKINSON ROAD SMYRNA, GA 30080 | | | |
| | | 1501033737 | 12/2/2011 | $33,500.00 |
| | | **TOTAL TOM BARROW CO INC** | | **$33,500.00** |
| TONG HSING ELECTRONIC IND LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/21/2011 | $4,973.95 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $6,837.05 |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $5,806.30 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $21,492.30 |
| | | OUTGOING INTERNAL MT | 12/8/2011 | $24,344.30 |
| | | OUTGOING INTERNAL MT | 12/22/2011 | $18,696.10 |
| | | OUTGOING INTERNAL MT | 12/30/2011 | $25,438.60 |
| | | Wire transfer | 1/11/2012 | $24,637.25 |
| | | **TOTAL TONG HSING ELECTRONIC IND LTD** | | **$132,225.85** |
| TOOL TECH INC | 4901 URBANA RD SPRINGFIELD, OH 45502 | | | |
| | | 1501026862 | 10/25/2011 | $15,050.00 |
| | | **TOTAL TOOL TECH INC** | | **$15,050.00** |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TORAY PLASTICS AMERICA | 50 BELVER AVE NORTH KINGSTOWN, RI 02852-7520 | | | |
| | | 1501030089 | 11/14/2011 | $699,094.05 |
| | | 1501035448 | 12/13/2011 | $902,494.74 |
| | | 1501036637 | 12/19/2011 | $187,646.75 |
| | | **TOTAL TORAY PLASTICS AMERICA** | | **$1,789,235.54** |
| TOSOH USA INC | 3600 GANITZ ROAD GROVE CITY, OH 43123-1895 | | | |
| | | 1501026430 | 10/21/2011 | $17,500.00 |
| | | 1501033649 | 12/2/2011 | $8,750.00 |
| | | **TOTAL TOSOH USA INC** | | **$26,250.00** |
| TOTAL PACKAGING SOLUTIONS LLC | 4251 LYONS RD MIAMISBURG, OH 45342 | | | |
| | | 746117 | 12/28/2011 | $8,000.00 |
| | | **TOTAL TOTAL PACKAGING SOLUTIONS LLC** | | **$8,000.00** |
| TOTAL SWEETENERS INC | SUITE 610 1700 HIGGINS ROAD DES PLAINES, IL 60018 | | | |
| | | 742704 | 10/21/2011 | $25,617.08 |
| | | 745682 | 12/21/2011 | $25,617.08 |
| | | **TOTAL TOTAL SWEETENERS INC** | | **$51,234.16** |
| TOWN OF WINDSOR | 301 WALNUT WINDSOR, NE 80550 | | | |
| | | 743124 | 10/25/2011 | $4,320.68 |
| | | 744789 | 12/14/2011 | $4,370.20 |
| | | 746306 | 12/28/2011 | $4,446.63 |
| | | **TOTAL TOWN OF WINDSOR** | | **$13,137.51** |
| TOYOTA TSUSHO AMERICA | 1 MONROEVILLE CENTER SUITE 995 MONROEVILLE, PA 15146 | | | |
| | | 10086736 | 12/12/2011 | $8,380.00 |
| | | 10086809 | 12/14/2011 | $2,514.00 |
| | | **TOTAL TOYOTA TSUSHO AMERICA** | | **$10,894.00** |

**Eastman Kodak Company**                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TRA-LIN CORP | 2285 RIDGEWAY AVENUE ROCHESTER, NY 14626 | | | |
| | | 1501033385 | 12/1/2011 | $2,212.09 |
| | | 1501034863 | 12/8/2011 | $2,264.10 |
| | | 1501036232 | 12/15/2011 | $2,556.91 |
| | | 1501037575 | 12/22/2011 | $2,413.74 |
| | | 1501038032 | 12/29/2011 | $13,488.67 |
| | | 1501038324 | 1/5/2012 | $5,199.52 |
| | | 1501038488 | 1/7/2012 | $4,735.27 |
| | | 1501038739 | 1/12/2012 | $4,735.37 |
| | | **TOTAL TRA-LIN CORP** | | **$37,605.67** |
| TRANE U S INC | 75 TOWN CENTRE DRIVE SUITE 300 ROCHESTER, NY 14623 | | | |
| | | 1501027772 | 10/31/2011 | $9,371.00 |
| | | 1501030852 | 11/16/2011 | $4,162.50 |
| | | 1501035544 | 12/13/2011 | $5,551.12 |
| | | **TOTAL TRANE U S INC** | | **$19,084.62** |
| TRANSRIVER MARKETING | 100 ENERGY BLVD & 56TH, AT 56TH ST NIAGARA FALLS, NY 14304 | | | |
| | | 1501027740 | 10/31/2011 | $9,548.90 |
| | | 1501030841 | 11/16/2011 | $2,662.20 |
| | | 1501036653 | 12/19/2011 | $2,883.20 |
| | | **TOTAL TRANSRIVER MARKETING** | | **$15,094.30** |
| TREASURER OF THE UNITED STATES OF AMERICA | 500 PENNSYLVANIA AVE., NW WASHINGTON, DC 20220 | | | |
| | | MISC DEBIT | 11/1/2011 | $41,748.00 |
| | | MISC DEBIT | 11/29/2011 | $124,225.00 |
| | | **TOTAL TREASURER OF THE UNITED STATES OF AMERICA** | | **$165,973.00** |
| TREASURER-STATE OF IOWA | P.O. BOX 10468 DES MOINES, IA 50306-0468 | | | |
| | | 745237 | 12/19/2011 | $6,393.00 |
| | | 745236 | 12/19/2011 | $327,015.00 |
| | | **TOTAL TREASURER-STATE OF IOWA** | | **$333,408.00** |
| TREASURY NYC/CTE | NEW YORK CITY CTE PROGRAM? | | | |
| | | D0313051134801 | 11/1/2011 | $200,000.00 |
| | | D0313220994601 | 11/18/2011 | $100,000.00 |
| | | D0313471105801 | 12/13/2011 | $200,000.00 |
| | | **TOTAL TREASURY NYC/CTE** | | **$500,000.00** |

**Eastman Kodak Company**                                                                   **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TREK, INC. | 11601 MAPLE RIDGE ROAD MEDINA, NY 14103 | | | |
| | | 10085236 | 10/25/2011 | $2,384.00 |
| | | 10085435 | 10/31/2011 | $2,384.00 |
| | | 10085791 | 11/7/2011 | $2,384.00 |
| | | 10085694 | 11/7/2011 | $4,172.00 |
| | | 10086231 | 11/25/2011 | $2,384.00 |
| | | 10086394 | 12/5/2011 | $3,874.00 |
| | | 10086606 | 12/8/2011 | $2,688.00 |
| | | 10086695 | 12/8/2011 | $1,788.00 |
| | | 10086990 | 12/19/2011 | $2,688.00 |
| | | 10086924 | 12/19/2011 | $2,856.00 |
| | | 10086844 | 12/19/2011 | $5,208.00 |
| | | 10087304 | 1/3/2012 | $5,376.00 |
| | | 10087205 | 1/3/2012 | $2,688.00 |
| | | **TOTAL TREK, INC.** | | **$40,874.00** |
| TRELLEBORG SEALING SOLUTIONS US INC | 4000 CHEMICAL ROAD, SUITE 420 PLYMOUTH MEETING, PA 19462 | | | |
| | | 1501030567 | 11/16/2011 | $21,314.67 |
| | | 1501033315 | 12/1/2011 | $21,314.67 |
| | | 1501036171 | 12/15/2011 | $20,820.99 |
| | **TOTAL TRELLEBORG SEALING SOLUTIONS US INC** | | | **$63,450.33** |
| TRIANGLE BUSINESS CENTER | 2700-178 SUMNER BLVD. RALEIGH, NC 27616 | | | |
| | | 1501027411 | 10/28/2011 | $35,198.91 |
| | | 1501033927 | 12/5/2011 | $35,198.91 |
| | **TOTAL TRIANGLE BUSINESS CENTER** | | | **$70,397.82** |

**Eastman Kodak Company**                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TRIANGLE PRECISION INDUSTRIES INC | 1650 DELCO PARK DR KETTERING, OH 45420 | | | |
| | | 1501026496 | 10/21/2011 | $122,728.49 |
| | | 1501026834 | 10/25/2011 | $8,284.55 |
| | | 1501027237 | 10/28/2011 | $48,160.00 |
| | | 1501027447 | 10/28/2011 | $35,738.35 |
| | | 1501028004 | 10/31/2011 | $87,150.98 |
| | | 1501028902 | 11/4/2011 | $35.40 |
| | | 1501029101 | 11/7/2011 | $14,224.80 |
| | | 1501029344 | 11/8/2011 | $1,090.00 |
| | | 1501029582 | 11/9/2011 | $1,095.50 |
| | | 1501029823 | 11/10/2011 | $9,193.85 |
| | | 1501030332 | 11/14/2011 | $15,489.05 |
| | | 1501030936 | 11/16/2011 | $38,453.30 |
| | | 1501030614 | 11/16/2011 | $29,020.80 |
| | | 1501031616 | 11/22/2011 | $111,194.77 |
| | | 1501031908 | 11/23/2011 | $57,014.50 |
| | | 1501032754 | 11/29/2011 | $41,830.30 |
| | | 1501033130 | 11/30/2011 | $27,266.75 |
| | | 1501033361 | 12/1/2011 | $16,167.40 |
| | | 1501033689 | 12/2/2011 | $145,357.45 |
| | | 1501034666 | 12/7/2011 | $2,926.90 |
| | | 1501034840 | 12/8/2011 | $8,960.00 |
| | | 1501035252 | 12/9/2011 | $20,944.17 |
| | | 1501035369 | 12/12/2011 | $16,709.00 |
| | | 1501035675 | 12/13/2011 | $84,836.04 |
| | | 1501036205 | 12/15/2011 | $32,246.90 |
| | | 1501036682 | 12/19/2011 | $304.92 |
| | | 1501037024 | 12/20/2011 | $139,458.47 |
| | | 1501037335 | 12/21/2011 | $13,300.75 |
| | | 1501037551 | 12/22/2011 | $25,308.90 |
| | | 1501037846 | 12/23/2011 | $612.70 |
| | | 1501038026 | 12/29/2011 | $95,442.17 |
| | | 1501038070 | 12/30/2011 | $117,142.80 |
| | | 1501038322 | 1/5/2012 | $1,065.50 |
| | | 1501038482 | 1/7/2012 | $16,351.75 |
| | | 1501038557 | 1/10/2012 | $243.00 |
| | | 1501038657 | 1/11/2012 | $9,487.20 |
| | | 1501038736 | 1/12/2012 | $17,998.55 |
| | | 1501038816 | 1/13/2012 | $21,890.00 |
| | | 1501038965 | 1/18/2012 | $48,372.74 |
| | **TOTAL TRIANGLE PRECISION INDUSTRIES INC** | | | **$1,483,098.70** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TRIBUNE MEDIA SERVICES | 40 MEDIA DRIVE QUEENSBURY, NY 12804 | | | |
| | | 1501027376 | 10/28/2011 | $3,601.63 |
| | | 1501032641 | 11/29/2011 | $3,601.63 |
| | | **TOTAL TRIBUNE MEDIA SERVICES** | | **$7,203.26** |
| TRIDENT PRECISION MANUFACTURING | 734 SALT ROAD WEBSTER, NY 14580 | | | |
| | | 1501026176 | 10/21/2011 | $4,176.85 |
| | | 1501027284 | 10/28/2011 | $1,094.40 |
| | | 1501028483 | 11/2/2011 | $154.00 |
| | | 1501028522 | 11/3/2011 | $965.80 |
| | | 1501028869 | 11/4/2011 | $1,347.60 |
| | | 1501030079 | 11/14/2011 | $10,464.90 |
| | | 1501031376 | 11/22/2011 | $535.00 |
| | | 1501031769 | 11/23/2011 | $5,721.86 |
| | | 1501031932 | 11/23/2011 | $316.00 |
| | | 1501032469 | 11/29/2011 | $6,370.62 |
| | | 1501032988 | 11/30/2011 | $2,196.40 |
| | | 1501033844 | 12/5/2011 | $1,139.40 |
| | | 1501034140 | 12/6/2011 | $1,642.78 |
| | | 1501034529 | 12/7/2011 | $229.38 |
| | | 1501035327 | 12/12/2011 | $1,384.30 |
| | | 1501035434 | 12/13/2011 | $3,324.78 |
| | | 1501036766 | 12/20/2011 | $2,023.20 |
| | | **TOTAL TRIDENT PRECISION MANUFACTURING** | | **$43,087.27** |
| TRIDENT PRECISION MFG INC | 734 SALT ROAD WEBSTER, NY 14580 | | | |
| | | D0313001039101 | 10/27/2011 | $96,114.72 |
| | | D0313141095501 | 11/10/2011 | $98,271.33 |
| | | D0313271067501 | 11/23/2011 | $227,436.43 |
| | | D0313420935801 | 12/8/2011 | $32,734.14 |
| | | D0313561145001 | 12/22/2011 | $48,017.52 |
| | | D0320011089501 | 1/11/2012 | $29,773.06 |
| | | **TOTAL TRIDENT PRECISION MFG INC** | | **$532,347.20** |
| TRISOFT GRAPHICS INC | 245 FISCHER AVE#D7 COSTA MESA, CA 92626 | | | |
| | | 743059 | 10/25/2011 | $3,538.09 |
| | | 745352 | 12/12/2011 | $1,664.67 |
| | | 1501037347 | 12/21/2011 | $827.67 |
| | | 746112 | 1/4/2012 | $2,128.02 |
| | | **TOTAL TRISOFT GRAPHICS INC** | | **$8,158.45** |

**Eastman Kodak Company**                                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TRUSTWAVE HOLDINGS INC | 70 W. MADISON STREET CHICAGO, IL 60602 | | | |
| | | 1501026802 | 10/25/2011 | $25,000.00 |
| | | **TOTAL TRUSTWAVE HOLDINGS INC** | | **$25,000.00** |
| TT ELECTRONIC INTEGRATED SYSTEMS | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $6,544.35 |
| | | **TOTAL TT ELECTRONIC INTEGRATED SYSTEMS** | | **$6,544.35** |
| TT ELECTRONICS INTEGRATED MFG SRVS | 3700 LANE RD PERRY, OH 44081 | | | |
| | | 1501026511 | 10/21/2011 | $80,757.24 |
| | | 1501026837 | 10/25/2011 | $31,379.64 |
| | | 1501028015 | 10/31/2011 | $20,608.42 |
| | | 1501028386 | 11/1/2011 | $19,835.70 |
| | | 1501029108 | 11/7/2011 | $1,017.24 |
| | | 1501029349 | 11/8/2011 | $20,907.90 |
| | | 1501029587 | 11/9/2011 | $35,025.20 |
| | | 1501031145 | 11/17/2011 | $62,918.82 |
| | | 1501031628 | 11/22/2011 | $42,969.90 |
| | | 1501031914 | 11/23/2011 | $45,280.84 |
| | | 1501032331 | 11/25/2011 | $60,922.58 |
| | | 1501033695 | 12/2/2011 | $60,726.72 |
| | | 1501034846 | 12/8/2011 | $25,141.74 |
| | | 1501035257 | 12/9/2011 | $17,838.72 |
| | | 1501035681 | 12/13/2011 | $16,945.22 |
| | | 1501036211 | 12/15/2011 | $10,104.96 |
| | | 1501036525 | 12/16/2011 | $64,056.80 |
| | | 1501037037 | 12/20/2011 | $2,329.14 |
| | | 1501037559 | 12/22/2011 | $78,766.60 |
| | | 1501037849 | 12/23/2011 | $9,944.64 |
| | | **TOTAL TT ELECTRONICS INTEGRATED MFG SRVS** | | **$707,478.02** |

**Eastman Kodak Company**                                                                                    Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TUV RHEINLAND OF NORTH AMERICA | 12 COMMERCE ROAD NEWTOWN, CT 06470 | | | |
| | | 1501026328 | 10/21/2011 | $1,582.61 |
| | | 10085386 | 10/25/2011 | $290.50 |
| | | 1501027778 | 10/31/2011 | $7,916.22 |
| | | 1501029272 | 11/8/2011 | $6,500.00 |
| | | 10085762 | 11/8/2011 | $1,500.00 |
| | | 1501029514 | 11/9/2011 | $8,500.00 |
| | | 1501029756 | 11/10/2011 | $1,760.00 |
| | | 1501030191 | 11/14/2011 | $5,500.00 |
| | | 1501031489 | 11/22/2011 | $2,000.00 |
| | | 1501031837 | 11/23/2011 | $2,640.00 |
| | | 10086206 | 11/23/2011 | $1,405.20 |
| | | 1501033283 | 12/1/2011 | $22,000.00 |
| | | 1501033560 | 12/2/2011 | $31,946.65 |
| | | 1501034773 | 12/8/2011 | $2,000.00 |
| | | 1501035193 | 12/9/2011 | $4,020.00 |
| | | 10086739 | 12/12/2011 | $290.50 |
| | | 1501035550 | 12/13/2011 | $4,020.00 |
| | | 1501035929 | 12/14/2011 | $3,200.00 |
| | | 1501036143 | 12/15/2011 | $1,760.00 |
| | | 10086902 | 12/16/2011 | $500.00 |
| | | 10086961 | 12/19/2011 | $381.72 |
| | | 1501037782 | 12/23/2011 | $2,200.00 |
| | | **TOTAL TUV RHEINLAND OF NORTH AMERICA** | | **$111,913.40** |
| TUV RHEINLAND OF NORTH AMERICA, INC | 12 COMMERCE ROAD NEWTOWN, CT 06470 | | | |
| | | 10085395 | 10/25/2011 | $2,000.00 |
| | | 10085569 | 11/1/2011 | $1,900.00 |
| | | 10085715 | 11/8/2011 | $1,750.00 |
| | | 10085873 | 11/15/2011 | $500.00 |
| | | 10086249 | 11/29/2011 | $17,000.00 |
| | | 10086937 | 12/19/2011 | $4,250.00 |
| | | **TOTAL TUV RHEINLAND OF NORTH AMERICA, INC** | | **$27,400.00** |
| TW TELECOM | 4000 WARNER BLVD BURBANK, CA 91522 | | | |
| | | 1501029776 | 11/10/2011 | $2,796.96 |
| | | 1501030876 | 11/16/2011 | $4,696.30 |
| | | 1501036658 | 12/19/2011 | $4,805.58 |
| | | **TOTAL TW TELECOM** | | **$12,298.84** |

**Eastman Kodak Company**                                                          Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| TYCOM RECYCLING | 175 NORMAN STREET ROCHESTER, NY 14613 | | | |
| | | 1501026732 | 10/25/2011 | $9,223.92 |
| | | 1501027208 | 10/28/2011 | $1,616.32 |
| | | 1501028298 | 11/1/2011 | $8,504.30 |
| | | 1501029745 | 11/10/2011 | $9,082.45 |
| | | 1501031067 | 11/17/2011 | $6,004.35 |
| | | 1501032183 | 11/25/2011 | $8,405.11 |
| | | 1501033545 | 12/2/2011 | $3,066.20 |
| | | 1501035182 | 12/9/2011 | $6,562.75 |
| | | 1501036446 | 12/16/2011 | $2,950.45 |
| | | 1501037770 | 12/23/2011 | $3,010.90 |
| | | **TOTAL TYCOM RECYCLING** | | **$58,426.75** |
| UBE AMERICA INC | 261 MADISON AVENUE 28TH FL. NEW YORK, NY 10016 | | | |
| | | 1501029034 | 11/7/2011 | $10,400.00 |
| | | **TOTAL UBE AMERICA INC** | | **$10,400.00** |
| UC4 SOFTWARE INC | 2475 140TH AVENUE NE BELLEVUE, WA 98005 | | | |
| | | 1501032119 | 11/25/2011 | $18,892.00 |
| | | **TOTAL UC4 SOFTWARE INC** | | **$18,892.00** |
| UGI ENERGY SERVICES INC | RIDLEY PARK 827032 PHILADELPHIA, PA 19113 | | | |
| | | 1501027374 | 10/28/2011 | $562,654.03 |
| | | 1501027815 | 10/31/2011 | $1,710.41 |
| | | 1501033077 | 11/30/2011 | $539,891.20 |
| | | 1501038012 | 12/29/2011 | $521,525.63 |
| | | **TOTAL UGI ENERGY SERVICES INC** | | **$1,625,781.27** |
| ULTRA TOOL & MANUFACTURING INC | 129 SENECA AVENUE ROCHESTER, NY 14621 | | | |
| | | 1501029507 | 11/9/2011 | $333.00 |
| | | 1501032195 | 11/25/2011 | $1,013.40 |
| | | 1501033550 | 12/2/2011 | $8,268.75 |
| | | **TOTAL ULTRA TOOL & MANUFACTURING INC** | | **$9,615.15** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UMC USA | 488 DEGUIGNE DRIVE SUNNYVALE, CA 94085 | | | |
| | | 1501026363 | 10/21/2011 | $45,237.50 |
| | | 1501027379 | 10/28/2011 | $45,237.50 |
| | | 1501027833 | 10/31/2011 | $54,237.50 |
| | | 1501029291 | 11/8/2011 | $45,237.50 |
| | | 1501030224 | 11/14/2011 | $45,237.50 |
| | | 1501031258 | 11/18/2011 | $45,237.50 |
| | | 1501031854 | 11/23/2011 | $13,000.00 |
| | | 1501032644 | 11/29/2011 | $7,238.00 |
| | | 1501033083 | 11/30/2011 | $45,237.50 |
| | | 1501033899 | 12/5/2011 | $137,903.00 |
| | | 1501034275 | 12/6/2011 | $39,809.00 |
| | | 1501034617 | 12/7/2011 | $47,047.00 |
| | | 1501035350 | 12/12/2011 | $45,237.50 |
| | | 1501035569 | 12/13/2011 | $36,190.00 |
| | | 1501036915 | 12/20/2011 | $98,475.00 |
| | | 1501037279 | 12/21/2011 | $45,237.50 |
| | | 1501038835 | 1/13/2012 | $222,568.50 |
| | | | **TOTAL UMC USA** | **$1,018,368.00** |
| UNCLAIMED PROPERTY, RECOVERY & REPORTING LLC | 450 7TH AVE STE 1300 NEW YORK, NY 10123-1390 | | | |
| | | D0312990918901 | 10/26/2011 | $7,365.81 |
| | **TOTAL UNCLAIMED PROPERTY, RECOVERY & REPORTING LLC** | | | **$7,365.81** |

**Eastman Kodak Company**                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNISOURCE | 5786 COLLETT ROAD FARMINGTON, NY 14425-0069 | | | |
| | | 1501026352 | 10/21/2011 | $4,960.32 |
| | | 1501026316 | 10/21/2011 | $18,959.15 |
| | | 1501026742 | 10/25/2011 | $312.88 |
| | | 1501027357 | 10/28/2011 | $2,116.05 |
| | | 1501027762 | 10/31/2011 | $3,979.07 |
| | | 1501028307 | 11/1/2011 | $315.36 |
| | | 1501029029 | 11/7/2011 | $1,867.50 |
| | | 10085749 | 11/7/2011 | $466.30 |
| | | 1501030184 | 11/14/2011 | $13,562.78 |
| | | 1501031481 | 11/22/2011 | $5,216.86 |
| | | 1501031831 | 11/23/2011 | $156.33 |
| | | 1501032199 | 11/25/2011 | $2,696.82 |
| | | 1501032605 | 11/29/2011 | $20,854.85 |
| | | 1501033061 | 11/30/2011 | $811.66 |
| | | 1501034246 | 12/6/2011 | $5,018.53 |
| | | 1501034596 | 12/7/2011 | $1,841.45 |
| | | 1501035540 | 12/13/2011 | $2,776.11 |
| | | 1501035926 | 12/14/2011 | $541.62 |
| | | 1501036455 | 12/16/2011 | $2,598.26 |
| | | 1501036876 | 12/20/2011 | $5,553.45 |
| | | 1501037261 | 12/21/2011 | $4,239.20 |
| | | 1501037939 | 12/27/2011 | $559.68 |
| | | 1501038192 | 1/4/2012 | $26,198.27 |
| | | 1501038544 | 1/10/2012 | $4,770.70 |
| | | 1501038725 | 1/12/2012 | $8,540.46 |
| | | 1501038939 | 1/18/2012 | $1,256.16 |
| | | **TOTAL UNISOURCE** | | **$140,169.82** |
| UNISOURCE ATLANTA | P.O. BOX 409884 ATLANTA, GA 30384-9884 | | | |
| | | 1501026817 | 10/25/2011 | $989.81 |
| | | 1501027960 | 10/31/2011 | $25,300.00 |
| | | 1501031128 | 11/17/2011 | $1,244.06 |
| | | 1501033668 | 12/2/2011 | $19,800.00 |
| | | 1501035239 | 12/9/2011 | $1,218.28 |
| | | **TOTAL UNISOURCE ATLANTA** | | **$48,552.15** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNISOURCE WORLDWIDE INC | 5786 COLLETT ROAD FARMINGTON, NY 14425-0069 | | | |
| | | 1501026152 | 10/21/2011 | $3,652.30 |
| | | 1501027550 | 10/31/2011 | $2,225.90 |
| | | 1501029183 | 11/8/2011 | $1,203.00 |
| | | 1501030058 | 11/14/2011 | $7,543.15 |
| | | 1501031355 | 11/22/2011 | $1,293.32 |
| | | 1501031749 | 11/23/2011 | $1,465.50 |
| | | 1501032082 | 11/25/2011 | $855.36 |
| | | 1501032445 | 11/29/2011 | $7,732.02 |
| | | 1501032976 | 11/30/2011 | $1,465.50 |
| | | 1501034122 | 12/6/2011 | $1,554.08 |
| | | 1501034707 | 12/8/2011 | $1,465.50 |
| | | 1501035123 | 12/9/2011 | $1,960.80 |
| | | 1501035415 | 12/13/2011 | $772.21 |
| | | 1501035852 | 12/14/2011 | $119.04 |
| | | 1501036065 | 12/15/2011 | $1,045.59 |
| | | 1501036746 | 12/20/2011 | $2,129.66 |
| | | 1501037182 | 12/21/2011 | $900.00 |
| | | 1501037711 | 12/23/2011 | $2,278.66 |
| | | 1501038106 | 1/4/2012 | $3,229.89 |
| | | 1501038620 | 1/11/2012 | $1,960.80 |
| | | 1501038692 | 1/12/2012 | $1,467.47 |
| | | 1501038897 | 1/18/2012 | $5,600.11 |
| | | **TOTAL UNISOURCE WORLDWIDE INC** | | **$51,919.86** |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY DRIVE MANHASSET, NY 11030 | | | |
| | | 1501028402 | 11/1/2011 | $10,666.66 |
| | | 1501028910 | 11/4/2011 | $35,000.00 |
| | | 1501033964 | 12/5/2011 | $5,333.33 |
| | | 1501035376 | 12/12/2011 | $10,000.00 |
| | | **TOTAL UNITED BUSINESS MEDIA LLC** | | **$60,999.99** |
| UNITED GRAHPICS | PO BOX 3945 LOUISVILLE, KY 40201-3945 | | | |
| | | 745082 | 12/9/2011 | $8,584.21 |
| | | 746225 | 12/30/2011 | $9,827.72 |
| | | **TOTAL UNITED GRAHPICS** | | **$18,411.93** |

**Eastman Kodak Company**                                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNITED SOLUTIONS | 11807 READING RD CINCINNATI, OH 45241 | | | |
| | | 1501026503 | 10/21/2011 | $1,072.68 |
| | | 1501027450 | 10/28/2011 | $1,543.20 |
| | | 1501028009 | 10/31/2011 | $1,191.87 |
| | | 1501030616 | 11/16/2011 | $1,075.60 |
| | | 1501031620 | 11/22/2011 | $1,037.63 |
| | | 1501032760 | 11/29/2011 | $1,153.31 |
| | | 1501034371 | 12/6/2011 | $1,344.94 |
| | | 1501035677 | 12/13/2011 | $959.92 |
| | | 1501037030 | 12/20/2011 | $1,114.75 |
| | | 1501037556 | 12/22/2011 | $1,772.03 |
| | | **TOTAL UNITED SOLUTIONS** | | **$12,265.93** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNITED STATES POSTAL SERVICE | 1200 WILLIAM STREET BUFFALO, NY 14240 | | | |
| | | D0312941039501 | 10/21/2011 | $158,080.00 |
| | | 31129715403  1 | 10/24/2011 | $545.51 |
| | | 31129815412  1 | 10/25/2011 | $2.03 |
| | | 31129915450  1 | 10/26/2011 | $6,838.13 |
| | | 31130015478  1 | 10/27/2011 | $19.13 |
| | | 31130115533  1 | 10/28/2011 | $576.10 |
| | | D0313010979501 | 10/28/2011 | $145,686.16 |
| | | 31130415576  1 | 10/31/2011 | $4.08 |
| | | 31130515585  1 | 11/1/2011 | $12.52 |
| | | 31130615622  1 | 11/2/2011 | $5.22 |
| | | 31130715653  1 | 11/3/2011 | $0.32 |
| | | 31130815676  1 | 11/4/2011 | $2.12 |
| | | 31131215731  1 | 11/8/2011 | $4.27 |
| | | 31131315755  1 | 11/9/2011 | $0.64 |
| | | 31131415786  1 | 11/10/2011 | $7.81 |
| | | 31131815825  1 | 11/14/2011 | $3,919.13 |
| | | 31131915862  1 | 11/15/2011 | $6,091.06 |
| | | 31132015898  1 | 11/16/2011 | $4.72 |
| | | 31132115923  1 | 11/17/2011 | $68.34 |
| | | 31132215950  1 | 11/18/2011 | $17.51 |
| | | 31132515996  1 | 11/21/2011 | $4.72 |
| | | 31132616020  1 | 11/22/2011 | $4,879.27 |
| | | 31132716056  1 | 11/23/2011 | $13.77 |
| | | 31132916113  1 | 11/25/2011 | $1.89 |
| | | 31133216147  1 | 11/28/2011 | $15.77 |
| | | 31133316155  1 | 11/29/2011 | $44.15 |
| | | 31133416194  1 | 11/30/2011 | $3.47 |
| | | 31133516222  1 | 12/1/2011 | $4.69 |
| | | 31133916285  1 | 12/5/2011 | $25,250.30 |
| | | 31134016304  1 | 12/6/2011 | $50,114.09 |
| | | 31134116334  1 | 12/7/2011 | $1,086.19 |
| | | 31134216361  1 | 12/8/2011 | $204.15 |
| | | 31134316409  1 | 12/9/2011 | $1.29 |
| | | 31134716477  1 | 12/13/2011 | $33.76 |
| | | 31134816506  1 | 12/14/2011 | $3.43 |
| | | 31134916532  1 | 12/15/2011 | $3.28 |
| | | 31135016574  1 | 12/16/2011 | $12,357.71 |
| | | 31135316611  1 | 12/19/2011 | $91.15 |
| | | 31135516669  1 | 12/21/2011 | $6.52 |
| | | 31135616694  1 | 12/22/2011 | $61.21 |
| | | 31136116778  1 | 12/27/2011 | $1.44 |
| | | 31136216801  1 | 12/28/2011 | $8.03 |
| | | 31136316819  1 | 12/29/2011 | $0.97 |
| | | 31136416845  1 | 12/30/2011 | $9.23 |
| | | 31200316905  1 | 1/3/2012 | $7.71 |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 31200416937   1 | 1/4/2012 | $915.10 |
| | | 31200516963   1 | 1/5/2012 | $0.97 |
| | | 31200616999   1 | 1/6/2012 | $2.03 |
| | | 31201017060   1 | 1/10/2012 | $4.22 |
| | | 31201117077   1 | 1/11/2012 | $57.44 |
| | | 31201217120   1 | 1/12/2012 | $110.65 |
| | | 31201317159   1 | 1/13/2012 | $191.61 |
| | | 31201717232   1 | 1/17/2012 | $1.57 |
| | | 31201817275   1 | 1/18/2012 | $4.30 |
| | | **TOTAL UNITED STATES POSTAL SERVICE** | | **$417,380.88** |
| UNITED WAY OF GREATER DAYTON AREA | P.O. BOX 634625 CINCINNATI, OH 45263-4625 | | | |
| | | 745561 | 12/13/2011 | $4,161.18 |
| | | 746434 | 1/10/2012 | $4,156.18 |
| | | **TOTAL UNITED WAY OF GREATER DAYTON AREA** | | **$8,317.36** |
| UNITED WAY OF GREATER ROCHESTER | P.O. BOX 92780 ROCHESTER, NY 14692-8880 | | | |
| | | 745562 | 12/14/2011 | $98,509.74 |
| | | 746435 | 1/11/2012 | $97,768.41 |
| | | **TOTAL UNITED WAY OF GREATER ROCHESTER** | | **$196,278.15** |
| UNIVAC PRE CISION ENGINEERING | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $520.00 |
| | | OUTGOING INTERNAL MT | 11/23/2011 | $99,200.00 |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $57,000.00 |
| | | OUTGOING INTERNAL MT | 12/12/2011 | $3,800.00 |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $3,200.00 |
| | | OUTGOING INTERNAL MT | 12/19/2011 | $33,200.00 |
| | | OUTGOING INTERNAL MT | 12/21/2011 | $250.20 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $2,232.00 |
| | | **TOTAL UNIVAC PRE CISION ENGINEERING** | | **$199,402.20** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNIVAR USA | 4300 HOLLY STREET DENVER, CO 80216 | | | |
| | | 1501031193 | 11/17/2011 | $8,706.75 |
| | | 1501033976 | 12/5/2011 | $1,722.25 |
| | | 1501035297 | 12/9/2011 | $115.19 |
| | | 1501036617 | 12/19/2011 | $12,898.89 |
| | | 1501038267 | 1/5/2012 | $1,316.70 |
| | | 1501038759 | 1/13/2012 | $5,605.00 |
| | | | **TOTAL UNIVAR USA** | **$30,364.78** |

**Eastman Kodak Company**                                                                                      **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNIVAR USA INC | 4300 HOLLY STREET DENVER, CO 80216 | | | |
| | | 1501026238 | 10/21/2011 | $50,281.35 |
| | | 1501026435 | 10/21/2011 | $11,163.57 |
| | | 1501026820 | 10/25/2011 | $27,592.80 |
| | | 743135 | 10/25/2011 | $1,185.60 |
| | | 1501026713 | 10/25/2011 | $102,011.75 |
| | | 1501027322 | 10/28/2011 | $55,270.04 |
| | | 1501027669 | 10/31/2011 | $75,183.47 |
| | | 1501028371 | 11/1/2011 | $16,328.20 |
| | | 1501028279 | 11/1/2011 | $59,022.40 |
| | | 1501029163 | 11/7/2011 | $8,724.60 |
| | | 1501029158 | 11/7/2011 | $225,593.70 |
| | | 1501029404 | 11/8/2011 | $8,541.20 |
| | | 1501029880 | 11/10/2011 | $13,298.00 |
| | | 1501029875 | 11/10/2011 | $158,161.14 |
| | | 1501030428 | 11/14/2011 | $2,450.80 |
| | | 1501030006 | 11/14/2011 | $31,708.60 |
| | | 1501031198 | 11/17/2011 | $16,742.40 |
| | | 1501031196 | 11/17/2011 | $40,565.00 |
| | | 1501031288 | 11/18/2011 | $1,486.75 |
| | | 1501031287 | 11/18/2011 | $45,216.36 |
| | | 1501031295 | 11/18/2011 | $8,698.40 |
| | | 1501031672 | 11/22/2011 | $26,949.20 |
| | | 1501031668 | 11/22/2011 | $5,684.00 |
| | | 1501032832 | 11/29/2011 | $8,777.00 |
| | | 1501032821 | 11/29/2011 | $122,207.54 |
| | | 1501032829 | 11/29/2011 | $2,986.56 |
| | | 1501033815 | 12/2/2011 | $47,116.00 |
| | | 1501033821 | 12/2/2011 | $21,218.60 |
| | | 745039 | 12/5/2011 | $5,855.20 |
| | | 1501033982 | 12/5/2011 | $49,804.94 |
| | | 1501033978 | 12/5/2011 | $166,983.30 |
| | | 1501033979 | 12/5/2011 | $1,351.96 |
| | | 1501034422 | 12/6/2011 | $35,539.20 |
| | | 1501034416 | 12/6/2011 | $43,897.21 |
| | | 1501034917 | 12/8/2011 | $4,973.40 |
| | | 1501035300 | 12/9/2011 | $22,427.67 |
| | | 745233 | 12/12/2011 | $3,508.80 |
| | | 1501035381 | 12/12/2011 | $1,072.18 |
| | | 745358 | 12/12/2011 | $8,205.60 |
| | | 1501035390 | 12/12/2011 | $12,585.60 |
| | | 1501035405 | 12/13/2011 | $2,346.00 |
| | | 1501036251 | 12/15/2011 | $320,489.58 |
| | | 1501036554 | 12/16/2011 | $4,138.50 |
| | | 1501036620 | 12/19/2011 | $93,257.94 |
| | | 1501036626 | 12/19/2011 | $64,359.14 |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 1501036733 | 12/20/2011 | $95,573.60 |
| | | 1501037174 | 12/21/2011 | $40,792.80 |
| | | 1501037408 | 12/22/2011 | $51,785.80 |
| | | 745977 | 12/22/2011 | $8,629.17 |
| | | 1501037698 | 12/23/2011 | $6,144.90 |
| | | 1501037702 | 12/23/2011 | $376.48 |
| | | 746013 | 12/27/2011 | $8,572.80 |
| | | 1501037997 | 12/29/2011 | $35,603.84 |
| | | 1501038055 | 12/30/2011 | $31,215.58 |
| | | 1501038097 | 1/4/2012 | $181,535.46 |
| | | 1501038089 | 1/4/2012 | $80,679.10 |
| | | 1501038269 | 1/5/2012 | $21,917.00 |
| | | 1501038400 | 1/6/2012 | $78,610.49 |
| | | 1501038394 | 1/6/2012 | $56,816.10 |
| | | 1501038397 | 1/6/2012 | $15,291.60 |
| | | 1501038408 | 1/7/2012 | $80,972.04 |
| | | 746370 | 1/9/2012 | $4,385.97 |
| | | 1501038512 | 1/10/2012 | $25,013.80 |
| | | 1501038612 | 1/11/2012 | $43,607.30 |
| | | 1501038614 | 1/11/2012 | $64,167.32 |
| | | 1501038681 | 1/12/2012 | $1,696.80 |
| | | 1501038684 | 1/12/2012 | $23,465.06 |
| | | 1501038679 | 1/12/2012 | $18,590.00 |
| | | 1501038763 | 1/13/2012 | $1,302.00 |
| | | 1501038764 | 1/13/2012 | $13,106.00 |
| | | 1501038761 | 1/13/2012 | $7,827.71 |
| | | 1501038859 | 1/14/2012 | $4,876.00 |
| | | **TOTAL UNIVAR USA INC** | | **$3,037,515.97** |
| UNIVERSAL MIND INC | 112 NORTH RUBEY DRIVE, SUITE 101 GOLDEN, CO 80403 | | | |
| | | 1501030961 | 11/16/2011 | $164,771.55 |
| | | 1501033738 | 12/2/2011 | $52,715.00 |
| | | **TOTAL UNIVERSAL MIND INC** | | **$217,486.55** |
| UNIVERSAL PROTECTION SERVICE L P | P.O. BOX 101034 PASADENA, CA 91189 | | | |
| | | 1501027631 | 10/31/2011 | $4,687.20 |
| | | 1501030113 | 11/14/2011 | $4,854.72 |
| | | 1501032517 | 11/29/2011 | $4,687.20 |
| | | 1501035467 | 12/13/2011 | $4,687.20 |
| | | **TOTAL UNIVERSAL PROTECTION SERVICE L P** | | **$18,916.32** |

**Eastman Kodak Company**
Case Number: **12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| UNIVERSAL STUDIOS | 100 UNIVERSAL CTY PLZ UNIVERSAL CITY, CA 91608 | | | |
| | | D0313080985001 | 11/4/2011 | $2,250,000.00 |
| | | D0313501105901 | 12/16/2011 | $3,870,928.00 |
| | | **TOTAL UNIVERSAL STUDIOS** | | **$6,120,928.00** |
| UNIVERSITY OF DAYTON | 300 COLLEGE PARK AVE DAYTON, OH 45469-1600 | | | |
| | | 745161 | 12/13/2011 | $6,100.00 |
| | | **TOTAL UNIVERSITY OF DAYTON** | | **$6,100.00** |
| UPDATES & DESIGNS INC | 1749 SCOTTSVILLE ROAD ROCHESTER, NY 14623 | | | |
| | | 1501026306 | 10/21/2011 | $5,740.00 |
| | | 1501029506 | 11/9/2011 | $2,132.00 |
| | | 1501032596 | 11/29/2011 | $4,592.00 |
| | | 1501037485 | 12/22/2011 | $4,920.00 |
| | | **TOTAL UPDATES & DESIGNS INC** | | **$17,384.00** |
| UPHAM ASSOCIATES INC | 470 LONG POND RD, SUITE 270 ROCHESTER, NY 14612 | | | |
| | | 1501033151 | 11/30/2011 | $8,600.00 |
| | | **TOTAL UPHAM ASSOCIATES INC** | | **$8,600.00** |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE CHICAGO, IL 60673-1280 | | | |
| | | 1501026784 | 10/25/2011 | $6,824.17 |
| | | 1501032664 | 11/29/2011 | $6,824.17 |
| | | **TOTAL UPS SUPPLY CHAIN SOLUTIONS INC** | | **$13,648.34** |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| US CUSTOMS - BORDER PATROL | 1300 PENNSYLVANIA AVENUE, N.W. WASHINGTON, DC 20229 | | | |
| | | 31129415353  1 | 10/21/2011 | $52.00 |
| | | 31129415359  1 | 10/21/2011 | $960.28 |
| | | 31129415352  1 | 10/21/2011 | $249.56 |
| | | 31129415350  1 | 10/21/2011 | $7,005.40 |
| | | 31129415351  1 | 10/21/2011 | $131.08 |
| | | 31129415357  1 | 10/21/2011 | $50.00 |
| | | 31129415355  1 | 10/21/2011 | $25.00 |
| | | 31129415354  1 | 10/21/2011 | $299.96 |
| | | 31129415358  1 | 10/21/2011 | $7,869.13 |
| | | 31129415356  1 | 10/21/2011 | $211.14 |
| | | 31129715391  1 | 10/24/2011 | $1,922.96 |
| | | 31129715387  1 | 10/24/2011 | $2,896.93 |
| | | 31129715394  1 | 10/24/2011 | $287.75 |
| | | 31129715393  1 | 10/24/2011 | $380.29 |
| | | 31129715385  1 | 10/24/2011 | $7,491.46 |
| | | 31129715392  1 | 10/24/2011 | $25.00 |
| | | 31129715386  1 | 10/24/2011 | $37,797.25 |
| | | 31129715381  1 | 10/24/2011 | $2,696.62 |
| | | 31129715389  1 | 10/24/2011 | $107.00 |
| | | 31129715382  1 | 10/24/2011 | $57.02 |
| | | 31129715388  1 | 10/24/2011 | $16,580.42 |
| | | 31129715390  1 | 10/24/2011 | $36.81 |
| | | 31129715384  1 | 10/24/2011 | $2,928.95 |
| | | 31129715383  1 | 10/24/2011 | $7,489.64 |
| | | 31129815423  1 | 10/25/2011 | $199.96 |
| | | 31129815421  1 | 10/25/2011 | $123.82 |
| | | 31129815426  1 | 10/25/2011 | $216.76 |
| | | 31129815429  1 | 10/25/2011 | $70.56 |
| | | 31129815428  1 | 10/25/2011 | $61.35 |
| | | 31129815420  1 | 10/25/2011 | $5,624.68 |
| | | 31129815425  1 | 10/25/2011 | $119.63 |
| | | 31129815431  1 | 10/25/2011 | $8,219.16 |
| | | 31129815424  1 | 10/25/2011 | $633.81 |
| | | 31129815422  1 | 10/25/2011 | $80.02 |
| | | 31129815427  1 | 10/25/2011 | $1,214.92 |
| | | 31129815430  1 | 10/25/2011 | $84.37 |
| | | 31129915447  1 | 10/26/2011 | $460.93 |
| | | 31129915436  1 | 10/26/2011 | $200.79 |
| | | 31129915439  1 | 10/26/2011 | $35.90 |
| | | 31129915444  1 | 10/26/2011 | $200.70 |
| | | 31129915449  1 | 10/26/2011 | $95.00 |
| | | 31129915440  1 | 10/26/2011 | $58.81 |
| | | 31129915438  1 | 10/26/2011 | $50.00 |
| | | 31129915448  1 | 10/26/2011 | $595.46 |
| | | 31129915441  1 | 10/26/2011 | $326.74 |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31129915437  1 | 10/26/2011 | $633.81 |
| | 31129915445  1 | 10/26/2011 | $4,738.42 |
| | 31129915443  1 | 10/26/2011 | $5,219.13 |
| | 31129915446  1 | 10/26/2011 | $25,107.84 |
| | 31129915442  1 | 10/26/2011 | $1,065.33 |
| | 31130015467  1 | 10/27/2011 | $6.60 |
| | 31130015472  1 | 10/27/2011 | $131.61 |
| | 31130015469  1 | 10/27/2011 | $122.44 |
| | 31130015475  1 | 10/27/2011 | $2.00 |
| | 31130015466  1 | 10/27/2011 | $25.00 |
| | 31130015476  1 | 10/27/2011 | $31.50 |
| | 31130015471  1 | 10/27/2011 | $53.29 |
| | 31130015477  1 | 10/27/2011 | $1,499.25 |
| | 31130015470  1 | 10/27/2011 | $280.46 |
| | 31130015474  1 | 10/27/2011 | $231.59 |
| | 31130015468  1 | 10/27/2011 | $203.76 |
| | 31130015473  1 | 10/27/2011 | $193.26 |
| | 31130115524  1 | 10/28/2011 | $25.00 |
| | 31130115525  1 | 10/28/2011 | $100.26 |
| | 31130115514  1 | 10/28/2011 | $231.13 |
| | 31130115516  1 | 10/28/2011 | $25.00 |
| | 31130115515  1 | 10/28/2011 | $3,078.40 |
| | 31130115521  1 | 10/28/2011 | $3,268.54 |
| | 31130115520  1 | 10/28/2011 | $12,869.16 |
| | 31130115517  1 | 10/28/2011 | $20,041.56 |
| | 31130115519  1 | 10/28/2011 | $140.09 |
| | 31130115522  1 | 10/28/2011 | $554.48 |
| | 31130115518  1 | 10/28/2011 | $11.19 |
| | 31130115523  1 | 10/28/2011 | $63.24 |
| | 31130415556  1 | 10/31/2011 | $122.29 |
| | 31130415560  1 | 10/31/2011 | $1,767.97 |
| | 31130415559  1 | 10/31/2011 | $9,408.61 |
| | 31130415555  1 | 10/31/2011 | $25.00 |
| | 31130415566  1 | 10/31/2011 | $2.00 |
| | 31130415564  1 | 10/31/2011 | $2.00 |
| | 31130415561  1 | 10/31/2011 | $3,397.55 |
| | 31130415563  1 | 10/31/2011 | $44.25 |
| | 31130415557  1 | 10/31/2011 | $1,163.68 |
| | 31130415562  1 | 10/31/2011 | $984.25 |
| | 31130415554  1 | 10/31/2011 | $642.42 |
| | 31130415565  1 | 10/31/2011 | $211.13 |
| | 31130415558  1 | 10/31/2011 | $1,418.22 |
| | 31130515598  1 | 11/1/2011 | $175.51 |
| | 31130515595  1 | 11/1/2011 | $286.11 |
| | 31130515591  1 | 11/1/2011 | $2.00 |
| | 31130515597  1 | 11/1/2011 | $130.96 |
| | 31130515593  1 | 11/1/2011 | $121.50 |

**Eastman Kodak Company**                                                                                              Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31130515592  1 | 11/1/2011 | $2.00 |
| | 31130515596  1 | 11/1/2011 | $2.00 |
| | 31130515590  1 | 11/1/2011 | $25.00 |
| | 31130515600  1 | 11/1/2011 | $852.16 |
| | 31130515601  1 | 11/1/2011 | $4.00 |
| | 31130515594  1 | 11/1/2011 | $5,794.17 |
| | 31130515599  1 | 11/1/2011 | $345.93 |
| | 31130615615  1 | 11/2/2011 | $48,830.09 |
| | 31130615611  1 | 11/2/2011 | $1,115.37 |
| | 31130615610  1 | 11/2/2011 | $404.01 |
| | 31130615617  1 | 11/2/2011 | $50.00 |
| | 31130615612  1 | 11/2/2011 | $284.98 |
| | 31130615614  1 | 11/2/2011 | $202.28 |
| | 31130615613  1 | 11/2/2011 | $288.44 |
| | 31130615616  1 | 11/2/2011 | $25.00 |
| | 31130615609  1 | 11/2/2011 | $25.00 |
| | 31130715645  1 | 11/3/2011 | $45.15 |
| | 31130715644  1 | 11/3/2011 | $121.94 |
| | 31130715650  1 | 11/3/2011 | $115.52 |
| | 31130715651  1 | 11/3/2011 | $25.00 |
| | 31130715642  1 | 11/3/2011 | $50.00 |
| | 31130715646  1 | 11/3/2011 | $25.00 |
| | 31130715640  1 | 11/3/2011 | $209.85 |
| | 31130715649  1 | 11/3/2011 | $267.78 |
| | 31130715643  1 | 11/3/2011 | $554.00 |
| | 31130715647  1 | 11/3/2011 | $2,143.64 |
| | 31130715648  1 | 11/3/2011 | $15,514.27 |
| | 31130715641  1 | 11/3/2011 | $25.00 |
| | 31130715639  1 | 11/3/2011 | $81.04 |
| | 31130715652  1 | 11/3/2011 | $412.58 |
| | 31130715638  1 | 11/3/2011 | $4.39 |
| | 31130815675  1 | 11/4/2011 | $27.00 |
| | 31130815668  1 | 11/4/2011 | $269.62 |
| | 31130815671  1 | 11/4/2011 | $931.97 |
| | 31130815673  1 | 11/4/2011 | $25.00 |
| | 31130815674  1 | 11/4/2011 | $472.85 |
| | 31130815670  1 | 11/4/2011 | $29.36 |
| | 31130815669  1 | 11/4/2011 | $11,996.79 |
| | 31130815672  1 | 11/4/2011 | $6,303.65 |
| | 31131115701  1 | 11/7/2011 | $25.61 |
| | 31131115694  1 | 11/7/2011 | $1,132.35 |
| | 31131115693  1 | 11/7/2011 | $343.40 |
| | 31131115698  1 | 11/7/2011 | $9,704.10 |
| | 31131115703  1 | 11/7/2011 | $2.00 |
| | 31131115695  1 | 11/7/2011 | $223.54 |
| | 31131115700  1 | 11/7/2011 | $568.75 |
| | 31131115697  1 | 11/7/2011 | $12,653.72 |

**Eastman Kodak Company**                                                                                  Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31131115699  1 | 11/7/2011 | $134.66 |
| | 31131115696  1 | 11/7/2011 | $1,811.83 |
| | 31131115702  1 | 11/7/2011 | $197.38 |
| | 31131215727  1 | 11/8/2011 | $704.36 |
| | 31131215725  1 | 11/8/2011 | $7,889.14 |
| | 31131215724  1 | 11/8/2011 | $187.44 |
| | 31131215722  1 | 11/8/2011 | $510.00 |
| | 31131215721  1 | 11/8/2011 | $531.49 |
| | 31131215726  1 | 11/8/2011 | $25.00 |
| | 31131215719  1 | 11/8/2011 | $629.09 |
| | 31131215718  1 | 11/8/2011 | $108.66 |
| | 31131215728  1 | 11/8/2011 | $204.03 |
| | 31131215720  1 | 11/8/2011 | $323.26 |
| | 31131215723  1 | 11/8/2011 | $7,186.87 |
| | 31131315749  1 | 11/9/2011 | $25.00 |
| | 31131315752  1 | 11/9/2011 | $25.00 |
| | 31131315750  1 | 11/9/2011 | $153.96 |
| | 31131315746  1 | 11/9/2011 | $173.36 |
| | 31131315754  1 | 11/9/2011 | $2,322.21 |
| | 31131315751  1 | 11/9/2011 | $627.12 |
| | 31131315747  1 | 11/9/2011 | $580.18 |
| | 31131315748  1 | 11/9/2011 | $30.19 |
| | 31131315745  1 | 11/9/2011 | $45,435.74 |
| | 31131315744  1 | 11/9/2011 | $328.61 |
| | 31131315753  1 | 11/9/2011 | $595.41 |
| | 31131415777  1 | 11/10/2011 | $137.21 |
| | 31131415773  1 | 11/10/2011 | $4.00 |
| | 31131415776  1 | 11/10/2011 | $25.00 |
| | 31131415781  1 | 11/10/2011 | $50.00 |
| | 31131415774  1 | 11/10/2011 | $59.94 |
| | 31131415779  1 | 11/10/2011 | $405.19 |
| | 31131415772  1 | 11/10/2011 | $154.74 |
| | 31131415780  1 | 11/10/2011 | $106.40 |
| | 31131415778  1 | 11/10/2011 | $1,948.24 |
| | 31131415775  1 | 11/10/2011 | $880.45 |
| | 31131915856  1 | 11/15/2011 | $4,763.02 |
| | 31131915842  1 | 11/15/2011 | $310.92 |
| | 31131915857  1 | 11/15/2011 | $1,037.27 |
| | 31131915851  1 | 11/15/2011 | $14,476.09 |
| | 31131915847  1 | 11/15/2011 | $538.63 |
| | 31131915853  1 | 11/15/2011 | $795.79 |
| | 31131915859  1 | 11/15/2011 | $1,003.45 |
| | 31131915845  1 | 11/15/2011 | $2.00 |
| | 31131915850  1 | 11/15/2011 | $68.48 |
| | 31131915861  1 | 11/15/2011 | $25.00 |
| | 31131915844  1 | 11/15/2011 | $421.77 |
| | 31131915854  1 | 11/15/2011 | $25.00 |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the
aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31131915843  1 | 11/15/2011 | $25.00 |
| | 31131915849  1 | 11/15/2011 | $357.70 |
| | 31131915852  1 | 11/15/2011 | $5,978.98 |
| | 31131915848  1 | 11/15/2011 | $1,080.81 |
| | 31131915860  1 | 11/15/2011 | $2,320.36 |
| | 31131915846  1 | 11/15/2011 | $9,993.75 |
| | 31131915855  1 | 11/15/2011 | $9,210.73 |
| | 31131915858  1 | 11/15/2011 | $2.00 |
| | 31132015888  1 | 11/16/2011 | $3,232.20 |
| | 31132015895  1 | 11/16/2011 | $5,716.35 |
| | 31132015891  1 | 11/16/2011 | $436.62 |
| | 31132015885  1 | 11/16/2011 | $452.01 |
| | 31132015892  1 | 11/16/2011 | $202.23 |
| | 31132015889  1 | 11/16/2011 | $654.75 |
| | 31132015883  1 | 11/16/2011 | $53.35 |
| | 31132015884  1 | 11/16/2011 | $2.00 |
| | 31132015896  1 | 11/16/2011 | $56.14 |
| | 31132015887  1 | 11/16/2011 | $1,107.67 |
| | 31132015886  1 | 11/16/2011 | $25.00 |
| | 31132015890  1 | 11/16/2011 | $203.52 |
| | 31132015893  1 | 11/16/2011 | $2.00 |
| | 31132015894  1 | 11/16/2011 | $2.00 |
| | 31132115922  1 | 11/17/2011 | $440.89 |
| | 31132115915  1 | 11/17/2011 | $75.00 |
| | 31132115918  1 | 11/17/2011 | $230.06 |
| | 31132115914  1 | 11/17/2011 | $95.00 |
| | 31132115919  1 | 11/17/2011 | $1,305.88 |
| | 31132115917  1 | 11/17/2011 | $101.84 |
| | 31132115912  1 | 11/17/2011 | $137.07 |
| | 31132115921  1 | 11/17/2011 | $5,445.61 |
| | 31132115910  1 | 11/17/2011 | $2.00 |
| | 31132115913  1 | 11/17/2011 | $54.47 |
| | 31132115909  1 | 11/17/2011 | $28,842.46 |
| | 31132115920  1 | 11/17/2011 | $3,182.52 |
| | 31132115911  1 | 11/17/2011 | $144.52 |
| | 31132115916  1 | 11/17/2011 | $253.97 |
| | 31132215949  1 | 11/18/2011 | $132.17 |
| | 31132515983  1 | 11/21/2011 | $17,858.37 |
| | 31132515976  1 | 11/21/2011 | $2.00 |
| | 31132515984  1 | 11/21/2011 | $242.10 |
| | 31132515979  1 | 11/21/2011 | $122.50 |
| | 31132515978  1 | 11/21/2011 | $83.60 |
| | 31132515968  1 | 11/21/2011 | $69.78 |
| | 31132515975  1 | 11/21/2011 | $25.00 |
| | 31132515977  1 | 11/21/2011 | $27.70 |
| | 31132515973  1 | 11/21/2011 | $5,334.56 |
| | 31132515971  1 | 11/21/2011 | $9,190.68 |

**Eastman Kodak Company**                                                                     Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31132515982  1 | 11/21/2011 | $1,308.09 |
| | 31132515974  1 | 11/21/2011 | $2,073.47 |
| | 31132515980  1 | 11/21/2011 | $42.00 |
| | 31132515981  1 | 11/21/2011 | $3.48 |
| | 31132515985  1 | 11/21/2011 | $25.00 |
| | 31132515969  1 | 11/21/2011 | $1,714.67 |
| | 31132515986  1 | 11/21/2011 | $25.00 |
| | 31132515972  1 | 11/21/2011 | $25.00 |
| | 31132515970  1 | 11/21/2011 | $25.00 |
| | 31132616006  1 | 11/22/2011 | $52.00 |
| | 31132616011  1 | 11/22/2011 | $319.97 |
| | 31132616004  1 | 11/22/2011 | $660.77 |
| | 31132616015  1 | 11/22/2011 | $57,487.48 |
| | 31132616016  1 | 11/22/2011 | $836.00 |
| | 31132616005  1 | 11/22/2011 | $1,163.27 |
| | 31132616018  1 | 11/22/2011 | $1,231.57 |
| | 31132616007  1 | 11/22/2011 | $3,578.74 |
| | 31132616012  1 | 11/22/2011 | $23,863.38 |
| | 31132616014  1 | 11/22/2011 | $2.00 |
| | 31132616010  1 | 11/22/2011 | $1,012.73 |
| | 31132616009  1 | 11/22/2011 | $775.24 |
| | 31132616013  1 | 11/22/2011 | $1,821.41 |
| | 31132616017  1 | 11/22/2011 | $101.59 |
| | 31132616008  1 | 11/22/2011 | $62.96 |
| | 31132716051  1 | 11/23/2011 | $28.88 |
| | 31132716049  1 | 11/23/2011 | $50.91 |
| | 31132716044  1 | 11/23/2011 | $54.72 |
| | 31132716053  1 | 11/23/2011 | $103.92 |
| | 31132716043  1 | 11/23/2011 | $156.70 |
| | 31132716050  1 | 11/23/2011 | $2,747.84 |
| | 31132716042  1 | 11/23/2011 | $7,877.11 |
| | 31132716047  1 | 11/23/2011 | $289.38 |
| | 31132716052  1 | 11/23/2011 | $318.07 |
| | 31132716046  1 | 11/23/2011 | $419.59 |
| | 31132716048  1 | 11/23/2011 | $336.52 |
| | 31132716045  1 | 11/23/2011 | $1,106.44 |
| | 31132916097  1 | 11/25/2011 | $2.00 |
| | 31132916106  1 | 11/25/2011 | $50.00 |
| | 31132916096  1 | 11/25/2011 | $75.00 |
| | 31132916104  1 | 11/25/2011 | $44,617.75 |
| | 31132916101  1 | 11/25/2011 | $8,280.98 |
| | 31132916099  1 | 11/25/2011 | $6,399.82 |
| | 31132916100  1 | 11/25/2011 | $509.27 |
| | 31132916105  1 | 11/25/2011 | $2.00 |
| | 31132916107  1 | 11/25/2011 | $2.00 |
| | 31132916095  1 | 11/25/2011 | $25.00 |
| | 31132916103  1 | 11/25/2011 | $454.31 |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31132916098  1 | 11/25/2011 | $131.56 |
| | 31132916102  1 | 11/25/2011 | $935.00 |
| | 31133216136  1 | 11/28/2011 | $2,384.18 |
| | 31133216132  1 | 11/28/2011 | $150.36 |
| | 31133216138  1 | 11/28/2011 | $1,253.88 |
| | 31133216135  1 | 11/28/2011 | $5,303.42 |
| | 31133216130  1 | 11/28/2011 | $560.68 |
| | 31133216134  1 | 11/28/2011 | $12,434.71 |
| | 31133216123  1 | 11/28/2011 | $520.31 |
| | 31133216124  1 | 11/28/2011 | $1,089.70 |
| | 31133216137  1 | 11/28/2011 | $89.59 |
| | 31133216129  1 | 11/28/2011 | $14,476.84 |
| | 31133216126  1 | 11/28/2011 | $25.00 |
| | 31133216127  1 | 11/28/2011 | $2.33 |
| | 31133216125  1 | 11/28/2011 | $40.62 |
| | 31133216128  1 | 11/28/2011 | $25.00 |
| | 31133216131  1 | 11/28/2011 | $162.59 |
| | 31133216133  1 | 11/28/2011 | $33.79 |
| | 31133316154  1 | 11/29/2011 | $130.13 |
| | 31133416188  1 | 11/30/2011 | $29.32 |
| | 31133416187  1 | 11/30/2011 | $539.82 |
| | 31133416181  1 | 11/30/2011 | $75.00 |
| | 31133416186  1 | 11/30/2011 | $16,662.69 |
| | 31133416189  1 | 11/30/2011 | $523.71 |
| | 31133416182  1 | 11/30/2011 | $25.00 |
| | 31133416183  1 | 11/30/2011 | $25.00 |
| | 31133416180  1 | 11/30/2011 | $62.87 |
| | 31133416184  1 | 11/30/2011 | $1,083.36 |
| | 31133416185  1 | 11/30/2011 | $1,796.05 |
| | 31133416179  1 | 11/30/2011 | $213.08 |
| | 31133516221  1 | 12/1/2011 | $8,857.63 |
| | 31133516213  1 | 12/1/2011 | $133.87 |
| | 31133516211  1 | 12/1/2011 | $69.54 |
| | 31133516218  1 | 12/1/2011 | $738.51 |
| | 31133516215  1 | 12/1/2011 | $2,247.61 |
| | 31133516210  1 | 12/1/2011 | $23,551.35 |
| | 31133516216  1 | 12/1/2011 | $115.25 |
| | 31133516220  1 | 12/1/2011 | $89.00 |
| | 31133516209  1 | 12/1/2011 | $40.88 |
| | 31133516217  1 | 12/1/2011 | $11.95 |
| | 31133516212  1 | 12/1/2011 | $90.76 |
| | 31133516219  1 | 12/1/2011 | $970.00 |
| | 31133516214  1 | 12/1/2011 | $25.00 |
| | 31133616248  1 | 12/2/2011 | $272.04 |
| | 31133616239  1 | 12/2/2011 | $176.05 |
| | 31133616247  1 | 12/2/2011 | $4,299.13 |
| | 31133616243  1 | 12/2/2011 | $130.13 |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31133616242   1 | 12/2/2011 | $150.43 |
| | 31133616240   1 | 12/2/2011 | $1,740.42 |
| | 31133616244   1 | 12/2/2011 | $28.30 |
| | 31133616246   1 | 12/2/2011 | $9,541.66 |
| | 31133616249   1 | 12/2/2011 | $5,829.65 |
| | 31133616241   1 | 12/2/2011 | $31.59 |
| | 31133616245   1 | 12/2/2011 | $37.91 |
| | 31133916271   1 | 12/5/2011 | $184.03 |
| | 31133916270   1 | 12/5/2011 | $125.00 |
| | 31133916277   1 | 12/5/2011 | $50.00 |
| | 31133916273   1 | 12/5/2011 | $28.35 |
| | 31133916278   1 | 12/5/2011 | $81.02 |
| | 31133916275   1 | 12/5/2011 | $726.50 |
| | 31133916274   1 | 12/5/2011 | $524.05 |
| | 31133916276   1 | 12/5/2011 | $2,390.67 |
| | 31133916272   1 | 12/5/2011 | $28.73 |
| | 31134016297   1 | 12/6/2011 | $648.54 |
| | 31134016293   1 | 12/6/2011 | $26.37 |
| | 31134016298   1 | 12/6/2011 | $81.28 |
| | 31134016301   1 | 12/6/2011 | $446.64 |
| | 31134016294   1 | 12/6/2011 | $524.34 |
| | 31134016299   1 | 12/6/2011 | $6,027.51 |
| | 31134016296   1 | 12/6/2011 | $696.68 |
| | 31134016292   1 | 12/6/2011 | $2.00 |
| | 31134016300   1 | 12/6/2011 | $2,385.39 |
| | 31134016295   1 | 12/6/2011 | $2,068.45 |
| | 31134116327   1 | 12/7/2011 | $569.44 |
| | 31134116329   1 | 12/7/2011 | $170.37 |
| | 31134116325   1 | 12/7/2011 | $552.55 |
| | 31134116328   1 | 12/7/2011 | $419.66 |
| | 31134116319   1 | 12/7/2011 | $50.00 |
| | 31134116323   1 | 12/7/2011 | $30.81 |
| | 31134116321   1 | 12/7/2011 | $937.21 |
| | 31134116322   1 | 12/7/2011 | $866.46 |
| | 31134116326   1 | 12/7/2011 | $164.40 |
| | 31134116324   1 | 12/7/2011 | $16,378.92 |
| | 31134116320   1 | 12/7/2011 | $485.00 |
| | 31134216349   1 | 12/8/2011 | $48.07 |
| | 31134216350   1 | 12/8/2011 | $379.32 |
| | 31134216356   1 | 12/8/2011 | $4,071.14 |
| | 31134216345   1 | 12/8/2011 | $267.20 |
| | 31134216346   1 | 12/8/2011 | $46.80 |
| | 31134216355   1 | 12/8/2011 | $6,790.58 |
| | 31134216357   1 | 12/8/2011 | $36.95 |
| | 31134216351   1 | 12/8/2011 | $36,862.55 |
| | 31134216347   1 | 12/8/2011 | $5,797.28 |
| | 31134216352   1 | 12/8/2011 | $485.00 |

**Eastman Kodak Company**                                                                                     Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31134216354  1 | 12/8/2011 | $41.31 |
| | 31134216353  1 | 12/8/2011 | $366.82 |
| | 31134216348  1 | 12/8/2011 | $14,837.60 |
| | 31134316405  1 | 12/9/2011 | $3,031.86 |
| | 31134316398  1 | 12/9/2011 | $6.96 |
| | 31134316404  1 | 12/9/2011 | $19,947.12 |
| | 31134316395  1 | 12/9/2011 | $1,182.62 |
| | 31134316401  1 | 12/9/2011 | $269.45 |
| | 31134316400  1 | 12/9/2011 | $438.64 |
| | 31134316396  1 | 12/9/2011 | $3.12 |
| | 31134316394  1 | 12/9/2011 | $14,864.10 |
| | 31134316399  1 | 12/9/2011 | $830.71 |
| | 31134316402  1 | 12/9/2011 | $11,681.75 |
| | 31134316403  1 | 12/9/2011 | $11.15 |
| | 31134316397  1 | 12/9/2011 | $561.33 |
| | 31134616438  1 | 12/12/2011 | $28.76 |
| | 31134616440  1 | 12/12/2011 | $2,020.88 |
| | 31134616445  1 | 12/12/2011 | $27.00 |
| | 31134616436  1 | 12/12/2011 | $2,820.14 |
| | 31134616443  1 | 12/12/2011 | $314.04 |
| | 31134616439  1 | 12/12/2011 | $8,613.21 |
| | 31134616435  1 | 12/12/2011 | $79.64 |
| | 31134616434  1 | 12/12/2011 | $84.74 |
| | 31134616446  1 | 12/12/2011 | $119.46 |
| | 31134616444  1 | 12/12/2011 | $200.83 |
| | 31134616441  1 | 12/12/2011 | $204.70 |
| | 31134616437  1 | 12/12/2011 | $522.75 |
| | 31134616442  1 | 12/12/2011 | $1,045.67 |
| | 31134716464  1 | 12/13/2011 | $3,020.38 |
| | 31134716473  1 | 12/13/2011 | $282.78 |
| | 31134716475  1 | 12/13/2011 | $148.16 |
| | 31134716465  1 | 12/13/2011 | $4,353.83 |
| | 31134716466  1 | 12/13/2011 | $175.43 |
| | 31134716474  1 | 12/13/2011 | $453.21 |
| | 31134716470  1 | 12/13/2011 | $2.00 |
| | 31134716463  1 | 12/13/2011 | $27.00 |
| | 31134716462  1 | 12/13/2011 | $30.19 |
| | 31134716471  1 | 12/13/2011 | $2,131.59 |
| | 31134716467  1 | 12/13/2011 | $465.52 |
| | 31134716472  1 | 12/13/2011 | $60.48 |
| | 31134716469  1 | 12/13/2011 | $140.84 |
| | 31134716468  1 | 12/13/2011 | $1,072.30 |
| | 31134716476  1 | 12/13/2011 | $25.00 |
| | 31134816500  1 | 12/14/2011 | $3,337.40 |
| | 31134816491  1 | 12/14/2011 | $100.00 |
| | 31134816502  1 | 12/14/2011 | $219.17 |
| | 31134816495  1 | 12/14/2011 | $1,458.74 |

**Eastman Kodak Company**                                                       Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31134816499  1 | 12/14/2011 | $32,837.48 |
| | 31134816497  1 | 12/14/2011 | $204.07 |
| | 31134816501  1 | 12/14/2011 | $341.26 |
| | 31134816492  1 | 12/14/2011 | $4.22 |
| | 31134816494  1 | 12/14/2011 | $25.00 |
| | 31134816498  1 | 12/14/2011 | $196.96 |
| | 31134816496  1 | 12/14/2011 | $3,993.55 |
| | 31134816493  1 | 12/14/2011 | $1,032.62 |
| | 31134916526  1 | 12/15/2011 | $104.29 |
| | 31134916518  1 | 12/15/2011 | $4.96 |
| | 31134916528  1 | 12/15/2011 | $294.51 |
| | 31134916521  1 | 12/15/2011 | $147.53 |
| | 31134916530  1 | 12/15/2011 | $25.00 |
| | 31134916527  1 | 12/15/2011 | $194.60 |
| | 31134916525  1 | 12/15/2011 | $14,960.76 |
| | 31134916522  1 | 12/15/2011 | $1,807.37 |
| | 31134916524  1 | 12/15/2011 | $1,440.56 |
| | 31134916519  1 | 12/15/2011 | $355.35 |
| | 31134916520  1 | 12/15/2011 | $3.85 |
| | 31134916529  1 | 12/15/2011 | $2.00 |
| | 31134916517  1 | 12/15/2011 | $25.00 |
| | 31134916523  1 | 12/15/2011 | $463.21 |
| | 31135016557  1 | 12/16/2011 | $25.00 |
| | 31135016561  1 | 12/16/2011 | $246.68 |
| | 31135016564  1 | 12/16/2011 | $267.10 |
| | 31135016567  1 | 12/16/2011 | $634.40 |
| | 31135016566  1 | 12/16/2011 | $948.20 |
| | 31135016565  1 | 12/16/2011 | $89.32 |
| | 31135016563  1 | 12/16/2011 | $147.68 |
| | 31135016569  1 | 12/16/2011 | $25.00 |
| | 31135016568  1 | 12/16/2011 | $2.00 |
| | 31135016558  1 | 12/16/2011 | $3,419.28 |
| | 31135016560  1 | 12/16/2011 | $32.47 |
| | 31135016559  1 | 12/16/2011 | $10,524.92 |
| | 31135016562  1 | 12/16/2011 | $5,296.53 |
| | 31135316600  1 | 12/19/2011 | $552.01 |
| | 31135316596  1 | 12/19/2011 | $917.99 |
| | 31135316599  1 | 12/19/2011 | $1,079.31 |
| | 31135316595  1 | 12/19/2011 | $713.34 |
| | 31135316597  1 | 12/19/2011 | $352.49 |
| | 31135316601  1 | 12/19/2011 | $4,897.30 |
| | 31135316604  1 | 12/19/2011 | $148.16 |
| | 31135316602  1 | 12/19/2011 | $756.51 |
| | 31135316603  1 | 12/19/2011 | $210.75 |
| | 31135316598  1 | 12/19/2011 | $420.57 |
| | 31135316594  1 | 12/19/2011 | $2.00 |
| | 31135416633  1 | 12/20/2011 | $1,035.18 |

**Eastman Kodak Company**  Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31135416631  1 | 12/20/2011 | $337.55 |
| | 31135416628  1 | 12/20/2011 | $277.81 |
| | 31135416629  1 | 12/20/2011 | $101.49 |
| | 31135416625  1 | 12/20/2011 | $565.75 |
| | 31135416632  1 | 12/20/2011 | $485.00 |
| | 31135416635  1 | 12/20/2011 | $18,646.95 |
| | 31135416637  1 | 12/20/2011 | $371.07 |
| | 31135416623  1 | 12/20/2011 | $676.35 |
| | 31135416636  1 | 12/20/2011 | $350.32 |
| | 31135416627  1 | 12/20/2011 | $141.95 |
| | 31135416624  1 | 12/20/2011 | $50.00 |
| | 31135416634  1 | 12/20/2011 | $49.14 |
| | 31135416630  1 | 12/20/2011 | $149.31 |
| | 31135416626  1 | 12/20/2011 | $1,180.90 |
| | 31135516656  1 | 12/21/2011 | $995.90 |
| | 31135516662  1 | 12/21/2011 | $328.57 |
| | 31135516664  1 | 12/21/2011 | $283.54 |
| | 31135516668  1 | 12/21/2011 | $267.66 |
| | 31135516661  1 | 12/21/2011 | $25.00 |
| | 31135516657  1 | 12/21/2011 | $29.01 |
| | 31135516659  1 | 12/21/2011 | $63.64 |
| | 31135516665  1 | 12/21/2011 | $37,519.10 |
| | 31135516658  1 | 12/21/2011 | $48.50 |
| | 31135516666  1 | 12/21/2011 | $2.00 |
| | 31135516667  1 | 12/21/2011 | $30.19 |
| | 31135516663  1 | 12/21/2011 | $5,084.53 |
| | 31135516660  1 | 12/21/2011 | $1,205.75 |
| | 31135616692  1 | 12/22/2011 | $136.64 |
| | 31135616691  1 | 12/22/2011 | $688.47 |
| | 31135616688  1 | 12/22/2011 | $479.45 |
| | 31135616687  1 | 12/22/2011 | $346.87 |
| | 31135616686  1 | 12/22/2011 | $337.57 |
| | 31135616689  1 | 12/22/2011 | $219.01 |
| | 31135616684  1 | 12/22/2011 | $43.00 |
| | 31135616683  1 | 12/22/2011 | $41.71 |
| | 31135616685  1 | 12/22/2011 | $34.73 |
| | 31135616690  1 | 12/22/2011 | $275.53 |
| | 31135716729  1 | 12/23/2011 | $36.50 |
| | 31135716731  1 | 12/23/2011 | $4,592.42 |
| | 31135716726  1 | 12/23/2011 | $228.89 |
| | 31135716734  1 | 12/23/2011 | $41.11 |
| | 31135716725  1 | 12/23/2011 | $3,432.18 |
| | 31135716732  1 | 12/23/2011 | $228.28 |
| | 31135716733  1 | 12/23/2011 | $25.00 |
| | 31135716727  1 | 12/23/2011 | $6,006.13 |
| | 31135716728  1 | 12/23/2011 | $5,948.56 |
| | 31135716735  1 | 12/23/2011 | $27.00 |

**Eastman Kodak Company**                                                                       Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31135716730  1 | 12/23/2011 | $11,898.51 |
| | 31136116763  1 | 12/27/2011 | $578.60 |
| | 31136116762  1 | 12/27/2011 | $696.85 |
| | 31136116769  1 | 12/27/2011 | $122.84 |
| | 31136116761  1 | 12/27/2011 | $10,934.89 |
| | 31136116771  1 | 12/27/2011 | $25.00 |
| | 31136116770  1 | 12/27/2011 | $25.00 |
| | 31136116772  1 | 12/27/2011 | $23,573.52 |
| | 31136116774  1 | 12/27/2011 | $496.79 |
| | 31136116773  1 | 12/27/2011 | $127.69 |
| | 31136216787  1 | 12/28/2011 | $2.31 |
| | 31136216794  1 | 12/28/2011 | $244.85 |
| | 31136216791  1 | 12/28/2011 | $2.00 |
| | 31136216796  1 | 12/28/2011 | $25.00 |
| | 31136216790  1 | 12/28/2011 | $27.00 |
| | 31136216792  1 | 12/28/2011 | $122.39 |
| | 31136216797  1 | 12/28/2011 | $156.70 |
| | 31136216789  1 | 12/28/2011 | $22,298.29 |
| | 31136216793  1 | 12/28/2011 | $148.16 |
| | 31136216799  1 | 12/28/2011 | $2.85 |
| | 31136216795  1 | 12/28/2011 | $3,825.49 |
| | 31136216788  1 | 12/28/2011 | $1,753.81 |
| | 31136216800  1 | 12/28/2011 | $558.29 |
| | 31136216798  1 | 12/28/2011 | $78.35 |
| | 31136316818  1 | 12/29/2011 | $50.45 |
| | 31136316817  1 | 12/29/2011 | $8,019.23 |
| | 31136416833  1 | 12/30/2011 | $743.46 |
| | 31136416837  1 | 12/30/2011 | $755.77 |
| | 31136416839  1 | 12/30/2011 | $84.64 |
| | 31136416838  1 | 12/30/2011 | $5,861.55 |
| | 31136416835  1 | 12/30/2011 | $37.52 |
| | 31136416842  1 | 12/30/2011 | $25.00 |
| | 31136416840  1 | 12/30/2011 | $310.37 |
| | 31136416841  1 | 12/30/2011 | $102.59 |
| | 31136416836  1 | 12/30/2011 | $2.00 |
| | 31136416834  1 | 12/30/2011 | $1,009.78 |
| | 31200316888  1 | 1/3/2012 | $5,667.77 |
| | 31200316889  1 | 1/3/2012 | $1,453.43 |
| | 31200316896  1 | 1/3/2012 | $50.10 |
| | 31200316893  1 | 1/3/2012 | $55.86 |
| | 31200316895  1 | 1/3/2012 | $144.17 |
| | 31200316892  1 | 1/3/2012 | $620.59 |
| | 31200316894  1 | 1/3/2012 | $38.79 |
| | 31200316887  1 | 1/3/2012 | $753.36 |
| | 31200316891  1 | 1/3/2012 | $49.51 |
| | 31200316897  1 | 1/3/2012 | $6,847.23 |
| | 31200316890  1 | 1/3/2012 | $25.00 |

**Eastman Kodak Company**                                                                 Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31200416927  1 | 1/4/2012 | $642.49 |
| | 31200416926  1 | 1/4/2012 | $374.87 |
| | 31200416932  1 | 1/4/2012 | $25.00 |
| | 31200416920  1 | 1/4/2012 | $50.23 |
| | 31200416928  1 | 1/4/2012 | $50.50 |
| | 31200416921  1 | 1/4/2012 | $52.13 |
| | 31200416930  1 | 1/4/2012 | $94.24 |
| | 31200416929  1 | 1/4/2012 | $44.13 |
| | 31200416922  1 | 1/4/2012 | $349.53 |
| | 31200416925  1 | 1/4/2012 | $967.58 |
| | 31200416931  1 | 1/4/2012 | $2,672.83 |
| | 31200416923  1 | 1/4/2012 | $12,815.19 |
| | 31200416933  1 | 1/4/2012 | $1,620.17 |
| | 31200416924  1 | 1/4/2012 | $449.50 |
| | 31200516952  1 | 1/5/2012 | $996.96 |
| | 31200516950  1 | 1/5/2012 | $50.76 |
| | 31200516959  1 | 1/5/2012 | $73.33 |
| | 31200516958  1 | 1/5/2012 | $83.60 |
| | 31200516954  1 | 1/5/2012 | $151.37 |
| | 31200516951  1 | 1/5/2012 | $176.90 |
| | 31200516953  1 | 1/5/2012 | $485.00 |
| | 31200516961  1 | 1/5/2012 | $180.55 |
| | 31200516960  1 | 1/5/2012 | $1,654.63 |
| | 31200516956  1 | 1/5/2012 | $3,253.06 |
| | 31200516957  1 | 1/5/2012 | $16,006.39 |
| | 31200516949  1 | 1/5/2012 | $141,781.78 |
| | 31200516955  1 | 1/5/2012 | $808.67 |
| | 31200516962  1 | 1/5/2012 | $337.58 |
| | 31200616986  1 | 1/6/2012 | $6,306.43 |
| | 31200616988  1 | 1/6/2012 | $2,907.57 |
| | 31200616984  1 | 1/6/2012 | $353.18 |
| | 31200616985  1 | 1/6/2012 | $348.49 |
| | 31200616991  1 | 1/6/2012 | $280.11 |
| | 31200616990  1 | 1/6/2012 | $18,527.65 |
| | 31200616992  1 | 1/6/2012 | $13,235.37 |
| | 31200616983  1 | 1/6/2012 | $153.35 |
| | 31200616987  1 | 1/6/2012 | $137.64 |
| | 31200616989  1 | 1/6/2012 | $53.43 |
| | 31200616994  1 | 1/6/2012 | $156.70 |
| | 31200616993  1 | 1/6/2012 | $83.48 |
| | 31200917020  1 | 1/9/2012 | $60.81 |
| | 31200917026  1 | 1/9/2012 | $82.05 |
| | 31200917024  1 | 1/9/2012 | $32.86 |
| | 31200917022  1 | 1/9/2012 | $214.77 |
| | 31200917023  1 | 1/9/2012 | $252.73 |
| | 31200917025  1 | 1/9/2012 | $258.55 |
| | 31200917021  1 | 1/9/2012 | $732.24 |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 31201017048  1 | 1/10/2012 | $4,822.26 |
| | 31201017050  1 | 1/10/2012 | $162.91 |
| | 31201017045  1 | 1/10/2012 | $335.12 |
| | 31201017053  1 | 1/10/2012 | $159.57 |
| | 31201017046  1 | 1/10/2012 | $270.11 |
| | 31201017056  1 | 1/10/2012 | $78.35 |
| | 31201017052  1 | 1/10/2012 | $1,529.43 |
| | 31201017044  1 | 1/10/2012 | $323.27 |
| | 31201017051  1 | 1/10/2012 | $1,672.99 |
| | 31201017055  1 | 1/10/2012 | $409.29 |
| | 31201017049  1 | 1/10/2012 | $93.51 |
| | 31201017054  1 | 1/10/2012 | $126.52 |
| | 31201017047  1 | 1/10/2012 | $740.89 |
| | 31201117085  1 | 1/11/2012 | $26.37 |
| | 31201117087  1 | 1/11/2012 | $3,587.18 |
| | 31201117073  1 | 1/11/2012 | $922.78 |
| | 31201117084  1 | 1/11/2012 | $9,631.56 |
| | 31201117080  1 | 1/11/2012 | $50.32 |
| | 31201117078  1 | 1/11/2012 | $103.15 |
| | 31201117072  1 | 1/11/2012 | $960.40 |
| | 31201117081  1 | 1/11/2012 | $28,077.32 |
| | 31201117074  1 | 1/11/2012 | $564.00 |
| | 31201117079  1 | 1/11/2012 | $659.68 |
| | 31201117083  1 | 1/11/2012 | $687.58 |
| | 31201117086  1 | 1/11/2012 | $73.84 |
| | 31201117075  1 | 1/11/2012 | $52.00 |
| | 31201117089  1 | 1/11/2012 | $108.81 |
| | 31201117082  1 | 1/11/2012 | $10,505.79 |
| | 31201117088  1 | 1/11/2012 | $156.70 |
| | 31201217110  1 | 1/12/2012 | $29,356.03 |
| | 31201217111  1 | 1/12/2012 | $289.79 |
| | 31201217108  1 | 1/12/2012 | $5,173.56 |
| | 31201217112  1 | 1/12/2012 | $23,398.57 |
| | 31201217113  1 | 1/12/2012 | $25.00 |
| | 31201217109  1 | 1/12/2012 | $2,161.07 |
| | 31201217107  1 | 1/12/2012 | $113.18 |
| | 31201217106  1 | 1/12/2012 | $44.91 |
| | 31201317155  1 | 1/13/2012 | $61.64 |
| | 31201317148  1 | 1/13/2012 | $2,517.79 |
| | 31201317149  1 | 1/13/2012 | $11.19 |
| | 31201317153  1 | 1/13/2012 | $924.45 |
| | 31201317151  1 | 1/13/2012 | $1,466.94 |
| | 31201317154  1 | 1/13/2012 | $328.69 |
| | 31201317156  1 | 1/13/2012 | $138.65 |
| | 31201317157  1 | 1/13/2012 | $156.70 |
| | 31201317152  1 | 1/13/2012 | $697.43 |
| | 31201317147  1 | 1/13/2012 | $43.57 |

**Eastman Kodak Company**                                                    Attachment 3b
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| | | 31201317150  1 | 1/13/2012 | $1,333.78 |
| | | 31201717215  1 | 1/17/2012 | $712.81 |
| | | 31201717222  1 | 1/17/2012 | $53.69 |
| | | 31201717218  1 | 1/17/2012 | $1,622.64 |
| | | 31201717216  1 | 1/17/2012 | $935.70 |
| | | 31201717220  1 | 1/17/2012 | $144.32 |
| | | 31201717223  1 | 1/17/2012 | $162.99 |
| | | 31201717214  1 | 1/17/2012 | $485.00 |
| | | 31201717219  1 | 1/17/2012 | $13,530.36 |
| | | 31201717221  1 | 1/17/2012 | $685.17 |
| | | 31201717217  1 | 1/17/2012 | $90.70 |
| | | 31201817270  1 | 1/18/2012 | $2,894.97 |
| | | 31201817269  1 | 1/18/2012 | $58.38 |
| | | 31201817274  1 | 1/18/2012 | $133.56 |
| | | 31201817268  1 | 1/18/2012 | $169.78 |
| | | 31201817271  1 | 1/18/2012 | $307.13 |
| | | 31201817267  1 | 1/18/2012 | $325.57 |
| | | 31201817272  1 | 1/18/2012 | $2,387.54 |
| | | 31201817273  1 | 1/18/2012 | $348.49 |
| | | 31201817264  1 | 1/18/2012 | $2.00 |
| | | 31201817266  1 | 1/18/2012 | $8,620.80 |
| | | 31201817265  1 | 1/18/2012 | $3,047.49 |
| | | **TOTAL US CUSTOMS - BORDER PATROL** | | **$1,733,689.80** |
| US CUSTOMS AND BORDER PROTECTION | 726 EXCHANGE STREET SUITE 400 BUFFALO, NY 14210 | | | |
| | | 745260 | 12/14/2011 | $120.00 |
| | | 746246 | 12/27/2011 | $8,492.49 |
| | | 745718 | 12/29/2011 | $101.00 |
| | | **TOTAL US CUSTOMS AND BORDER PROTECTION** | | **$8,713.49** |
| US DIGITAL MEDIA INC | 1929 W LONE CACTUS DR PHOENIX, AZ 85027 | | | |
| | | 1501026571 | 10/21/2011 | $10,250.00 |
| | | 1501035727 | 12/13/2011 | $10,250.00 |
| | | **TOTAL US DIGITAL MEDIA INC** | | **$20,500.00** |
| US WATER SERVICES HOLDING COMPANY | 12270 43RD STREET NE SAINT MICHAEL, MN 55376-8517 | | | |
| | | 1501027940 | 10/31/2011 | $2,071.00 |
| | | 1501030581 | 11/16/2011 | $1,402.00 |
| | | 1501036973 | 12/20/2011 | $2,804.00 |
| | | **TOTAL US WATER SERVICES HOLDING COMPANY** | | **$6,277.00** |

**Eastman Kodak Company**                                                                                            **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| USA MOBILITY WIRELESS INC | P.O. BOX 941565 PLANO, TX | | | |
| | | 1501027644 | 10/31/2011 | $11,513.31 |
| | | 1501033864 | 12/5/2011 | $11,597.91 |
| | | **TOTAL USA MOBILITY WIRELESS INC** | | **$23,111.22** |
| USHIO AMERICA INC | 5440 CERRITOS AVE CYPRESS, IL 90630-4567 | | | |
| | | 742897 | 10/24/2011 | $198.75 |
| | | 743254 | 11/2/2011 | $4,253.04 |
| | | 744887 | 12/5/2011 | $11,685.60 |
| | | 744965 | 12/7/2011 | $8,238.24 |
| | | 1501036576 | 12/16/2011 | $0.01 |
| | | 1501037503 | 12/22/2011 | $7,340.40 |
| | | 1501037802 | 12/23/2011 | $4,253.04 |
| | | **TOTAL USHIO AMERICA INC** | | **$35,969.08** |
| USHIO AMERICA, INC. | 2050 EAST MOUNTAINVIEW DRIVE NEWBERG, OR 97132 | | | |
| | | 10085265 | 11/2/2011 | $2,928.60 |
| | | 10086010 | 11/23/2011 | $2,433.60 |
| | | 10086080 | 11/23/2011 | $2,433.60 |
| | | **TOTAL USHIO AMERICA, INC.** | | **$7,795.80** |
| UTZ TECHNOLOGIES INC | 4 PECKMAN ROAD LITTLE FALLS, NJ 07424 | | | |
| | | 1501026338 | 10/21/2011 | $1,200.00 |
| | | 1501026757 | 10/25/2011 | $900.00 |
| | | 1501027794 | 10/31/2011 | $2,400.00 |
| | | 1501028316 | 11/1/2011 | $300.00 |
| | | 1501030543 | 11/16/2011 | $600.00 |
| | | 1501032624 | 11/29/2011 | $1,800.00 |
| | | 1501033570 | 12/2/2011 | $600.00 |
| | | 1501034256 | 12/6/2011 | $600.00 |
| | | **TOTAL UTZ TECHNOLOGIES INC** | | **$8,400.00** |
| VACCO INDUSTRIES WINTEC FILTER PROD | 10350 VACCO ST SOUTH EL MONTE, CA 91733 | | | |
| | | 1501033120 | 11/30/2011 | $5,436.00 |
| | | 1501033352 | 12/1/2011 | $6,025.50 |
| | | 1501037327 | 12/21/2011 | $1,699.50 |
| | | **TOTAL VACCO INDUSTRIES WINTEC FILTER PROD** | | **$13,161.00** |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VALIANCE PARTNERS INC | 90 MORRISTOWN RD PMB 320 BERNARDSVILLE, NJ 07924 | | | |
| | | 1501028089 | 10/31/2011 | $4,702.50 |
| | | 1501033735 | 12/2/2011 | $1,254.00 |
| | | **TOTAL VALIANCE PARTNERS INC** | | **$5,956.50** |
| VAN HORN METZ OF NEW YORK INC | 3343 HARLEM ROAD STE A BUFFALO, NY 14225 | | | |
| | | 1501032651 | 11/29/2011 | $1,603.20 |
| | | 1501033598 | 12/2/2011 | $6,375.00 |
| | | 1501038651 | 1/11/2012 | $6,375.00 |
| | | **TOTAL VAN HORN METZ OF NEW YORK INC** | | **$14,353.20** |
| VANDEMARK CHEMICAL INC | ONE NORTH TRANSIT ROAD LOCKPORT, NY 14094 | | | |
| | | 1501027397 | 10/28/2011 | $14,392.95 |
| | | 1501030259 | 11/14/2011 | $7,500.00 |
| | | 1501036668 | 12/19/2011 | $27,830.00 |
| | | 1501038849 | 1/14/2012 | $31,090.95 |
| | | **TOTAL VANDEMARK CHEMICAL INC** | | **$80,813.90** |
| VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE STE 100 LAS VEGAS, NV 89119 | | | |
| | | 1501027844 | 10/31/2011 | $7,394.00 |
| | | **TOTAL VANGUARD INTEGRITY PROFESSIONALS** | | **$7,394.00** |
| VARICHEM COMPANY LIMITED | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/27/2011 | $22,230.00 |
| | | **TOTAL VARICHEM COMPANY LIMITED** | | **$22,230.00** |
| VARONIS SYSTEMS INC | 499 7TH AVE, 23RD FLOOR NEW YORK, NY 10018 | | | |
| | | 1501035716 | 12/13/2011 | $6,000.00 |
| | | **TOTAL VARONIS SYSTEMS INC** | | **$6,000.00** |
| VEOLIA ENVIRONMENTAL SERVICES | 2015 VETERANS PARKWAY COLUMBUS, GA 31904 | | | |
| | | 1501026462 | 10/21/2011 | $3,093.82 |
| | | 1501032726 | 11/29/2011 | $14,898.44 |
| | | 1501037541 | 12/22/2011 | $12,374.23 |
| | | **TOTAL VEOLIA ENVIRONMENTAL SERVICES** | | **$30,366.49** |

**Eastman Kodak Company**                                                                                  Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VERBATIM CORP | 1200 WT HARRIS BLVD 75187 CHARLOTTE, NC 28262 | | | |
| | | 1501030070 | 11/14/2011 | $14,400.00 |
| | | 1501036757 | 12/20/2011 | $51,600.00 |
| | | **TOTAL VERBATIM CORP** | | **$66,000.00** |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO, IL 60677 | | | |
| | | 1501032133 | 11/25/2011 | $4,214.20 |
| | | 1501037923 | 12/27/2011 | $3,800.95 |
| | | **TOTAL VERIZON WIRELESS** | | **$8,015.15** |
| VERIZON WIRELESS SERVICES LLC | 1305 SOLUTIONS CENTER CHICAGO, IL 60677 | | | |
| | | 1501026553 | 10/21/2011 | $583.51 |
| | | 743170 | 10/25/2011 | $4,160.41 |
| | | 1501032363 | 11/25/2011 | $577.03 |
| | | 1501033726 | 12/2/2011 | $238.57 |
| | | 1501033968 | 12/5/2011 | $588.93 |
| | | 744883 | 12/9/2011 | $5,005.09 |
| | | 746328 | 12/30/2011 | $4,523.00 |
| | | **TOTAL VERIZON WIRELESS SERVICES LLC** | | **$15,676.54** |
| VERSATILE SYSTEMS INC | 4900 RITTER ROAD, SUITE 100 MECHANICSBURG, PA 17055 | | | |
| | | 1501033739 | 12/2/2011 | $389,997.44 |
| | | **TOTAL VERSATILE SYSTEMS INC** | | **$389,997.44** |
| VERTAFORE | 1510 KLONDIKE RD CONYERS, GA 30094 | | | |
| | | 744821 | 12/1/2011 | $15,000.00 |
| | | 745185 | 12/8/2011 | $7,069.42 |
| | | 745960 | 12/22/2011 | $4,833.70 |
| | | **TOTAL VERTAFORE** | | **$26,903.12** |
| VERTELLUS SPECIALTIES | 201 NORTH ILLINOIS STREET INDIANAPOLIS, IN 46204 | | | |
| | | 1501030129 | 11/14/2011 | $12,256.00 |
| | | 1501032541 | 11/29/2011 | $10,724.00 |
| | | 1501038161 | 1/4/2012 | $18,384.00 |
| | | 1501038926 | 1/18/2012 | $38,300.00 |
| | | **TOTAL VERTELLUS SPECIALTIES** | | **$79,664.00** |

**Eastman Kodak Company**                                                                                       **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VICTORY PACKAGING | 4949 SW 20TH OKLAHOMA CITY, OK 73128 | | | |
| | | 1501026457 | 10/21/2011 | $792.00 |
| | | 1501027961 | 10/31/2011 | $276.00 |
| | | 1501029329 | 11/8/2011 | $6,380.23 |
| | | 1501030296 | 11/14/2011 | $4,120.08 |
| | | 1501031582 | 11/22/2011 | $9,874.23 |
| | | 1501031892 | 11/23/2011 | $2,200.95 |
| | | 1501032722 | 11/29/2011 | $5,041.69 |
| | | 1501034347 | 12/6/2011 | $6,195.60 |
| | | 1501035639 | 12/13/2011 | $3,189.29 |
| | | **TOTAL VICTORY PACKAGING** | | **$38,070.07** |
| VIDEK INC | 1387 FAIRPORT RD, BLDG 1000 C FAIRPORT, NY 14450 | | | |
| | | 1501027978 | 10/31/2011 | $11,550.00 |
| | | 1501029335 | 11/8/2011 | $8,640.00 |
| | | 1501030601 | 11/16/2011 | $175.00 |
| | | 1501031592 | 11/22/2011 | $12,480.00 |
| | | 1501033349 | 12/1/2011 | $28,281.46 |
| | | 1501033677 | 12/2/2011 | $168,332.00 |
| | | 1501034828 | 12/8/2011 | $11,520.00 |
| | | 1501035648 | 12/13/2011 | $11,520.00 |
| | | 1501036511 | 12/16/2011 | $84,000.00 |
| | | 1501037324 | 12/21/2011 | $4,320.00 |
| | | 1501037835 | 12/23/2011 | $58.00 |
| | | **TOTAL VIDEK INC** | | **$340,876.46** |
| VISION FORD | 4545 RIDGE RD. WEST ROCHESTER, NY 14626 | | | |
| | | 1501026356 | 10/21/2011 | $1,057.57 |
| | | 1501026769 | 10/25/2011 | $150.00 |
| | | 1501027014 | 10/28/2011 | $349.18 |
| | | 1501030548 | 11/16/2011 | $683.88 |
| | | 1501031088 | 11/17/2011 | $230.00 |
| | | 1501031847 | 11/23/2011 | $21.00 |
| | | 1501033297 | 12/1/2011 | $1,286.58 |
| | | 1501034270 | 12/6/2011 | $1,939.25 |
| | | 1501034614 | 12/7/2011 | $802.94 |
| | | **TOTAL VISION FORD** | | **$6,520.40** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VISTATEC INC | 2706 LOMA STREET SILVER SPRING, MD 20902 | | | |
| | | 1501027633 | 10/31/2011 | $55,229.12 |
| | | 1501033491 | 12/2/2011 | $11,614.41 |
| | | **TOTAL VISTATEC INC** | | **$66,843.53** |
| VOELKER CONTROLS CO | 3000 COMMERCE CENTER DR FRANKLIN, OH 45005 | | | |
| | | 1501026498 | 10/21/2011 | $3,141.56 |
| | | 1501028382 | 11/1/2011 | $157.17 |
| | | 1501029583 | 11/9/2011 | $11,994.96 |
| | | 1501030937 | 11/16/2011 | $1,420.16 |
| | | 1501031618 | 11/22/2011 | $1,467.20 |
| | | 1501031909 | 11/23/2011 | $240.32 |
| | | 1501032756 | 11/29/2011 | $1,363.94 |
| | | **TOTAL VOELKER CONTROLS CO** | | **$19,785.31** |
| VOSSIUS AND PARTNER | SIEBERTSTRASSE 4 MUNCHEN 81675 GERMANY | | | |
| | | 2609758 | 11/2/2011 | $22,167.58 |
| | | 2724251 | 12/2/2011 | $4,913.08 |
| | | **TOTAL VOSSIUS AND PARTNER** | | **$27,080.66** |
| VOX PRINTING INC | 3743 S 73RD E AVE TULSA, OK 74145 | | | |
| | | 742726 | 12/5/2011 | $11,549.69 |
| | | **TOTAL VOX PRINTING INC** | | **$11,549.69** |
| VTS CONSULTING SERVICES | 29 S. LASALLE STREET, SUITE 200 CHICAGO, IL 60603 | | | |
| | | 1501028067 | 10/31/2011 | $144,213.78 |
| | | 1501033967 | 12/5/2011 | $112,348.60 |
| | | 1501038234 | 1/4/2012 | $103,753.76 |
| | | **TOTAL VTS CONSULTING SERVICES** | | **$360,316.14** |

**Eastman Kodak Company**                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VWR INTERNATIONAL INC | P.O. BOX 7900 SAN FRANCISCO, CA | | | |
| | | 1501026501 | 10/21/2011 | $4,976.52 |
| | | 1501026835 | 10/25/2011 | $2,766.75 |
| | | 1501027449 | 10/28/2011 | $94.34 |
| | | 1501028008 | 10/31/2011 | $8,301.60 |
| | | 1501028383 | 11/1/2011 | $6,009.53 |
| | | 1501029103 | 11/7/2011 | $2,912.00 |
| | | 1501029585 | 11/9/2011 | $222.90 |
| | | 1501030335 | 11/14/2011 | $7,934.65 |
| | | 1501030939 | 11/16/2011 | $568.97 |
| | | 1501030615 | 11/16/2011 | $863.36 |
| | | 1501031142 | 11/17/2011 | $790.34 |
| | | 1501031619 | 11/22/2011 | $9,283.82 |
| | | 1501031910 | 11/23/2011 | $431.68 |
| | | 1501032324 | 11/25/2011 | $8,465.37 |
| | | 1501032759 | 11/29/2011 | $1,345.43 |
| | | 1501033131 | 11/30/2011 | $4,937.53 |
| | | 1501033364 | 12/1/2011 | $930.92 |
| | | 1501033690 | 12/2/2011 | $3,230.33 |
| | | 1501034369 | 12/6/2011 | $862.91 |
| | | 1501034668 | 12/7/2011 | $3,020.74 |
| | | 1501034842 | 12/8/2011 | $110.64 |
| | | 1501035254 | 12/9/2011 | $2,786.93 |
| | | 1501035676 | 12/13/2011 | $898.15 |
| | | 1501035994 | 12/14/2011 | $1,137.00 |
| | | 1501036207 | 12/15/2011 | $390.59 |
| | | 1501036521 | 12/16/2011 | $1,595.99 |
| | | 1501037029 | 12/20/2011 | $4,902.52 |
| | | 1501037554 | 12/22/2011 | $1,478.65 |
| | | 1501037847 | 12/23/2011 | $5,321.83 |
| | **TOTAL VWR INTERNATIONAL INC** | | | **$86,571.99** |

**Eastman Kodak Company**                                                                                          **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VWR INTERNATIONAL INC. | 405 HERON DRIVE BRIDGEPORT, NJ 08014 | | | |
| | | 10085504 | 10/31/2011 | $3,133.61 |
| | | 10085654 | 11/4/2011 | $118.68 |
| | | 10085825 | 11/7/2011 | $360.04 |
| | | 10085891 | 11/14/2011 | $1,737.27 |
| | | 10086196 | 11/21/2011 | $100.75 |
| | | 10086348 | 11/28/2011 | $861.21 |
| | | 10086651 | 12/5/2011 | $1,942.69 |
| | | 10086556 | 12/5/2011 | $1,860.24 |
| | | 10086803 | 12/12/2011 | $5.55 |
| | | 10086891 | 12/12/2011 | $360.04 |
| | | 10087029 | 12/19/2011 | $539.32 |
| | | 10087258 | 12/27/2011 | $890.98 |
| | | 10087341 | 12/29/2011 | $216.54 |
| | | **TOTAL VWR INTERNATIONAL INC.** | | **$12,126.92** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| VWR SCIENTIFIC INTERNATIONAL | P.O. BOX 7900 SAN FRANCISCO, CA | | | |
| | | 1501026234 | 10/21/2011 | $7,099.49 |
| | | 1501026711 | 10/25/2011 | $7,788.84 |
| | | 1501027319 | 10/28/2011 | $4,907.89 |
| | | 1501027202 | 10/28/2011 | $103.66 |
| | | 1501027665 | 10/31/2011 | $15,757.61 |
| | | 1501028277 | 11/1/2011 | $1,692.41 |
| | | 1501028879 | 11/4/2011 | $61.47 |
| | | 1501028984 | 11/7/2011 | $3,580.56 |
| | | 1501029231 | 11/8/2011 | $8,913.40 |
| | | 1501029724 | 11/10/2011 | $3,776.88 |
| | | 1501030131 | 11/14/2011 | $2,924.32 |
| | | 1501031429 | 11/22/2011 | $21,997.58 |
| | | 1501031800 | 11/23/2011 | $11,242.15 |
| | | 1501032148 | 11/25/2011 | $56.67 |
| | | 1501032542 | 11/29/2011 | $12,359.73 |
| | | 1501033022 | 11/30/2011 | $6,473.99 |
| | | 1501033248 | 12/1/2011 | $7,366.70 |
| | | 1501034195 | 12/6/2011 | $6,304.11 |
| | | 1501034561 | 12/7/2011 | $946.14 |
| | | 1501034749 | 12/8/2011 | $2,626.19 |
| | | 1501035483 | 12/13/2011 | $12,812.03 |
| | | 1501035896 | 12/14/2011 | $3,010.06 |
| | | 1501036103 | 12/15/2011 | $1,755.96 |
| | | 1501036428 | 12/16/2011 | $1,074.24 |
| | | 1501036820 | 12/20/2011 | $12,193.01 |
| | | 1501037233 | 12/21/2011 | $3,598.36 |
| | | 1501037752 | 12/23/2011 | $6,579.77 |
| | | 1501038164 | 1/4/2012 | $31,248.39 |
| | | 1501038298 | 1/5/2012 | $3,592.01 |
| | | 1501038447 | 1/7/2012 | $5,269.70 |
| | | 1501038536 | 1/10/2012 | $8,072.92 |
| | | 1501038713 | 1/12/2012 | $2,496.68 |
| | | 1501038928 | 1/18/2012 | $9,161.50 |
| | **TOTAL VWR SCIENTIFIC INTERNATIONAL** | | | **$226,844.42** |

**Eastman Kodak Company**                                                                    Attachment 3b
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| W L GORE AND ASSOCIATES CO LTD | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/22/2011 | $14,820.00 |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $14,820.00 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $5,928.00 |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $5,928.00 |
| | | OUTGOING INTERNAL MT | 12/5/2011 | $5,928.00 |
| | | OUTGOING INTERNAL MT | 12/7/2011 | $5,928.00 |
| | | OUTGOING INTERNAL MT | 12/16/2011 | $5,928.00 |
| | | **TOTAL W L GORE AND ASSOCIATES CO LTD** | | **$59,280.00** |
| WACHOVIA BANK NA | 301 S COLLEGE ST STE 150 CHARLOTTE, NC 28202-6002 | | | |
| | | 738875 | 11/17/2011 | $7,110.81 |
| | | **TOTAL WACHOVIA BANK NA** | | **$7,110.81** |
| WACHTELL, LIPTON, ROSEN & KATZ | 51 W.52ND ST. NEW YORK, NY 10018 | | | |
| | | D0313570252501 | 12/23/2011 | $1,000,000.00 |
| | | **TOTAL WACHTELL, LIPTON, ROSEN & KATZ** | | **$1,000,000.00** |
| WADDELL INDUSTRIAL PARK | #1 BRADLEY PARK CT COLUMBUS, GA 31907 | | | |
| | | 1501027426 | 10/28/2011 | $8,650.00 |
| | | 1501033936 | 12/5/2011 | $9,100.00 |
| | | **TOTAL WADDELL INDUSTRIAL PARK** | | **$17,750.00** |
| WAGNER AND GEYER | GEWUERZMUEHLSTR 5 MUNICH 80538 GERMANY | | | |
| | | 2589472 | 10/27/2011 | $15,208.01 |
| | | 2724250 | 12/2/2011 | $10,115.99 |
| | | **TOTAL WAGNER AND GEYER** | | **$25,324.00** |
| WALKER BRUSH COMPANY | 82 EAST MAIN STREET WEBSTER, NY 14580 | | | |
| | | 10085014 | 10/21/2011 | $4,653.75 |
| | | 10085784 | 11/14/2011 | $69.50 |
| | | 10085987 | 11/25/2011 | $4,584.25 |
| | | 10086676 | 12/16/2011 | $139.00 |
| | | 10086918 | 12/16/2011 | $4,584.25 |
| | | **TOTAL WALKER BRUSH COMPANY** | | **$14,030.75** |

**Eastman Kodak Company**                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WAL-MART STORES INC | 702 SW 8TH STREET BENTONVILLE, AR 72716 | | | |
| | | D0312941041101 | 10/21/2011 | $64,313.25 |
| | | D0313200833801 | 11/16/2011 | $68,651.49 |
| | | D0313491118901 | 12/15/2011 | $51,195.75 |
| | | **TOTAL WAL-MART STORES INC** | | **$184,160.49** |
| WALT DISNEY COMPANY (THE) | 1017 N LAS PALMAS AVE SUITE 300 HOLLYWOOD, CA 90038 | | | |
| | | 743669 | 1/17/2012 | $393,000.00 |
| | | **TOTAL WALT DISNEY COMPANY (THE)** | | **$393,000.00** |
| WALT DISNEY PARKS AND RESORTS US | P.O. BOX 10000 LAKE BUENA VISTA, FL 32830 | | | |
| | | 1501034162 | 12/6/2011 | $13,471.92 |
| | | **TOTAL WALT DISNEY PARKS AND RESORTS US** | | **$13,471.92** |
| WALT DISNEY/BVPD | 500 S. BUENA VISTA ST. BURBANK, CA 91521 | | | |
| | | D0313360850901 | 12/2/2011 | $1,612,615.44 |
| | | D0313400780301 | 12/6/2011 | $11,169,000.00 |
| | | **TOTAL WALT DISNEY/BVPD** | | **$12,781,615.44** |
| WALTHER FLENDER | SCHAWRZER WEG 100-107 DUSSELDORF 40593 GERMANY | | | |
| | | 2584044 | 10/26/2011 | $178.84 |
| | | 2581489 | 10/26/2011 | $4,316.21 |
| | | 2620204 | 11/3/2011 | $4,541.65 |
| | | 2636753 | 11/9/2011 | $2,749.57 |
| | | **TOTAL WALTHER FLENDER** | | **$11,786.27** |
| WARD GREENBERG HELLER & REIDY LLP | 300 STATE STREET ROCHESTER, NY 14614-1019 | | | |
| | | D0320181018901 | 1/18/2012 | $74,712.61 |
| | | **TOTAL WARD GREENBERG HELLER & REIDY LLP** | | **$74,712.61** |

**Eastman Kodak Company**                                                                              **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WARD GREENBERG HELLER REIDY LLP | 300 STATE ST.#600 ROCHESTER, NY 14614 | | | |
| | | 1501026196 | 10/21/2011 | $3,958.00 |
| | | 1501027596 | 10/31/2011 | $42,192.44 |
| | | 1501029209 | 11/8/2011 | $18,112.59 |
| | | 1501029710 | 11/10/2011 | $3,514.00 |
| | | 1501030098 | 11/14/2011 | $9,669.48 |
| | | 1501031395 | 11/22/2011 | $224.00 |
| | | 1501031785 | 11/23/2011 | $4,218.24 |
| | | 1501032120 | 11/25/2011 | $10,401.09 |
| | | 1501032493 | 11/29/2011 | $18,594.00 |
| | | 1501033232 | 12/1/2011 | $9,224.00 |
| | | 1501033850 | 12/5/2011 | $2,797.55 |
| | | 1501034157 | 12/6/2011 | $15,493.53 |
| | | 1501036413 | 12/16/2011 | $6,784.14 |
| | | 1501036782 | 12/20/2011 | $13,748.24 |
| | | 1501037439 | 12/22/2011 | $3,419.49 |
| | | **TOTAL WARD GREENBERG HELLER REIDY LLP** | | **$162,350.79** |
| WARNER BROS INC | 1017 N LAS PALMAS AVE SUITE 300 HOLLYWOOD, CA 90038 | | | |
| | | 742680 | 11/10/2011 | $371,000.00 |
| | | 741990 | 11/10/2011 | $11,000.00 |
| | | **TOTAL WARNER BROS INC** | | **$382,000.00** |
| WARNER BROS INCORPORATED | 1017 N LAS PALMAS AVE SUITE 300 HOLLYWOOD, CA 90038 | | | |
| | | 742443 | 11/10/2011 | $12,000.00 |
| | | **TOTAL WARNER BROS INCORPORATED** | | **$12,000.00** |
| WARNER BROS/ARGO | 11999 SAN VICENTE BLVD STE 215 LOS ANGELES, CA 90049 | | | |
| | | 744063 | 12/14/2011 | $68,226.41 |
| | | 745983 | 1/12/2012 | $47,140.21 |
| | | **TOTAL WARNER BROS/ARGO** | | **$115,366.62** |
| WARNER BROTHERS | 4000 WARNER BLVD BURBANK, CA 91522 | | | |
| | | D0313220995001 | 11/18/2011 | $9,230,746.00 |
| | | **TOTAL WARNER BROTHERS** | | **$9,230,746.00** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WASTE MANAGEMENT - UPSTREAM | 1661 MOUNT READ BLVD ROCHESTER, NY 14606-2825 | | | |
| | | 1501029301 | 11/8/2011 | $29,743.10 |
| | | 1501030886 | 11/16/2011 | $258,365.45 |
| | | 1501031523 | 11/22/2011 | $28,373.54 |
| | | 1501033906 | 12/5/2011 | $77,201.07 |
| | | 1501036480 | 12/16/2011 | $235,255.34 |
| | **TOTAL WASTE MANAGEMENT - UPSTREAM** | | | **$628,938.50** |
| WASTE TECHNOLOGY SERVICES INC | 435 NORTH 2ND STREET LEWISTON, NY 14092 | | | |
| | | 1501032616 | 11/29/2011 | $6,832.00 |
| | **TOTAL WASTE TECHNOLOGY SERVICES INC** | | | **$6,832.00** |
| WATKISS AUTOMATION LTD | MIDDLEFIELD INDUSTRIAL ESTATE SANDY, BE SG19 1RZ UNITED KINGDOM | | | |
| | | 2691909 | 11/22/2011 | $38,994.60 |
| | **TOTAL WATKISS AUTOMATION LTD** | | | **$38,994.60** |
| WEBB-MASON INC | 10820 GILROY RD HUNT VALLEY, MD 21031 | | | |
| | | 746109 | 12/29/2011 | $9,283.46 |
| | **TOTAL WEBB-MASON INC** | | | **$9,283.46** |
| WEBCOLLAGE INC | P.O. BOX 347463 PITTSBURGH, PA 15251 | | | |
| | | 1501027843 | 10/31/2011 | $3,750.00 |
| | | 1501033901 | 12/5/2011 | $59,750.00 |
| | **TOTAL WEBCOLLAGE INC** | | | **$63,500.00** |
| WEBSTER ASSOCIATES IN | 2665 SOUTH SANTA FE DRIVE DENVER, CO 80223 | | | |
| | | 1501026261 | 10/21/2011 | $4,356.00 |
| | | 1501036434 | 12/16/2011 | $9,504.00 |
| | **TOTAL WEBSTER ASSOCIATES IN** | | | **$13,860.00** |

**Eastman Kodak Company**  
Case Number:  12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WEILER WELDING | 403 W COLUMBIA ST SPRINGFIELD, OH 45506 | | | |
| | | 1501026484 | 10/21/2011 | $787.27 |
| | | 1501027994 | 10/31/2011 | $826.50 |
| | | 1501028377 | 11/1/2011 | $1,299.11 |
| | | 1501028901 | 11/4/2011 | $396.00 |
| | | 1501030325 | 11/14/2011 | $1,161.35 |
| | | 1501032311 | 11/25/2011 | $962.27 |
| | | 1501033681 | 12/2/2011 | $381.34 |
| | | 1501034664 | 12/7/2011 | $1,029.48 |
| | | 1501036515 | 12/16/2011 | $935.39 |
| | | **TOTAL WEILER WELDING** | | **$7,778.71** |
| WELCH EQUIPMENT COMPANY | 4925 NOME STREET DENVER, CO 80239 | | | |
| | | 1501031792 | 11/23/2011 | $3,361.65 |
| | | 1501032515 | 11/29/2011 | $3,834.87 |
| | | 1501035888 | 12/14/2011 | $1,561.00 |
| | | 1501036420 | 12/16/2011 | $870.63 |
| | | **TOTAL WELCH EQUIPMENT COMPANY** | | **$9,628.15** |
| WELL-TECH PRECISION MACHINERY | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 12/2/2011 | $12,053.16 |
| | | **TOTAL WELL-TECH PRECISION MACHINERY** | | **$12,053.16** |
| WERNERT-PUMPEN GMBH | OBERHAUSENER STR. 67-79 M■HLHEIM AN DER RUHR, 8 45476 GERMANY | | | |
| | | 2579141 | 10/26/2011 | $5,562.58 |
| | | 2682488 | 11/21/2011 | $67,228.46 |
| | | **TOTAL WERNERT-PUMPEN GMBH** | | **$72,791.04** |
| WEST BUSINESS SERVICES LP | LOCKBOX #236 3066 OMAHA, NE 68103-0066 | | | |
| | | 1501027649 | 10/31/2011 | $128,457.56 |
| | | 1501037228 | 12/21/2011 | $126,026.79 |
| | | 1501038768 | 1/13/2012 | $125,641.21 |
| | | **TOTAL WEST BUSINESS SERVICES LP** | | **$380,125.56** |

**Eastman Kodak Company**                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WESTERN FILM COMPANY LLC | 100 UNIVERSAL CITY PLZ UNIVERSAL CITY, CA 91608-1002 | | | |
| | | 741715 | 10/28/2011 | $12,796.30 |
| | | 743086 | 10/28/2011 | $75,268.09 |
| | | **TOTAL WESTERN FILM COMPANY LLC** | | **$88,064.39** |
| WHEELING INSURANCE | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 12/7/2011 | $58,719.00 |
| | | OUTGOING MONEY TRANSFR | 12/19/2011 | $200,000.00 |
| | | **TOTAL WHEELING INSURANCE** | | **$258,719.00** |
| WHITEHALL INDUSTRIES INC. | 801 SOUTH MADISON STREET LUDINGTON, MI 49431 | | | |
| | | 10085362 | 10/24/2011 | $2,979.72 |
| | | 10085459 | 10/31/2011 | $892.32 |
| | | 10085564 | 10/31/2011 | $7,992.16 |
| | | 10085634 | 11/4/2011 | $1,446.60 |
| | | 10085708 | 11/7/2011 | $8,339.42 |
| | | 10085798 | 11/9/2011 | $892.32 |
| | | 10085935 | 11/15/2011 | $159.60 |
| | | 10086072 | 11/21/2011 | $1,399.50 |
| | | 10086166 | 11/23/2011 | $5,305.55 |
| | | 10086241 | 11/28/2011 | $8,599.73 |
| | | 10086412 | 12/2/2011 | $4,530.38 |
| | | 10086512 | 12/5/2011 | $1,784.64 |
| | | 10086619 | 12/8/2011 | $4,078.52 |
| | | 10086707 | 12/9/2011 | $3,442.06 |
| | | 10086854 | 12/13/2011 | $1,322.72 |
| | | 10086932 | 12/16/2011 | $6,521.32 |
| | | 10087000 | 12/21/2011 | $1,341.12 |
| | | 10087152 | 12/27/2011 | $5,743.72 |
| | | 10087316 | 12/28/2011 | $3,878.28 |
| | | 10087376 | 1/3/2012 | $1,922.20 |
| | | **TOTAL WHITEHALL INDUSTRIES INC.** | | **$72,571.88** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

**Attachment 3b**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WHITFORD CORPORATION | 47 PARK AVENUE ELVERSON, PA 19520 | | | |
| | | 10085486 | 10/31/2011 | $10,229.91 |
| | | 10085813 | 11/7/2011 | $11,266.80 |
| | | 10086430 | 12/2/2011 | $2,529.00 |
| | | 10086636 | 12/5/2011 | $11,954.30 |
| | | 10086874 | 12/12/2011 | $18,200.55 |
| | | 10087097 | 12/20/2011 | $18,200.55 |
| | | 10087236 | 12/27/2011 | $11,266.80 |
| | | **TOTAL WHITFORD CORPORATION** | | **$83,647.91** |
| WIBU-SYSTEMS USA INC | 110 WEST DAYTON STREET EDMONDS, WA 98020-7245 | | | |
| | | 1501027879 | 10/31/2011 | $12,500.00 |
| | | **TOTAL WIBU-SYSTEMS USA INC** | | **$12,500.00** |
| WIEDNER & MCAULIFFE LTD | ONE NORTH FRANKLIN 1900 CHICAGO, IL 60606 | | | |
| | | 1501026547 | 10/21/2011 | $7,153.10 |
| | | **TOTAL WIEDNER & MCAULIFFE LTD** | | **$7,153.10** |
| WILEY SUBSCRIPTION SERVICES INC | 111 RIVER ST HOBOKEN, NJ 07030 | | | |
| | | 1501031414 | 11/22/2011 | $15,750.00 |
| | | **TOTAL WILEY SUBSCRIPTION SERVICES INC** | | **$15,750.00** |
| WILHELM DREUSICKE GMBH AND CO | ROHDESTR. 17 420252 BERLIN 12099 GERMANY | | | |
| | | 2581486 | 10/26/2011 | $3,599.37 |
| | | 2636755 | 11/9/2011 | $9,650.84 |
| | | 2691888 | 11/22/2011 | $5,220.65 |
| | | **TOTAL WILHELM DREUSICKE GMBH AND CO** | | **$18,470.86** |

**Eastman Kodak Company**                                                          **Attachment 3b**
Case Number:  12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WILHELM HERM. MULLER | POSTKAMP 14 HANNOVER 30159 GERMANY | | | |
| | | 2563224 | 10/21/2011 | $452.92 |
| | | 2636754 | 11/9/2011 | $754.03 |
| | | 2691878 | 11/22/2011 | $1,230.31 |
| | | 2694838 | 11/23/2011 | $551.11 |
| | | 2718204 | 12/1/2011 | $2,544.59 |
| | | 2787003 | 12/14/2011 | $3,174.00 |
| | | 2804469 | 12/19/2011 | $60.94 |
| | | **TOTAL WILHELM HERM. MULLER** | | **$8,767.90** |
| WILLIAMS & CONNOLLY | 725 TWELFTH STREET NW WASHINGTON, DC 20005 | | | |
| | | D0320171531601 | 1/17/2012 | $69,224.63 |
| | | D0320181014601 | 1/18/2012 | $69,224.63 |
| | | **TOTAL WILLIAMS & CONNOLLY** | | **$138,449.26** |
| WILLIAMS & CONNOLLY LLP | 725 TWELFTH STREET NW WASHINGTON, DC 20005 | | | |
| | | 1501030246 | 11/14/2011 | $55,520.52 |
| | | 1501035587 | 12/13/2011 | $15,142.12 |
| | | 1501037812 | 12/23/2011 | $177,849.69 |
| | | **TOTAL WILLIAMS & CONNOLLY LLP** | | **$248,512.33** |
| WILMER CUTLER & PICKERING | 1875 PENNSYLVANIA AVE NW WASHINGTON, DC 20006 | | | |
| | | D0320171527101 | 1/17/2012 | $137,951.90 |
| | | **TOTAL WILMER CUTLER & PICKERING** | | **$137,951.90** |
| WILMER CUTLER PICKERING HALE | 1875 PENNSYLVANIA AVE NW WASHINGTON, DC 20006 | | | |
| | | 1501026264 | 10/21/2011 | $154,221.29 |
| | | 1501028288 | 11/1/2011 | $99,743.79 |
| | | 1501030828 | 11/16/2011 | $153,308.75 |
| | | 1501032166 | 11/25/2011 | $159,277.12 |
| | | 1501033260 | 12/1/2011 | $78,855.91 |
| | | 1501033877 | 12/5/2011 | $225,701.72 |
| | | 1501036121 | 12/15/2011 | $405,185.45 |
| | | 1501036436 | 12/16/2011 | $11,976.40 |
| | | **TOTAL WILMER CUTLER PICKERING HALE** | | **$1,288,270.43** |

**Eastman Kodak Company**                                                                    Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE CHICAGO, IL 60601 | | | |
| | | 1501032168 | 11/25/2011 | $6,082.04 |
| | | 1501035505 | 12/13/2011 | $3,191.84 |
| | | **TOTAL WINSTON & STRAWN LLP** | | **$9,273.88** |
| WIPRO LIMITED | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $44,381.67 |
| | | 1501027822 | 10/31/2011 | $488,562.91 |
| | | 1501029287 | 11/8/2011 | $29,134.56 |
| | | 1501030219 | 11/14/2011 | $620,632.33 |
| | | OUTGOING INTERNAL MT | 11/16/2011 | $44,381.67 |
| | | 1501032234 | 11/25/2011 | $46,000.00 |
| | | 1501033589 | 12/2/2011 | $531,899.58 |
| | | 1501034272 | 12/6/2011 | $250,825.91 |
| | | 1501036470 | 12/16/2011 | $553,997.37 |
| | | 1501038014 | 12/29/2011 | $123,389.58 |
| | | 1501038063 | 12/30/2011 | $352,104.16 |
| | | 1501038565 | 1/11/2012 | $44,381.67 |
| | | **TOTAL WIPRO LIMITED** | | **$3,129,691.41** |
| WISCONSIN OVEN CORPORATION | 2675 MAIN STREET 873 EAST TROY, WI 53120 | | | |
| | | 1501026177 | 10/21/2011 | $14,195.00 |
| | | 1501027573 | 10/31/2011 | $4,587.30 |
| | | 1501028961 | 11/7/2011 | $3,994.40 |
| | | 1501030786 | 11/16/2011 | $17,513.00 |
| | | 1501031377 | 11/22/2011 | $783.00 |
| | | 1501032470 | 11/29/2011 | $7,185.00 |
| | | 1501033463 | 12/2/2011 | $7,800.00 |
| | | 1501033845 | 12/5/2011 | $1,471.80 |
| | | 1501034530 | 12/7/2011 | $4,023.90 |
| | | 1501035868 | 12/14/2011 | $1,572.30 |
| | | 1501037203 | 12/21/2011 | $6,940.50 |
| | | **TOTAL WISCONSIN OVEN CORPORATION** | | **$70,066.20** |

**Eastman Kodak Company**                                                      Attachment 3b
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WOLCOTT PARK, INC. | 1700 HUDSON AVENUE ROCHESTER, NY 14617 | | | |
| | | 10085228 | 10/24/2011 | $3,843.02 |
| | | 10085429 | 11/1/2011 | $3,843.02 |
| | | 10085626 | 11/8/2011 | $3,703.50 |
| | | 10085688 | 11/8/2011 | $7,407.00 |
| | | 10085918 | 11/15/2011 | $139.52 |
| | | 10086144 | 11/22/2011 | $3,814.60 |
| | | 10086302 | 12/1/2011 | $3,814.60 |
| | | 10086601 | 12/6/2011 | $3,814.60 |
| | | 10086495 | 12/6/2011 | $3,954.12 |
| | | 10086768 | 12/13/2011 | $3,814.60 |
| | | 10086982 | 12/22/2011 | $4,093.64 |
| | | 10087142 | 12/22/2011 | $3,814.60 |
| | | 10087300 | 12/29/2011 | $3,814.60 |
| | | **TOTAL WOLCOTT PARK, INC.** | | **$49,871.42** |
| WORKFLOW SOLUTIONS LLC | 435 LAWRENCE BELL DR., SUITE 4 WILLIAMSVILLE, NY 14221 | | | |
| | | 1501029790 | 11/10/2011 | $6,718.80 |
| | | 1501030571 | 11/16/2011 | $514.08 |
| | | 1501034637 | 12/7/2011 | $150.00 |
| | | 1501034806 | 12/8/2011 | $578.62 |
| | | 1501035963 | 12/14/2011 | $1,340.81 |
| | | **TOTAL WORKFLOW SOLUTIONS LLC** | | **$9,302.31** |
| WORLD FUEL SERVICES, INC. | 9800 NW 41ST STREET MIAMI, FL 33178-2980 | | | |
| | | 1501027019 | 10/28/2011 | $19,757.58 |
| | | 1501028493 | 11/2/2011 | $10,535.37 |
| | | 1501029986 | 11/14/2011 | $47,187.84 |
| | | 1501031263 | 11/18/2011 | $43,653.81 |
| | | 1501033907 | 12/5/2011 | $26,168.84 |
| | | 1501036661 | 12/19/2011 | $6,568.00 |
| | | 1501037942 | 12/27/2011 | $14,142.40 |
| | | **TOTAL WORLD FUEL SERVICES, INC.** | | **$168,013.84** |
| WORLD MICRO COMPONENTS INC | 205 HEMBREE PARK DRIVE, SUITE 105 ROSWELL, GA 30076 | | | |
| | | 1501026555 | 10/21/2011 | $11,385.00 |
| | | **TOTAL WORLD MICRO COMPONENTS INC** | | **$11,385.00** |

**Eastman Kodak Company**                                                                        **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WORLD RICHMAN MFG CORPORATION | 2505 BATH ROAD ELGIN, IL 60124 | | | |
| | | 1501028047 | 10/31/2011 | $58,886.40 |
| | | 1501032351 | 11/25/2011 | $82,390.56 |
| | | 1501034856 | 12/8/2011 | $150.00 |
| | | 1501036218 | 12/15/2011 | $103,386.24 |
| | | 1501037859 | 12/23/2011 | $79,804.80 |
| | | **TOTAL WORLD RICHMAN MFG CORPORATION** | | **$324,618.00** |
| WORLD WIDE TECHNOLOGY INC | 60 WELDON PARKWAY MARYLAND HEIGHTS, MO 63043 | | | |
| | | 1501030235 | 11/14/2011 | $72,254.40 |
| | | 1501037505 | 12/22/2011 | $98,784.00 |
| | | **TOTAL WORLD WIDE TECHNOLOGY INC** | | **$171,038.40** |
| WORLD-PROSPECT INTERNATIONAL | 8TH FLOOR,88 BUILDING NO.1199 NORTH QINZHOU ROAD SHANGHAI SWITZERLAND | | | |
| | | OUTGOING MONEY TRANSFR | 11/23/2011 | $48,360.00 |
| | | OUTGOING MONEY TRANSFR | 12/1/2011 | $56,420.00 |
| | | OUTGOING MONEY TRANSFR | 12/22/2011 | $38,142.00 |
| | | **TOTAL WORLD-PROSPECT INTERNATIONAL** | | **$142,922.00** |
| WUESTHOFF AND WUESTHOFF | SCHWEIGERSTRASSE 2 MUNCHEN 81541 GERMANY | | | |
| | | 2589473 | 10/27/2011 | $4,477.35 |
| | | 2724253 | 12/2/2011 | $2,817.89 |
| | | **TOTAL WUESTHOFF AND WUESTHOFF** | | **$7,295.24** |
| WUNDERMAN WORLDWIDE LLC | 285 MADISON AVENUE NEW YORK, NY 10017-6486 | | | |
| | | 1501028083 | 10/31/2011 | $422,829.00 |
| | | 1501033386 | 12/1/2011 | $385,981.00 |
| | | **TOTAL WUNDERMAN WORLDWIDE LLC** | | **$808,810.00** |
| WYCO MECHANICAL LLC | 81 SHUMWAY ROAD BROCKPORT, NY 14420 | | | |
| | | 1501027380 | 10/28/2011 | $12,646.00 |
| | | 1501027834 | 10/31/2011 | $8,998.29 |
| | | 1501030875 | 11/16/2011 | $16,618.93 |
| | | 1501032243 | 11/25/2011 | $8,340.59 |
| | | **TOTAL WYCO MECHANICAL LLC** | | **$46,603.81** |

**Eastman Kodak Company**                                                                                    **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| WYNIT INC | 5801 EAST TAFT ROAD NORTH SYRACUSE, NY 13212 | | | |
| | | 1501026194 | 10/21/2011 | $7,161.60 |
| | | 1501027297 | 10/28/2011 | $10,350.09 |
| | | 1501027593 | 10/31/2011 | $1,488.98 |
| | | 1501029455 | 11/9/2011 | $28,834.56 |
| | | 1501030491 | 11/16/2011 | $34,783.43 |
| | | 1501031783 | 11/23/2011 | $3,879.39 |
| | | 1501032114 | 11/25/2011 | $1,889.95 |
| | | 1501032491 | 11/29/2011 | $78,772.64 |
| | | 1501033230 | 12/1/2011 | $40,349.69 |
| | | 1501035145 | 12/9/2011 | $50,147.64 |
| | | 1501035455 | 12/13/2011 | $3,928.60 |
| | | 1501037214 | 12/21/2011 | $6,398.77 |
| | | 1501037436 | 12/22/2011 | $25,277.28 |
| | | | **TOTAL WYNIT INC** | **$293,262.62** |
| XACTIV INC | 1387 FAIRPORT ROAD, BUILDING 900-G FAIRPORT, NY 14450 | | | |
| | | 1501027629 | 10/31/2011 | $6,066.00 |
| | | 1501034178 | 12/6/2011 | $6,066.00 |
| | | | **TOTAL XACTIV INC** | **$12,132.00** |
| XERPGRAPHIC PRINTING SERVICES | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/28/2011 | $2,797.70 |
| | | OUTGOING INTERNAL MT | 11/2/2011 | $279.90 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $899.70 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $258.00 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $2,110.20 |
| | | **TOTAL XERPGRAPHIC PRINTING SERVICES** | | **$6,345.50** |
| XLI INC | 55 VANGUARD PARKWAY ROCHESTER, NY 14606 | | | |
| | | 1501029491 | 11/9/2011 | $2,718.00 |
| | | 1501030158 | 11/14/2011 | $7,047.60 |
| | | 1501031458 | 11/22/2011 | $3,792.45 |
| | | 1501034226 | 12/6/2011 | $834.24 |
| | | 1501034764 | 12/8/2011 | $1,517.55 |
| | | 1501036125 | 12/15/2011 | $5,310.00 |
| | | 1501036852 | 12/20/2011 | $1,346.00 |
| | | | **TOTAL XLI INC** | **$22,565.84** |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| XP POWER INC | 990 BENECIA AVENUE SUNNYVALE, CA 94085 | | | |
| | | 743193 | 10/25/2011 | $7,467.50 |
| | | 745672 | 12/19/2011 | $513.00 |
| | | **TOTAL XP POWER INC** | | **$7,980.50** |

**Eastman Kodak Company**                                                                 **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| XPEDX | 1059 WEST RIDGE ROAD ROCHESTER, NY 14615 | | | |
| | | 10085206 | 10/21/2011 | $1,993.84 |
| | | 1501026300 | 10/21/2011 | $1,024.32 |
| | | 1501027280 | 10/28/2011 | $3,996.15 |
| | | 10085408 | 10/31/2011 | $10,100.38 |
| | | 1501027754 | 10/31/2011 | $5,542.20 |
| | | 10085538 | 10/31/2011 | $2,879.40 |
| | | 10085670 | 11/4/2011 | $28,584.86 |
| | | 10085616 | 11/4/2011 | $684.15 |
| | | 1501029025 | 11/7/2011 | $706.56 |
| | | 1501029260 | 11/8/2011 | $1,015.20 |
| | | 10085857 | 11/14/2011 | $298.90 |
| | | 1501030178 | 11/14/2011 | $3,067.20 |
| | | 1501029970 | 11/14/2011 | $1,972.80 |
| | | 10085903 | 11/15/2011 | $271.92 |
| | | 1501031072 | 11/17/2011 | $3,379.15 |
| | | 10086038 | 11/21/2011 | $653.00 |
| | | 10086128 | 11/22/2011 | $581.72 |
| | | 1501031758 | 11/23/2011 | $1,758.00 |
| | | 1501031891 | 11/23/2011 | $7,692.95 |
| | | 1501032093 | 11/25/2011 | $3,028.46 |
| | | 1501032291 | 11/25/2011 | $5,417.29 |
| | | 10086287 | 11/28/2011 | $1,547.52 |
| | | 1501032721 | 11/29/2011 | $22,897.09 |
| | | 1501032463 | 11/29/2011 | $1,169.92 |
| | | 1501032453 | 11/29/2011 | $14,713.08 |
| | | 1501032592 | 11/29/2011 | $174.79 |
| | | 1501033215 | 12/1/2011 | $2,473.89 |
| | | 1501033549 | 12/2/2011 | $99.63 |
| | | 10086585 | 12/5/2011 | $905.27 |
| | | 1501033889 | 12/5/2011 | $3,539.40 |
| | | 10086480 | 12/5/2011 | $590.55 |
| | | 1501034243 | 12/6/2011 | $2,475.00 |
| | | 1501034131 | 12/6/2011 | $2,277.60 |
| | | 1501034138 | 12/6/2011 | $223.70 |
| | | 1501034713 | 12/8/2011 | $17,099.76 |
| | | 10086675 | 12/9/2011 | $717.70 |
| | | 10086831 | 12/12/2011 | $2,585.68 |
| | | 1501035430 | 12/13/2011 | $314.82 |
| | | 1501035921 | 12/14/2011 | $1,140.00 |
| | | 1501035865 | 12/14/2011 | $5,626.70 |
| | | 1501036137 | 12/15/2011 | $479.65 |
| | | 1501036187 | 12/15/2011 | $21,179.70 |
| | | 1501036450 | 12/16/2011 | $1,242.00 |
| | | 10087047 | 12/20/2011 | $14,216.50 |
| | | 1501036872 | 12/20/2011 | $1,015.20 |

**Eastman Kodak Company**                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|
| | 1501037484 | 12/22/2011 | $3,783.42 |
| | 10087288 | 12/29/2011 | $4,340.60 |
| | 10087357 | 1/3/2012 | $8,717.20 |
| | 1501038188 | 1/4/2012 | $5,328.96 |
| | 1501038118 | 1/4/2012 | $16,325.50 |
| | 1501038304 | 1/5/2012 | $2,475.00 |
| | 1501038543 | 1/10/2012 | $706.56 |
| | 1501038937 | 1/18/2012 | $2,475.00 |
| | **TOTAL XPEDX** | | **$247,505.84** |
| XPEDX INTERNATIONAL PAPER 115 W. RIVERVIEW AVENUE DAYTON, OH 45405 | | | |
| | 1501026382 | 10/21/2011 | $9,611.98 |
| | 1501026783 | 10/25/2011 | $18,723.13 |
| | 1501027388 | 10/28/2011 | $3,969.00 |
| | 1501027863 | 10/31/2011 | $10,951.38 |
| | 1501028333 | 11/1/2011 | $9,169.17 |
| | 1501029057 | 11/7/2011 | $2,698.30 |
| | 1501029302 | 11/8/2011 | $7,204.50 |
| | 1501029782 | 11/10/2011 | $5,094.14 |
| | 1501030240 | 11/14/2011 | $4,760.19 |
| | 1501030562 | 11/16/2011 | $13,721.77 |
| | 1501031108 | 11/17/2011 | $5,396.05 |
| | 1501031526 | 11/22/2011 | $4,617.78 |
| | 1501031865 | 11/23/2011 | $5,198.46 |
| | 1501032252 | 11/25/2011 | $13,434.83 |
| | 1501032661 | 11/29/2011 | $9,689.75 |
| | 1501033088 | 11/30/2011 | $5,729.79 |
| | 1501033610 | 12/2/2011 | $3,822.73 |
| | 1501034293 | 12/6/2011 | $8,555.83 |
| | 1501034626 | 12/7/2011 | $7,814.12 |
| | 1501034794 | 12/8/2011 | $11,606.16 |
| | 1501035352 | 12/12/2011 | $5,788.64 |
| | 1501035581 | 12/13/2011 | $2,758.63 |
| | 1501036481 | 12/16/2011 | $2,744.75 |
| | 1501036933 | 12/20/2011 | $33,963.52 |
| | 1501037288 | 12/21/2011 | $9,131.85 |
| | 1501037510 | 12/22/2011 | $1,675.00 |
| | 1501037811 | 12/23/2011 | $1,771.43 |
| | **TOTAL XPEDX  INTERNATIONAL PAPER** | | **$219,602.88** |

**Eastman Kodak Company**                                                                                                    **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| XPEDX - OKLAHOMA CITY | 115 W. RIVERVIEW AVENUE DAYTON, OH 45405 | | | |
| | | 1501026456 | 10/21/2011 | $2,114.00 |
| | | 1501026816 | 10/25/2011 | $2,888.00 |
| | | 1501027959 | 10/31/2011 | $654.40 |
| | | 1501028366 | 11/1/2011 | $1,745.10 |
| | | 1501035238 | 12/9/2011 | $998.68 |
| | | 1501035979 | 12/14/2011 | $7,121.93 |
| | | **TOTAL XPEDX - OKLAHOMA CITY** | | **$15,522.11** |
| X-RITE INC | 4300 44TH ST SE GRAND RAPIDS, MI 49512 | | | |
| | | 1501026381 | 10/21/2011 | $2,495.00 |
| | | 1501026782 | 10/25/2011 | $8,500.00 |
| | | 1501027859 | 10/31/2011 | $570.00 |
| | | 1501028905 | 11/4/2011 | $2,255.00 |
| | | 1501029106 | 11/7/2011 | $4,098.00 |
| | | 1501029347 | 11/8/2011 | $2,549.00 |
| | | 1501030340 | 11/14/2011 | $3,831.00 |
| | | 1501030668 | 11/16/2011 | $0.01 |
| | | 1501031262 | 11/18/2011 | $3,200.00 |
| | | 1501031863 | 11/23/2011 | $4,250.00 |
| | | 1501031913 | 11/23/2011 | $1,140.00 |
| | | 1501033308 | 12/1/2011 | $570.00 |
| | | 1501034289 | 12/6/2011 | $3,668.00 |
| | | 1501034375 | 12/6/2011 | $570.00 |
| | | 1501035218 | 12/9/2011 | $500.00 |
| | | 1501035949 | 12/14/2011 | $7,380.00 |
| | | 1501036210 | 12/15/2011 | $150.00 |
| | | 1501036164 | 12/15/2011 | $936.00 |
| | | **TOTAL X-RITE INC** | | **$46,662.01** |
| X-RITE INCORPORATED | 430 44TH STREET GRAND RAPIDS, MI 49512 | | | |
| | | 10085224 | 10/21/2011 | $2,850.00 |
| | | 1501027483 | 10/28/2011 | $495.00 |
| | | 10085425 | 10/31/2011 | $2,850.00 |
| | | 1501028535 | 11/3/2011 | $1,650.00 |
| | | 10085684 | 11/7/2011 | $2,850.00 |
| | | 10085916 | 11/16/2011 | $2,850.00 |
| | | 10086141 | 11/22/2011 | $2,850.00 |
| | | 10086385 | 12/2/2011 | $2,850.00 |
| | | 10086600 | 12/8/2011 | $2,850.00 |
| | | **TOTAL X-RITE INCORPORATED** | | **$22,095.00** |

**Eastman Kodak Company**                                                                                  **Attachment 3b**
**Case Number:  12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| XSTRATA CANADA CORP / FALCONBRIDGE LTD | 100 KING STREET WEST TORONTO, ON M5X 1E3 CANADA | | | |
| | | D0320090998201 | 1/9/2012 | $8,664,000.00 |
| | | D0320111086001 | 1/11/2012 | $301,292.53 |
| | | D0320111089001 | 1/11/2012 | $28,250.68 |
| | | **TOTAL XSTRATA CANADA CORP / FALCONBRIDGE LTD** | | **$8,993,543.21** |
| XY TECH MODULE TECHNOLOGIES | 1704 WAYNEPORT RD MACEDON, NY 14502 | | | |
| | | D0313001044501 | 10/27/2011 | $21,262.40 |
| | | D0313141107901 | 11/10/2011 | $21,402.20 |
| | | D0313271057301 | 11/23/2011 | $42,276.80 |
| | | D0313420911101 | 12/8/2011 | $14,203.50 |
| | | D0313561174301 | 12/22/2011 | $14,257.60 |
| | | **TOTAL XY TECH MODULE TECHNOLOGIES** | | **$113,402.50** |
| YANTAI VALIANT FINE CHEMICALS CO | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 10/24/2011 | $182,000.00 |
| | | OUTGOING INTERNAL MT | 11/21/2011 | $318,500.00 |
| | | OUTGOING INTERNAL MT | 12/27/2011 | $38,400.00 |
| | | **TOTAL YANTAI VALIANT FINE CHEMICALS CO** | | **$538,900.00** |
| YKI PATENT ATTORNEYS | 1-34-12 KICHIJOJI-HONCHO MUSASHINO-SHI TOKYO 1800004 JAPAN | | | |
| | | 2563236 | 10/21/2011 | $38,023.03 |
| | | 2589487 | 10/27/2011 | $2,568.97 |
| | | 2694850 | 11/23/2011 | $52,828.16 |
| | | 2705728 | 11/28/2011 | $53,782.33 |
| | | **TOTAL YKI PATENT ATTORNEYS** | | **$147,202.49** |
| YOUNG & RUBICOM | 285 MADISON AVE NEW YORK, NY 10017 | | | |
| | | 1501034300 | 12/6/2011 | $12,400.00 |
| | | **TOTAL YOUNG & RUBICOM** | | **$12,400.00** |

**Eastman Kodak Company**                                                    **Attachment 3b**
**Case Number: 12-10202 (ALG)**

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST STREET, FLOOR 17 WILMINGTON, DE 19801-1053 | | | |
| | | D0313501102401 | 12/16/2011 | $150,000.00 |
| | | D0313561139701 | 12/22/2011 | $106,910.20 |
| | | D0320030388101 | 1/3/2012 | $99,352.10 |
| | | D0320061059301 | 1/6/2012 | $99,812.35 |
| | | D0320121125101 | 1/12/2012 | $306,767.50 |
| | **TOTAL YOUNG CONAWAY STARGATT & TAYLOR LLP** | | | **$762,842.15** |
| ZATEC LLC | 620 SPRING STREET NORTH DIGHTON, MA 02764 | | | |
| | | 10085215 | 10/24/2011 | $466.52 |
| | | 1501027467 | 10/28/2011 | $1,734.00 |
| | | 1501028057 | 10/31/2011 | $1,388.40 |
| | | 10085417 | 10/31/2011 | $1,892.00 |
| | | 10085542 | 11/7/2011 | $1,892.00 |
| | | 1501029359 | 11/8/2011 | $1,133.86 |
| | | 10085621 | 11/14/2011 | $5,672.00 |
| | | 10085678 | 11/14/2011 | $17,697.00 |
| | | 10085787 | 11/14/2011 | $2,868.40 |
| | | 10085860 | 11/15/2011 | $3,844.80 |
| | | 10085910 | 11/15/2011 | $7,689.60 |
| | | 1501031645 | 11/22/2011 | $1,734.00 |
| | | 10086134 | 11/25/2011 | $11,595.20 |
| | | 10086044 | 11/25/2011 | $7,689.60 |
| | | 10086293 | 12/5/2011 | $7,628.80 |
| | | 10086374 | 12/5/2011 | $5,858.40 |
| | | 10086590 | 12/12/2011 | $500.00 |
| | | 10086759 | 12/16/2011 | $2,250.00 |
| | | 10086836 | 12/16/2011 | $5,858.40 |
| | | 1501037568 | 12/22/2011 | $1,734.00 |
| | | 10086973 | 12/27/2011 | $7,811.20 |
| | | 10087053 | 12/27/2011 | $7,811.20 |
| | | 10087193 | 12/29/2011 | $9,764.00 |
| | **TOTAL ZATEC LLC** | | | **$116,513.38** |
| ZB19 | RIEMENSCHNEIDER STRASSE 2 THUENGERSHEIM 97291 GERMANY | | | |
| | | 2636756 | 11/9/2011 | $7,567.88 |
| | | 2691891 | 11/22/2011 | $972.79 |
| | **TOTAL ZB19** | | | **$8,540.67** |

**Eastman Kodak Company**                                                                    **Attachment 3b**
Case Number: 12-10202 (ALG)

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ZEBRA TECHNOLOGIES CORPORATION | 333 CORPORATE WOODS PARKWAY VERNON HILLS, IL 60061-3109 | | | |
| | | 1501029484 | 11/9/2011 | $6,144.00 |
| | | 1501031449 | 11/22/2011 | $1,536.00 |
| | | 1501032563 | 11/29/2011 | $61.44 |
| | | 1501033259 | 12/1/2011 | $15,360.00 |
| | | 1501033526 | 12/2/2011 | $1,536.00 |
| | | 1501034759 | 12/8/2011 | $1,536.00 |
| | | 1501035503 | 12/13/2011 | $1,966.08 |
| | | 1501036841 | 12/20/2011 | $1,966.08 |
| | **TOTAL ZEBRA TECHNOLOGIES CORPORATION** | | | **$30,105.60** |
| ZELLER CORPORATION | 1000 UNIVERSITY AVENUE ROCHESTER, NY 14607 | | | |
| | | 1501026165 | 10/21/2011 | $4,394.50 |
| | | 1501030067 | 11/14/2011 | $723.64 |
| | | 1501031760 | 11/23/2011 | $885.00 |
| | | 745140 | 12/7/2011 | $34,583.00 |
| | | 1501035127 | 12/9/2011 | $500.00 |
| | **TOTAL ZELLER CORPORATION** | | | **$41,086.14** |
| ZELLER ELECTRIC | 800 EMERSON STREET ROCHESTER, NY 14613 | | | |
| | | 10085477 | 10/28/2011 | $652.58 |
| | | 10085573 | 10/31/2011 | $590.00 |
| | | 10085643 | 11/3/2011 | $100.00 |
| | | 10085721 | 11/4/2011 | $6,567.58 |
| | | 10086084 | 11/21/2011 | $430.60 |
| | | 10086181 | 11/22/2011 | $412.58 |
| | | 10086425 | 12/1/2011 | $1,023.88 |
| | | 10086715 | 12/8/2011 | $668.45 |
| | | 10086867 | 12/13/2011 | $412.58 |
| | | 10087093 | 12/20/2011 | $1,999.68 |
| | | 10087161 | 12/22/2011 | $493.08 |
| | | 10087326 | 12/28/2011 | $412.58 |
| | **TOTAL ZELLER ELECTRIC** | | | **$13,763.59** |
| ZELLER ELECTRIC INC. | 1000 UNIVERSITY AVE., STE 800 ROCHESTER, NY 14607 | | | |
| | | 10085827 | 11/7/2011 | $364.00 |
| | | 10086107 | 11/21/2011 | $416.00 |
| | | 10086557 | 12/2/2011 | $134.10 |
| | | 10087343 | 12/28/2011 | $6,724.24 |
| | **TOTAL ZELLER ELECTRIC INC.** | | | **$7,638.34** |

**Eastman Kodak Company**
Case Number: 12-10202 (ALG)

Attachment 3b

**Payments to creditors**

List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850

| Name And Address Of Creditor | | Payment Reference | Dates of Payments | Amount Paid Or Value Of Transfers |
|---|---|---|---|---|
| ZGRAPHICS LTD | 322 NORTH RIVER STREET EAST DUNDEE, IL 60118 | | | |
| | | 746089 | 1/4/2012 | $16,500.00 |
| | | **TOTAL ZGRAPHICS LTD** | | **$16,500.00** |
| ZHEJIANG SHOU AND FU CHEMICAL CO | DONGDU QIAOTOU JINYUN 321400 CHINA | | | |
| | | 2563222 | 10/21/2011 | $22,509.27 |
| | | 2682482 | 11/21/2011 | $77,195.58 |
| | | **TOTAL ZHEJIANG SHOU AND FU CHEMICAL CO** | | **$99,704.85** |
| ZHONGYIN NINGBO BATTERY CO | NO 1 FUQIANG RD NEW DISTRICT CHANGZHOU, JIANGSU SWITZERLAND | | | |
| | | OUTGOING INTERNAL MT | 11/10/2011 | $191,211.77 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $3,262.50 |
| | | OUTGOING INTERNAL MT | 11/14/2011 | $32,292.88 |
| | | OUTGOING INTERNAL MT | 11/18/2011 | $161,786.04 |
| | | OUTGOING INTERNAL MT | 11/25/2011 | $251,842.38 |
| | | **TOTAL ZHONGYIN NINGBO BATTERY CO** | | **$640,395.57** |
| ZORAN CORPORATION - ERS | 1390 KIFER ROAD SUNNYVALE, CA 94086 | | | |
| | | 1501029078 | 11/7/2011 | $75,544.98 |
| | | **TOTAL ZORAN CORPORATION -ERS** | | **$75,544.98** |
| ZORAN IMAGING DIVISION | 10 PRESIDENTIAL WAY WOBURN, MA 1801 | | | |
| | | 10086279 | 11/29/2011 | $33,831.00 |
| | | **TOTAL ZORAN IMAGING DIVISION** | | **$33,831.00** |
| ZYNET INTERNATIONAL INC | 710 KETTNER BLVD. SAN DIEGO, CA 92101 | | | |
| | | 1501026567 | 10/21/2011 | $1,082.06 |
| | | 1501028087 | 10/31/2011 | $4,000.00 |
| | | 1501034683 | 12/7/2011 | $4,000.00 |
| | | **TOTAL ZYNET INTERNATIONAL INC** | | **$9,082.06** |
| | | | **TOTAL** | **$615,840,026.59** |

**Specific Notes**

The above listing reflects all payments made to creditors in the 90 days prior to the Petition Date by payee based on payment clear date. Aggregated payments by payee that total less than $5,850 are excluded as are all forms of employee compensation, independent contractor fees, Director fees, and intercompany payments.

**Eastman Kodak Company, et al.,**
**Case Number: 12-10202 (ALG)**

**Payments made to insiders within the period of January 19, 2011 and January 18, 2012**

| Entity Name | Name | Wages[1] | Bonus[2] | SIP Match[3] | Stock Units[4] | Imputed Income[5] | Company Paid Benefits[6] | Total |
|---|---|---|---|---|---|---|---|---|
| Eastman Kodak Company | Perez, Antonio | $1,117,248 | $348,000 | $0 | $395,658 | $44,019 | $1,455 | $1,906,380 |
| Eastman Kodak Company | Quatela, Laura | $410,584 | $168,657 | $6,769 | $93,042 | $1,419 | $18,969 | $699,440 |
| Eastman Kodak Company | Faraci, Philip | $697,561 | $119,000 | $0 | $129,903 | $475 | $8,672 | $955,611 |
| Eastman Kodak Company | McCorvey, Antoinette | $448,431 | $47,733 | $7,350 | $68,371 | $8,905 | $24,567 | $605,357 |
| Eastman Kodak Company | Jotwani, Pradeep | $591,012 | $23,425 | $0 | $109,392 | $0 | $211 | $724,040 |
| | | | | | | | | |
| | Other Insiders[7] | $8,041,736 | $926,517 | $113,908 | $1,152,874 | $52,662 | $376,101 | $10,663,797 |
| *Total:* | | **$11,306,572** | **$1,633,332** | **$128,027** | **$1,949,240** | **$107,480** | **$429,975** | **$15,554,626** |

**Notes:**

1) Wages consists of Regular Work, Holiday Allowance, Vacation, Sickness, and Foreign wages.

2) Bonus consists of EXCEL payments, Miscellaneous payments, Lump Sum payments, and Foreign payments.

3) SIP Match consists of company paid matching contributions to the Eastman Kodak Employees' Savings and Investment Plan, a retirement plan qualified under Internal Revenue Code Section 401(k).

4) Stock Units granted during the period were subject to restrictions on trading and were not vested until after the Petition Date.  As such, the amount listed is based upon the market value (calculated using the closing price as of 1/18/12), without any reduction for risk of forfeiture, for all stock awards (including Leadership Stock, Restricted Stock and RSUs) and stock option awards granted during the year reported.

5) Imputed Income consists of the incomed added to employees wages for Financial Services, Umbrella Inurance and Use of Corporate Jet.

6) Company Paid Benefits includes the company contribution paid by the Debtor for severance and other employee benefits provided to the employees listed.

7) "Other Insiders" consists of individuals holding the title of Assistant Secretary, Assistant Treasurer, CAO, Controller, Director, Executive Vice President, General Counsel, Manager, President, Secretary, Senior Vice President, Shareholder, Treasurer, Board of Director members and spouses who did not receive more than $515,000 from the Debtor in the 12 months before the petition date.

**Eastman Kodak Company**                                                              **Attachment 4a**
Case Number: 12-10202 (ALG)

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| ABSHER, BRENDA, IND. & ADMIN. OF ESTATE OF JERRYABSHER V. EASTMAN KODAK COMPANY, ET AL | 10C-03-275 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | SUPERIOR COURT - NEW CASTLE COUNTY, DE | PENDING |
| ACHETERBERG V. EASTMAN KODAK COMPANY | AVAILABLE UPON REQUEST | PERSONAL INJ/PROD. RELATED LITIGATION | STATE OF RHODE ISLAND SUPERIOR COURT PROVIDENCE, RI | PENDING |
| ANDERSON, DIANNA, ADMINISTRATOR OF ESTATE OF CHARLES ANDERSON V. EASTMAN KODAK COMPANY, ET AL | 10-L-596 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| ANDRE LEGRAS V. EASTMAN KODAK COMPANY | BC438097 | SLIP/FALL LITIGATION | SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| APPLE INC. V. EASTMAN KODAK COMPANY | ITC-337-TA-717 | INTELLECTUAL PROPERTY LITIGATION | U.S. INTERNATIONAL TRADE COMMISSION WASHINGTON, DC | COMPLETED - NO VIOLATION |
| APPLE INC. V. EASTMAN KODAK COMPANY | 5:10-CV-01609 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF CALIFORNIA SAN JOSE, CA | PENDING |
| ASCANI, RICHARD V. EASTMAN KODAK COMPANY, ET AL | 12061/09 | BENZENE LITIGATION | NEW YORK SUPREME COURT - KINGS COUNTY, NY | PENDING |
| ATLC V. EASTMAN KODAK COMPANY | 6:11-CV-00855 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - MIDDLE DISTRICT OF FLORIDA ORLANDO, FL | PENDING |
| AULT, JOHNNIE, IND. AND AS SPECIAL ADMIN. OF THE ESTATE OF BRYAN AULT, DECEASED V. EASTMAN KODAK COMPANY, ET AL | 11-L-804 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| BAGWELL, MORRIS & JULIA V. EASTMAN KODAK COMPANY, ET AL | 08-L-983 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| BARNETT V. EASTMAN KODAK COMPANY | 1:11-CV-00669 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - DISTRICT OF DELAWARE WILMINGTON, DE | PENDING |
| BICK, JOSEPH V. EASTMAN KODAK COMPANY, ET AL | 08-L-865 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| BURGESS V. EASTMAN KODAK COMPANY | AVAILABLE UPON REQUEST | AUTO LITIGATION | STATE COURT OF GWINNETT COUNTY, GA | PENDING |
| BYRD V. EASTMAN KODAK CO. | 4:10-CV-00123 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - MIDDLE DISTRICT OF GEORGIA COLUMBUS, GA | PENDING |
| CARPENTER, JOHN J. V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | PENDING |
| CARPENTER, JOHN J. V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | TENNESSEE HUMAN RIGHTS COMMISSION KNOXVILLE, TN | PENDING |

**Eastman Kodak Company**                                                                    **Attachment 4a**
Case Number:  12-10202 (ALG)

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| CHAMLEE, BETTY IND. AND AS SPECIAL ADMINISTRATOR OF THE ESTATE OF JAMES D. CHAMLEE V. EASTMAN KODAK COMPANY, ET AL | 11-L-1338 | ASBESTOS LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| CHAMLEE, HELEN IND. AND AS ADMIN. OF ESTATE OF THURMAN LEE CHAMLEE V. EASTMAN KODAK COMPANY, ET AL | 11-L-833 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| COLORFX V. EASTMAN KODAK | BC475426 | BREACH OF CONTRACT LITIGATION | SUPREME COURT - LOS ANGELES COUNTY, CA | PENDING |
| COOPER, DAVID V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | NORTH CAROLINA DEPARTMENT OF LABOR RALEIGH, NC | PENDING |
| COOPER, DAVID V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | DISMISSED - NO PROBABLE CAUSE |
| CUYLER V. EASTMAN KODAK COMPANY | INDEX NO. 03-2197 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | NEW YORK STATE SUPREME COURT NEW YORK, NY | PENDING |
| D'AMBROSIA, ANTHONY V. EASTMAN KODAK COMPANY, ET AL | AVAILABLE UPON REQUEST | PERSONAL INJ./CONTRACTOR (INDEMNIFIED) LITIGATION | NEW YORK SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| DANIEL AND PATSY COCHRAN V. 3M, ET AL | 8C460755 | BENZENE LITIGATION | SUPERIOR COURT - LOS ANGELES COUNTY, CA | PENDING |
| DANIELA APOSTOL, INDIV. & ON BEHALF OF OTHERS SIMILARY SITUATED V. EASTMAN KODAK COMPANY | 30-2011-00510342-CU-FR-CXC | CLASS ACTION-ADVERTISEMENT/FAIL TO DISCLOSE LITIGATION | SUPREME COURT - ORANGE COUNTY, CA | PENDING |
| DAVID TOZER V. EASTMAN KODAK COMPANY | 10-5398 | SLIP/FALL LITIGATION | SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| DAVID WARNER V. EASTMAN KODAK COMPANY & LECHASE | 11-15055 | PERSONAL INJ./CONTRACTOR LITIGATION | NEW YORK SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| DEAN BAUGHMAN INDUSTRIAL SERVICES, LLC V. EASTMAN KODAK COMPANY | 10-5871 | BREACH OF CONTRACT LITIGATION | SUPREME COURT - MONROE COUNTY, NY | PENDING |
| DELGADO, ANDRES V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | DISMISSED - RIGHT TO SUE |
| DERRICK PRICE, AN INDIV., DBA DOC MOB RECORDS AND IHIP HOP MUSIC, LLC V. EASTMAN KODAK COMPANY, ET AL | 1:11-CV-00725 | COPYRIGHT/TENDERED TO ATLANTIC RECORDS LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF NEW YORK NEW YORK, NY | PENDING |
| DOWD V. EASTMAN KODAK COMPANY | AVAILABLE UPON REQUEST | AUTO LITIGATION | JUDICIAL COURT OF 419TH JUDICIAL DISTRICT - TRAVIS COUNTY, TX | PENDING |
| DUCKIE, RENNIE V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | PENDING |

**Eastman Kodak Company**                                                                    **Attachment 4a**
Case Number:  12-10202 (ALG)

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| DUNN V. EASTMAN KODAK COMPANY ET AL | 5:11-CV-00158 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - EASTERN DISTRICT OF NORTH CAROLINA RALEIGH, NC | PENDING |
| EASMAN KODAK COMPANY V. EPSON IMAGING, ET AL | 07-M-01827 | ANTITRUST/PRICE FIXING LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF CALIFORNIA SAN FRANCISCO, CA | PENDING |
| EASTMAN KODAK COMPANY V. ALTEK CORPORATION | 1:12-CV-00246 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF NEW YORK NEW YORK, NY | PENDING |
| EASTMAN KODAK COMPANY V. APPLE INC. | 6:10-CV-06022 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. APPLE INC. | 6:10-CV-06021 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. APPLE INC. & HTC | 337-TA-831 | INTELLECTUAL PROPERTY LITIGATION | U.S. INTERNATIONAL TRADE COMMISSION WASHINGTON, DC | PENDING |
| EASTMAN KODAK COMPANY V. APPLE INC. & RIM | ITC-337-TA-703 | INTELLECTUAL PROPERTY LITIGATION | U.S. INTERNATIONAL TRADE COMMISSION DALLAS, TX | PENDING |
| EASTMAN KODAK COMPANY V. APPLE INC. INC. | 6:12-CV-06020 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. ASIA OPTICAL | 1:11-CV-06036 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF NEW YORK NEW YORK, NY | PENDING |
| EASTMAN KODAK COMPANY V. CARMOSINO | INDEX NO. 2010-002022 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | SETTLED |
| EASTMAN KODAK COMPANY V. COLLINS INK CORPORATION | 6:11-CV-06513 | BREACH OF CONTRACT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. FUJIFILM CORP., ET AL. | 6:12-CV-06025 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. HTC CORPORATION | 6:12-CV-06021 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. KYOCERA CORPORATION | 6:10-CV-06334 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| EASTMAN KODAK COMPANY V. SAMSUNG ELECTRONICS CO., LTD., ET AL | 6:12-CV-06036 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |

**Eastman Kodak Company**                                                                 **Attachment 4a**
Case Number:  12-10202 (ALG)

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| EASTMAN KODAK COMPANY V. SHUTTERFLY, INC. | 1:10-CV-01079 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - DISTRICT OF DELAWARE WILMINGTON, DE | PENDING |
| EASTMAN KODAL COMPANY ET AL V. CAMARATA ET AL | 6:05-CV-06384 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| FASTVDO V. EASTMAN KODAK COMPANY | 1:11-CV-00797 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - DISTRICT OF DELAWARE WILMINGTON, DE | PENDING |
| FAZIO V. EASTMAN KODAK COMPANY ET AL | 6:09-CV-06328 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | SETTLED |
| FRYMIRE, KELLY V. EASTMAN KODAK COMPANY, ET AL | 09-L-233 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| FUJIFILM CORPORATION V. EASTMAN KODAK COMPANY | 1:11-CV-07247 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF NEW YORK NEW YORK, NY | PENDING |
| GARY AND CAROL MCCLUSKEY V. EASTMAN KODAK COMPANY, ET AL | RG10539615 | ASBESTOS LITIGATION | SUPERIOR COURT - ALAMEDA COUNTY, CA | PENDING |
| GAUERT V. EASTMAN KODAK COMPANY & KODAK MEDICAL ASSISTANCE PLAN | 3:11-CV-02047 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF CALIFORNIA SAN DIEGO, CA | SETTLED |
| GONZALEZ V. QUALEX | AVAILABLE UPON REQUEST | AUTO LITIGATION | STATE OF MICHIGAN 30TH CIRCUIT COURT - COUNTY OF INGHAM, MI | PENDING |
| GRETAG IMAGING, INC. (CHAPTER 7 CASE) | 03-40225-HJB | BANKRUPTCY/ADV. PROC. LITIGATION | U.S. BANKRUPTCY COURT - WESTERN DIVISION OF MASSACHUSETTS SPRINGFIELD, MA | CLOSED |
| HALL V. KODAK OCCUPATIONAL ACCIDENTAL DEATH INSURANCE PLAN ET AL | 6:08-CV-06402 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | SETTLED |
| HARMON, ROBERT V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | DISMISSED - RIGHT TO SUE |
| HARVEY, JAMES & JOAN V. EASTMAN KODAK COMPANY, ET AL | 07-L-381 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| HAYWOOD V. EASTMAN KODAK COMPANY ET AL | 6:11-CV-06482 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| HOLLIS, GREGORY & MARY V. EASTMAN KODAK COMPANY | AVAILABLE UPON REQUEST | PERSONAL INJ./CONTRACTOR (INDEMNIFIED) LITIGATION | NEW YORK SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| HYNDS, STEPHEN & SYLVIA V. EASTMAN KODAK COMPANY, ET AL | 10-L-160 | CHEMICAL EXPOSURE LITIGATION | 6TH JUDICIAL CIRCUIT COURT - MACON COUNTY, IL | PENDING |

Eastman Kodak Company                                                          Attachment 4a
Case Number: 12-10202 (ALG)

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| IN RE MICHAEL COPELAND V. EASTMAN KODAK COMPANY, ET AL | 20082291 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 11TH JUDICIAL DISTRICT COURT - HARRIS COUNTY, TX | PENDING |
| INFINITY V. EASTMAN KODAK COMPANY, ET AL | 2:10-CV-03175 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - EASTERN DISTRICT OF PENNSYLVANIA PHILADELPHIA, PA | DISMISSED |
| JENKINS, MAVIS, IND. & ADMIN OF THE ESTATE OF PETER JENKINS V. EASTMAN KODAK COMPANY | 10-L-133 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| JERRY HENDERSON V. EASTMAN KODAK COMPANY, ET AL | 11C1536 | ASBESTOS LITIGATION | CIRCUIT COURT - KANAWHA COUNTY, WV | PENDING |
| JOBY, INC V. EASTMAN KODAK COMPANY | 3:11-CV-03821 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF CALIFORNIA SAN FRANCISCO, CA | PENDING |
| JOHNSON, DONALD V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | DISMISSED - RIGHT TO SUE |
| JOHNSON, DONALD V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | PENDING |
| JOSHUA MARTINEZ V. EASTMAN KODAK COMPANY | 2011-13843 | SLIP/FALL LITIGATION | SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| KATHLEEN DINNEN V. EASTMAN KODAK COMPANY | GD-11-22680 | AUTO (THREAT) LITIGATION | COURT OF COMMON PLEAS - ALLEGHENY COUNTY, PA | SETTLED |
| KEARNEY, JAMES V. EASTMAN KODAK COMPANY, ET AL | CG07174055 | ASBESTOS LITIGATION | SUPERIOR COURT - SAN FRANCISCO COUNTY, CA | PENDING |
| KING V. EASTMAN KODAK ET AL | 6:11-CV-06180 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | SETTLED |
| KODAK GRAPHIC COMMUNICATIONS CANADA COMPANY, AS SUCCESSOR TO CREO, INC. V. E.I. DUPONT DE NEMOURS AND COMPANY | 08-CV-06553T | BREACH OF CONTRACT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| KYOCERA COMMUNICATIONS, INC. V. EASTMAN KODAK COMPANY | 3:12-CV-00057 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF CALIFORNIA SAN DIEGO, CA | PENDING |
| KYOCERA CORP. V. EASTMAN KODAK COMPANY | 3:11-CV-02934 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF CALIFORNIA SAN DIEGO, CA | PENDING |
| LAGORIO, TRACEY V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | DISMISSED - RIGHT TO SUE |
| LAMORIE V. EASTMAN KODAK COMPANY | AVAILABLE UPON REQUEST | AUTO LITIGATION | STATE OF NEW YORK SUPREME COURT - COUNTY OF QUEENS, NY | PENDING |

**Eastman Kodak Company**                                                         **Attachment 4a**
Case Number:  12-10202 (ALG)

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| LEE, DONG KI V. EASTMAN KODAK COMPANY, ET AL | AVAILABLE UPON REQUEST | PERSONAL INJ./CONTRACTOR (INDEMNIFIED) LITIGATION | NEW YORK SUPREME COURT - COUNTY OF QUEENS, NY | PENDING |
| LINDA FREEMAN, ET AL V. EASTMAN KODAK COMPANY, ET AL | 11-003 | BENZENE (ECC INDEMNIFYING KODAK) LITIGATION | DISTRICT COURT, 7TH JUDICIAL DISTRICT - HARRISON COUNTY, TX | PENDING |
| MALONEY V. QUALEX ET AL. | AVAILABLE UPON REQUEST | AUTO LITIGATION | STATE OF NEW YORK SUPREME COURT - COUNTY OF PUTNAM, NY | PENDING |
| MARCANTEL, CLARENCE V. EASTMAN KODAK COMPANY, ET AL | 2010-68761 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | DISTRICT COURT - HARRISON COUNTY, TX | PENDING |
| MARSH, GENE & KARLA V. EASTMAN KODAK COMPANY, ET AL | 1122CCC10126 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 22ND JUDICIAL CIRCUIT COURT - ST. LOUIS, MO | PENDING |
| MEDIA TECHNOLOGIES LICENSING LLC V. EASTMAN KODAK COMPANY ET AL | 1:11-CV-00034 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - DISTRICT OF DELAWARE WILMINGTON, DE | PENDING |
| MOORE, JOHN V. EASTMAN KODAK COMPANY | CIV. 1106343 | PRODUCT LIABILITY LITIGATION | SUPERIOR COURT - COUNTY OF MARIN, CA | PENDING |
| MORTON, DONALD V. EASTMAN KODAK COMPANY, ET AL | 08L-1958 | ASBESTOS LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| MOSES, JOSEPH | 05-52935 | BANKRUPTCY/CRIMINAL MATTER LITIGATION | U.S. BANKRUPTCY COURT - NORTHERN DISTRICT OF CALIFORNIA SAN FRANCISCO, CA | DISMISSED |
| MOSLEH, FEISAL S. V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION WASHINGTON, DC | DISMISSED - RIGHT TO SUE |
| MOWRER, DARYL V. EASTMAN KODAK COMPANY, ET AL | AVAILABLE UPON REQUEST | PERSONAL INJ./CONTRACTOR (INDEMNIFIED) LITIGATION | NEW YORK SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| NOHELTY, JOHN V. EASTMAN KODAK COMPANY | ADMINISTRATIVE PROCEEDING | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | CALIFORNIA DIVISION OF LABOR STANDARDS ENFORCEMENT SACRAMENTO, CA | PENDING |
| NORMAN IP HOLDINGS, LLC V. EASTMAN KODAK COMPANY ET AL | 6:11-CV-00084 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - EASTERN DISTRICT OF TEXAS TYLER, TX | PENDING |
| NORTHRUP, MARTIN & LUCILLE V. EASTMAN KODAK COMPANY ET AL | 2011-00001921 | ASBESTOS LITIGATION | SUPREME COURT - JEFFERSON COUNTY, NY | PENDING |
| PAPST V. EASTMAN KODAK COMPANY | 1:08-CV-03627 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF ILLINOIS CHICAGO, IL | TRANSFERRED |
| PAPST V. EASTMAN KODAK COMPANY | 1:07-MC-00493 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - DISTRICT OF COLUMBIA WASHINGTON, DC | DISMISSED - LACK OF JURISDICTION |

**Eastman Kodak Company**
Case Number:  12-10202 (ALG)

Attachment 4a

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| PARDILLO, NILDA & KABANA, RAMONA V. EASTMAN KODAK COMPANY, ET AL | MIDL754711AS | ASBESTOS (1/16/12 ECC AGREES TO PICK UP KODAK'S DEFENSE) LITIGATION | SUPERIOR COURT- MIDDLESEX COUNTY, NJ | PENDING |
| PINZONE V. EASTMAN KODAK COMPANY | AVAILABLE UPON REQUEST | AUTO /PEDESTRIAN FATALITY LITIGATION | STATE OF NEW YORK SUPREME COURT - COUNTY OF SUFFOLK, NY | PENDING |
| PLATINSKY, LESLIE AND JANET  V. EASTMAN KODAK COMPANY, ET AL | 98/116673 | ASBESTOS LITIGATION | SUPERIOR COURT - NEW YORK COUNTY, NY | PENDING |
| POWELL, ROBERT E. AND BILLY V. EASTMAN KODAK COMPANY, ET AL | 07-L-159 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| PRESSTEK, INC. ET AL V. EASTMAN KODAK COMPANY | 1:09-CV-00750 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S DISTRICT COURT - DISTRICT OF COLORADO DENVER, CO | SETTLED |
| PROFECTUS TECHNOLOGY V. EASTMAN KODAK COMPANY | 6:11-CV-00474 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - EASTERN DISTRICT OF TEXAS TYLER, TX | PENDING |
| QUALGUARD V. EASTMAN KODAK COMPANY V. XLC CORP., DARRELL LUCENTE & JOHN CROY | 07-7146 | PRODUCT LIABILITY LITIGATION | SUPREME COURT - MONROE COUNTY, NY | PENDING |
| RAE, SHANNA FKA SHANNA GAFFNEY, AS PARENT & NATURAL GUARDIAN OF TREMAINE RAE V. EASTMAN KODAK COMPANY, ET AL | 11-5235 | LEAD EXPOSURE LITIGATION | SUPREME COURT - MONROE COUNTY, NY | PENDING |
| REAVES, MOSES V. EASTMAN CHEMICAL COMPANY | 4:11-CV-01630 | CHEMICAL EXPOSURE LITIGATION | U.S. DISTRICT COURT - DISTRICT OF SOUTH CAROLINA COLUMBIA, SC | PENDING |
| RESEARCH IN MOTION LIMITED V. EASTMAN KODAK COMPANY | 3:08-CV-02075 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF TEXAS DALLAS, TX | DISMISSED |
| RIDGEWAY V. EASTMAN KODAK COMPANY | 5:10-CV-00640 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF OKLAHOMA OKLAHOMA CITY, OK | SETTLED |
| ROBINSON, NANCY V. CVS PHARMACY | HHB-CV-11-6012572-S | SLIP/FALL (TENDERED) LITIGATION | SUPERIOR COURT - JUDICIAL DISTRICT OF NEW BRITAIN NEW BRITAIN, CT | PENDING |
| SAGE, TODD V. EASTMAN KODAK COMPANY | 2011-14567 | PERSONAL INJURY/CHEM EXPOSURE LITIGATION | SUPREME COURT - MONROE COUNTY, NY | PENDING |
| SCHULTZ, MELVIN & ELLA V. EASTMAN KODAK COMPANY,ET AL | 10-L-151 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| SHUTTERFLY, INC. V. EASTMAN KODAK COMPANY ET AL | 1:11-CV-00099 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - DISTRICT OF DELAWARE WILMINGTON, DE | PENDING |
| SHUTTERFLY, INC. V. EASTMAN KODAK COMPANY ET AL | 3:10-CV-05672 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF CALIFORNIA SAN FRANCISCO, CA | WITHDRAWN |

**Eastman Kodak Company**                                                                                  **Attachment 4a**
**Case Number:  12-10202 (ALG)**


**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| SIMPSON, HASKELL V. EASTMAN KODAK COMPANY, ET AL | 11-L-787 | ASBESTOS (ECC INDEMNIFYING KODAK) LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| SIZEMORE, LINDA V. EASTMAN KODAK COMPANY, ET AL | 11-L-322 | ASBESTOS LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| SOPER, MATTHEW V. EASTMAN KODAK COMPANY, ET AL | 08-10902 | PERSONAL INJ/CONTRACTOR (INDEMNIFIED) LITIGATION | NEW YORK SUPREME COURT - COUNTY OF MONROE, NY | PENDING |
| SPREAD SPECTRUM SCREENING, LLC V. EASTMAN KODAK COMPANY | 6:10-CV-06523 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |
| SPREAD SPECTRUM SCREENING, LLC V. EASTMAN KODAK COMPANY | 1:10-CV-01101 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - NORTHERN DISTRICT OF ILLINOIS CHICAGO, IL | TRANSFERRED |
| STUART MORRIS V. EASTMAN KODAK COMPANY, ET AL | 11-L-182 | ASBESTOS LITIGATION | 3RD JUDICIAL CIRCUIT COURT - MADISON COUNTY, IL | PENDING |
| TAYLOR, WAYNE & LESLIE V. EASTMAN KODAK COMPANY, ET AL | L-776-09 | BENZENE LITIGATION | NEW JERSEY SUPREME COURT - CAMDEN COUNTY, NJ | PENDING |
| TECHNOLOGIES PROPERTIES LIMITED V. EASTMAN KODAK COMPANY | ITC-337-TA-807 | INTELLECTUAL PROPERTY LITIGATION | U.S. INTERNATIONAL TRADE COMMISSION WASHINGTON, DC | PENDING |
| TECHNOLOGIES PROPERTIES LIMITED V. EASTMAN KODAK COMPANY | 2:11-CV-00372 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - EASTERN DISTRICT OF TEXAS MARSHALL, TX | PENDING |
| URUETA V. EASTMAN KODAK CO. | 4:11-CV-00089 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - MIDDLE DISTRICT OF GEORGIA COLUMBUS, GA | PENDING |
| V.I.P. OFFSET & GRAPHIC ARTS SUPPLIES AND EQUIPMENT INC. V. KODAK POLYCHROME GRAPHICS | 04-16920 | BANKRUPTCY/ADV. PROC. LITIGATION | U.S. BANKRUPTCY COURT - SOUTHERN DISTRICT OF NEW YORK NEW YORK, NY | PENDING |
| VALDEZ LINDA (EXECUTOR) TO DONALD KRISKE V. RIDGE CONSTRUCTION, ET AL | 3313/2011 | ASBESTOS LITIGATION | SUPREME COURT - MONROE COUNTY, NY | PENDING |
| VIKIE ROMANO, IND. AND AS PERSONAL REP. AND SURVIVING SPOUSE OF ANTHONY ROMANO, DECEASED V. EASTMAN KODAK COMPANY, ET AL | 2010-L0008558 | BENZENE LITIGATION | CIRCUIT COURT - COOK COUNTY, IL | PENDING |
| WALKER DIGITAL V. EASTMAN KODAK COMPANY | 1:11-CV-00326 | INTELLECTUAL PROPERTY LITIGATION | U.S. DISTRICT COURT - DISTRICT OF DELAWARE WILMINGTON, DE | TERMINATED |
| WILBURN V. EASTMAN KODAK CORPORATION | 6:04-CV-06589 | EMPLOYEE, COMPENSATION & BENEFIT LITIGATION | U.S. DISTRICT COURT - WESTERN DISTRICT OF NEW YORK ROCHESTER, NY | JUDGMENT - MOTION BEFORE TRIAL |

**Eastman Kodak Company**                                                                 **Attachment 4a**
**Case Number:  12-10202 (ALG)**

**Suits and administrative proceedings, executions, garnishments and attachments**

List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case

| Caption Of Suit | Case Number | Nature Of Proceeding | Court Or Agency And Location | Status/Disposition |
|---|---|---|---|---|
| WOLK, SHEILA V. KODAK IMAGING NETWORK, INC., EASTMAN KODAK COMPANY AND PHOTOBUCKET.COM, INC. | 1:10-CV-04135 | COPYRIGHT LITIGATION | U.S. DISTRICT COURT - SOUTHERN DISTRICT OF NEW YORK ROCHESTER, NY | PENDING |

**Eastman Kodak Company**                                                                          **Attachment 7**
**Case Number:  12-10202 (ALG)**

**Gifts**

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient

| Name And Address Of Recipient | Date Of Gift | Value Of Gift |
|---|---|---|
| CARLTON CLUB<br>697 RELIANCE DR.<br>ODENTON, MD 21113 | 4/8/2011 | $2,750 |
| FOUNDATION FOR PUBLIC AFFAIRS<br>2033 K STREET, NW<br>SUITE 700<br>WASHINGTON, DC 20006 | 6/28/2011 | $3,000 |
| GENESEE COUNTRY VILLAGE & MUSEUM<br>1410 FLINT HILL ROAD<br>MUMFORD, NY 14611 | 11/11/2011 | $10,000 |
| GEORGE EASTMAN HOUSE<br>900 EAST AVENUE<br>ROCHESTER, NY 14607 | 6/28/2011 | $100,000 |
| GEVA THEATRE CENTER<br>75 WOODBURY BLVD.<br>ROCHESTER, NY 14607 | 5/20/2011 | $20,000 |
| INFO TECH AND INNOVATION FOUNDATION<br>1101 K STREET NW<br>SUITE 610<br>WASHINGTON, DC 20005 | 6/28/2011 | $10,000 |
| INTERNET EDUCATION FOUNDATION<br>1634 I STREET NW<br>SUITE 1100<br>WASHINGTON, DC 20006 | 11/11/2011 | $5,000 |
| MEMORIAL ART GALLERY<br>500 UNIVERSITY AVE.<br>ROCHESTER, NY 14607 | 5/20/2011 | $20,000 |
| ROCHESTER MUSEUM & SCIENCE CENTER<br>657 EAST AVENUE<br>ROCHESTER, NY 14603 | 5/20/2011 | $20,000 |
| ROCHESTER PHILHARMONIC ORCHESTRA, INC.<br>108 EAST AVENUE<br>ROCHESTER, NY 14604 | 7/1/2011 | $35,000 |
| STATE LEGISLATIVE LEADERS FOUNDATION<br>1645 FALMOUTH RD.<br>CENTERVILLE, MA 02632 | 4/8/2011 | $27,500 |
| THE CONSERVATION FUND *<br>1655 N FORT MYER DRIVE<br>SUITE 1300<br>ARLINGTON, VA 22209 | 7/21/2011 | $75,000 |
| | **TOTAL** | **$328,250** |

**Specific Notes**

In the year preceding the Petition Date, Eastman Kodak Company made cash and other equipment contributions to the organizations listed in these reports.  While reasonable efforts have been made to ensure that the gifts listed in response to Question 7 include all gifts made, given the magnitude of the Debtors' operations, certain gifts inadvertently may have been omitted from the Schedules and Statements.

**Eastman Kodak Company**                                                          **Attachment 8**
**Case Number:  12-10202 (ALG)**

**Losses**

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case

| Description Of Property | Value Of Property | Description Of Circumstances And, If Loss Was Covered In Whole Or In Part By Insurance, Give Particulars | Date Of Loss |
|---|---|---|---|
| C2 DRYER - COLUMBUS, GA | $181,478 | FIRE DAMAGE INSURANCE: $5,000,000 DEDUCTIBLE | 8/26/2011 |
| **TOTAL** | **$181,478** | | |

**Eastman Kodak Company**                                                                                   **Attachment 10a**
**Case Number:  12-10202 (ALG)**

**Other transfers**

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case

| Name And Address Transferee | Date | Describe Property Transferred And Value Received | |
|---|---|---|---|
| BLDG. 502 LLC<br>249 CHERRY CREEK LANE<br>ROCHESTER, NY 14626 | 12/21/2010 | TRANSFER OUT – EASTMAN BUSINESS PARK BUILDING 502, 105 MCLAUGHLIN ROAD, TOWN OF GREECE, NEW YORK | $2,100,000 |
| BRC CONVERSION SERVICES CORPORATION<br>2661 W. ROOSEVELT BLVD. #106<br>MONROE, NC 28110 | 3/31/2011 | TRANSFER OUT - DI CONVERSION SERVICES BUSINESS; CASH PROCEEDS INCLUDED IN TRANSFER FOR DI MICROGRAPHICS BUSINESS | UNDETERMINED |
| BRC-K ACQUISITION CORPORATION<br>NOT AVAILABLE | 3/31/2011 | TRANSFER OUT - DI MICROGRAPHICS BUSINESS; $13.7MM | $13,700,000 |
| CARESTREAM HEALTH, INC.<br>150 VERONA STREET<br>ROCHESTER, NY 14608 | 4/30/2010 | TRANSFER OUT – PARCEL OF LAND, UTILITY BUILDINGS AND RELATED PERSONAL PROPERTY AND WATER RIGHTS | $6,000,000 |
| EPICOR SOFTWARE<br>4120 DUBLIN BOULEVARD<br>DUBLIN, CA 94568 | 3/31/2010 | TRANSFER OUT - CERTAIN ASSETS OF THE BUSINESS SOFTWARE AND SERVICES GROUP; $0.37MM | $370,000 |
| GROUP 47 LLC<br>5344 DON PIO DR.<br>WOODLAND HILLS, CA 91364 | 9/8/2010 | TRANSFER OUT - SALE OF DIGITAL OPTICAL TECHNOLOGY SYSTEM PATENTS; $2.75MM | $2,750,000 |
| H.I.G. CAPITAL<br>1450 BRICKELL AVENUE, 31ST FLOOR<br>MIAMI, FL 33131 | 11/30/2011 | TRANSFER OUT - PREFERRED EQUITY STAKE IN LASER PACIFIC LLC; $0.3MM (ADDITIONAL PAYMENTS REQUIRED DURING 2012 IN THE AGGREGATE AMOUNT OF $0.7MM) | UNDETERMINED |
| HENRY VINCIGUERRA<br>14 SHINGLE MILL ROAD<br>ROCHESTER, NY 14609 | 6/9/2010 | TRANSFER OUT – LAND AND BUILDING AT 295 WEST RIDGE ROAD, ROCHESTER, NY | $80,000 |
| IMAGE SENSOR TECHNOLOGIES ACQUISITION CORPORATION<br>1964 LAKE AVENUE<br>ROCHESTER, NY 14615 | 11/7/2011 | TRANSFER OUT - IMAGE SENSOR SOLUTIONS; $40MM | $40,000,000 |
| JAS BOULI, LLC<br>1776 DEWEY AVENUE<br>ROCHESTER, NY 14615 | 7/28/2010 | TRANSFER OUT – LAND AT 375 WEST RIDGE ROAD, ROCHESTER, NY | $130,000 |
| LASER PACIFIC LLC<br>809 NORTH CAHUENGA BOULEVARD<br>HOLLYWOOD, CA 90038 | 3/31/2010 | TRANSFER OUT - SALE OF ASSETS; COMBINED DEBTORS RECEIVED 30% PREFERRED EQUITY STAKE IN LASER PACIFIC LLC | UNDETERMINED |
| OMNIVISION TECHNOLOGIES<br>4275 BURTON DRIVE<br>SANTA CLARA, CA 95054 | 3/31/2011 | TRANSFER OUT - CMOS SENSOR IP; $65MM | $65,000,000 |
| ROCHESTER SILVER WORKS<br>PO BOX 15397<br>ROCHESTER, NY 14615 | 10/1/2011 | TRANSFER OUT - EBP SILVER RECOVERY AND SILVER NITRATE MANUFACTURING; $39.32MM | $39,320,000 |

**Eastman Kodak Company**                                                                                    **Attachment 10a**
**Case Number:  12-10202 (ALG)**

**Other transfers**

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case

| Name And Address Transferee | Date | Describe Property Transferred And Value Received | |
|---|---|---|---|
| ROUSSELOT HOLDINGS INC.<br>1231 SOUTH ROCHESTER STREET<br>MUKWONAGO, WI 53149 | 12/30/2011 | TRANSFER OUT – ALL OF THE OUTSTANDING STOCK OF EASTMAN GELATINE CORPORATION (FOR CASH AT CLOSING OF $18,000,000 AND DEFERRED CONSIDERATION TOTALLING $6,000,000 OVER 4 YEARS) | $24,000,000 |
| THOMSON RESEARCH ASSOCIATES<br>49 GERVAIS DRIVE<br>TORONTO, ON M3C 1Y9<br>CANADA | 9/2010 | TRANSFER OUT - SALE OF PATENTS RELATING TO SILVER-BASED ANTI-MICROBIAL TECHNIQUES; APPROX. $510K | UNDETERMINED |
| WINDSOR RENEWAL I, LLC<br>252 CLAYTON STREET, FOURTH FLOOR<br>DENVER, CO 80206 | 12/21/2011 | TRANSFER OUT – PARCEL OF LAND AND IMPROVEMENTS | $2,300,000 |
| XEIKON IP B.V.<br>BRIEVERSSTRAAT 70<br>EEDE 4529 GZ<br>NETHERLANDS | 12/29/2011 | TRANSFER OUT - SALE OF THERMOFLEX TRADEMARK; $1.5MM | $1,500,000 |
| | | **TOTAL** | **$197,250,000** |

**Eastman Kodak Company**                                                                    **Attachment 11**
**Case Number:  12-10202 (ALG)**

**Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case

| Name And Address Of Institution | Type Of Account | Last 4 Digits Of Account | Date Of Sale Or Closing |
|---|---|---|---|
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5465 | 7/14/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 7400 | 7/14/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2551 | 1/20/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2578 | 1/20/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2658 | 9/27/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2623 | 9/27/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2615 | 9/27/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 7411 | 7/14/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2607 | 1/20/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5449 | 12/7/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5422 | 12/7/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5385 | 12/7/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5414 | 12/7/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5393 | 12/7/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5430 | 12/7/2011 |

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**                                                                              **Attachment 11**

**Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case

| Name And Address Of Institution | Type Of Account | Last 4 Digits Of Account | Date Of Sale Or Closing |
|---|---|---|---|
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 5457 | 12/7/2011 |
| CITIZENS STATE BANK OF CLARA CITY 431 LAKEVIEW STREET CLARA CITY, MN 56258 | PROMOTIONS | 2631 | 11/3/2011 |

**Eastman Kodak Company**                                                                                                **Attachment 14**
Case Number:  12-10202 (ALG)

**Property held for another person**

List all property owned by another person that the debtor holds or controls

| Name Of Property Owner | Description Of Property | Value | Location Of Property |
|---|---|---|---|
| 1124005 AOF IMAGING TECHNOLOGY (USA) INC | ESYSHR M532 GREEN DIG CAM AMER | $37,354 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124005 AOF IMAGING TECHNOLOGY (USA) INC | ESYSHR M5350 BLACK DIG CAM AMER | $29,308 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124005 AOF IMAGING TECHNOLOGY (USA) INC | ESYSHR M5350 RED DIG CAM AMER | $159,235 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124005 AOF IMAGING TECHNOLOGY (USA) INC | ESYSHR M5370 SILVER DIG CAM AMER | $778,118 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124005 AOF IMAGING TECHNOLOGY (USA) INC | ESYSHR TOUCH M577 PPL DIG CAM AMER | $53,064 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124104 POLARIS ELECTRONICS INC | AIO PRINTER / HERO 9.1 CANADA | $270,145 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124104 POLARIS ELECTRONICS INC | AIO PRINTER / HERO 7.1 US | $1,066 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124104 POLARIS ELECTRONICS INC | IO PRINTER / HERO 6.1 CANADA | $316,032 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1124104 POLARIS ELECTRONICS INC | AIO PRINTER / HERO 9.1 US | $942,885 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP C310 US | $495,781 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP 2170 US | $559,712 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | ESP 2170 CLASS A, AUR | $55,310 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP 2150 US | $679,425 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP C315 US | $2,081,538 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / HERO 5.1 US | $373,854 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP 2150 CANADA | $115,109 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / HERO 3.1 CA | $72 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP 2170 CANADA | $117,264 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| 1127884 CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | AIO PRINTER / ESP C315 CANADA | $557 | 6380 HOLMES RD,  DOOR 71 - 83 MEMPHIS, TN 38141 |
| CONTRACT CHEMICALS | N-LAURYL BROMIDE 1-BROMODODECAN AND METHYL 2-BROMO BUTYRATE | $16,997 | 100 LATONA RD BLDG 119 CHEM HUB ROCHESTER, NY 14652 |
| EASTMAN CHEMICAL | CA436-80S | $999,335 | EASTMAN KODAK CO. ROCHESTER, NY 14652 |

**Eastman Kodak Company**                                                                    **Attachment 14**
**Case Number:  12-10202 (ALG)**

**Property held for another person**

List all property owned by another person that the debtor holds or controls

| Name Of Property Owner | Description Of Property | Value | Location Of Property |
|---|---|---|---|
| FELIX SCHOELLER | RESIN COATED PAPER | $3,100,000 | 9952 EASTMAN PARK DIVE C-15  WIDE ROLL WAREHOUSE WINDSOR, CO 80551 |
| FELIX SCHOELLER | LAMINATED THERMAL ROLLS | $1,000,000 | 100 LATONA RD GATE 340 B319  DOOR NO ROCHESTER, NY 14652 |
| FELIX SCHOELLER | LAMINATED THERMAL ROLLS | $275,000 | 9952 EASTMAN PARK DRIVE C11 DOCK DOOR 9A WINDSOR, CO 80551 |
| FUSO CHEMICAL CO | CABA-C12 | $1,794 | 100 LATONA RD BLDG 350 CHEM HUB ROCHESTER, NY 14652 |
| HYDRO ALUMINUM | LITHOGRAPHIC ALUMINUM COILS | $5,850,195 | 1 POLYCHROME PARK 5224 MILLER ROAD COLUMBUS, GA 31097 |
| KMG DIGITAL MEDIA | BLANK CD AND DVD MEDIA | $237,291 | 100 LATONA RD BUILDING 319 ROCHESTER, NY 14652 |
| MACKAY MITCHELL ENVELOPE COMPANY | PACKAGING ENVELOPES | $7,804 | 100 LATONA RD BUILDING 319 ROCHESTER, NY 14652 |
| PHT INTERNATIONAL | MALONONITRILE | $34,620 | 100 LATONA RD BLDG 119 CHEM HUB ROCHESTER, NY 14652 |
| TAOKA CHEMICAL CO | COUPLER 80-ACQ | $347,256 | 100 LATONA RD BLDG 350 CHEM HUB ROCHESTER, NY 14652 |
| VERBATIM AMERICAS, LLC | BLANK CD AND DVD MEDIA | $35,952 | 100 LATONA RD BUILDING 319 ROCHESTER, NY 14652 |
| ZHEJIANG SHOU & FU CHEMICAL CO | 4-MERCAPTOPHENOL | $119,214 | 100 LATONA RD BLDG 119 CHEM HUB ROCHESTER, NY 14652 |

**TOTAL**            **$19,091,287**

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

**Prior address of debtor**

If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case

| Address | Name Used | Dates |
|---------|-----------|-------|
| 105 MCLOUGHLIN ROAD<br>ROCHESTER, NY 14615 | EASTMAN KODAK COMPANY | 3/31/2011 |
| 11641 BLOCKER DRIVE 280<br>AUBURN, CA 95603 | EASTMAN KODAK COMPANY | 11/30/2011 |
| 12100 RIVERA ROAD<br>WHITTIER, CA 90606 | EASTMAN KODAK COMPANY | 8/18/2010 |
| 1320 ORLEANS DRIVE<br>SUNNYVALE, CA 94089 | EASTMAN KODAK COMPANY | 9/30/2009 |
| 1395 RIDGEWAY AVE.<br>ROCHESTER, NY 14615 | EASTMAN KODAK COMPANY | 8/1/2010 |
| 1401 RIDGEWAY AVE.<br>ROCHESTER, NY 14615 | EASTMAN KODAK COMPANY | 8/1/2010 |
| 1531 WESTBROOK PLAZA DRIVE UNIT B<br>WINSTON-SALEM, NC 27103 | EASTMAN KODAK COMPANY | 12/31/2009 |
| 1608 CLIVEDEN AVENUE<br>DELTA | EASTMAN KODAK COMPANY | 12/31/2009 |
| 16275 TECHNOLOGY DRIVE<br>SAN DIEGO, CA 92127 | EASTMAN KODAK COMPANY | 1/1/2010 |
| 1669 LAKE AVENUE 600, 612, 612B, 612C<br>ROCHESTER, NY 14652 | EASTMAN KODAK COMPANY | 10/29/2009 |
| 1669 LAKE AVENUE<br>ROCHESTER, NY 14652 | EASTMAN KODAK COMPANY | 4/30/2009 |
| 1669 LAKE AVENUE<br>ROCHESTER, NY 14652 | EASTMAN KODAK COMPANY | 11/10/2009 |
| 1669 LAKE AVENUE<br>ROCHESTER, NY 14652 | EASTMAN KODAK COMPANY | 10/3/2011 |
| 1669 LAKE AVENUE<br>ROCHESTER, NY 14652 | EASTMAN KODAK COMPANY | 12/22/2010 |
| 1811 EXECUTIVE DRIVE BLD. 18 K<br>INDIANAPOLIS, IN 46241 | EASTMAN KODAK COMPANY | 8/30/2009 |
| 2 EXECUTIVE DRIVE 305<br>CHELMSFORD, MA 01824 | EASTMAN KODAK COMPANY | 1/31/2011 |
| 2000 LAKE AVENUE<br>ROCHESTER, NY 14615 | EASTMAN KODAK COMPANY | 11/7/2011 |
| 2225 CEDARS ROAD SUITE A<br>LAWRENCEVILLE, GA 30243 | EASTMAN KODAK COMPANY | 1/31/2009 |
| 2700 HOLLOWAY ROAD SUITE 108B<br>LOUISVILLE, KY 40299 | EASTMAN KODAK COMPANY | 3/31/2009 |
| 303 PARIS AVENUE<br>LUBBOCK, TX 79416 | EASTMAN KODAK COMPANY | 7/31/2009 |
| 319 S COOL SPRINGS RD<br>O'FALLON, MO 63366 | EASTMAN KODAK COMPANY | 5/15/2010 |
| 34310 9TH AVENUE SOUTH UNIT 103<br>FEDERAL WAY, WA 98003 | EASTMAN KODAK COMPANY | 8/31/2009 |
| 3700 GILMORE WAY<br>BURNABY | EASTMAN KODAK COMPANY | 3/31/2010 |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

**Prior address of debtor**

If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case

| Address | Name Used | Dates |
|---|---|---|
| 3755 WILLINGDON AVENUE BURNABY | EASTMAN KODAK COMPANY | 3/31/2010 |
| 398 CEDAR HILL ROAD MARLBORO, MA 01752 | EASTMAN KODAK COMPANY | 3/31/2009 |
| 5224 MILLER ROAD 1B, BUILDING B COLUMBUS, GA 31907 | EASTMAN KODAK COMPANY | 2/28/2009 |
| 5430 PINNACLE POINT DR SUITE 100 ROGERS, AR 72758 | EASTMAN KODAK COMPANY | 9/30/2009 |
| 5555 ANGLERS AVENUE SUITE 23 DANIA BEACH, FL 33312 | EASTMAN KODAK COMPANY | 10/31/2009 |
| 5801 BENJAMIN CENTER DRIVE SUITE 103 TAMPA, FL 33634 | EASTMAN KODAK COMPANY | 12/31/2009 |
| 6200 TENNYSON PARKWAY SUITE 200 PLANO, TX 75024 | EASTMAN KODAK COMPANY | 7/31/2011 |
| 6300 CEDAR SPRING ROAD DALLAS, TX 75235 | EASTMAN KODAK COMPANY | 11/5/2009 |
| 7125 W. TIDWELL SUITE L-102 HOUSTON, TX 77092 | EASTMAN KODAK COMPANY | 2/28/2009 |
| 770 ACCO PLAZA DRIVE WHEELING, IL 60090 | EASTMAN KODAK COMPANY | 11/10/2010 |
| 770 CANNING PARKWAY VICTOR, NY 14564 | EASTMAN KODAK COMPANY | 12/20/2009 |
| 800 DOUGLAS ROAD SUITE 825 CORAL GABLES, FL 33134 | EASTMAN KODAK COMPANY | 6/30/2011 |
| 875 COTTING LANE SUITE C VACAVILLE, CA 95688 | EASTMAN KODAK COMPANY | 9/30/2009 |
| 9952 EASTMAN PARK DR WINDSOR, CO 80550 | EASTMAN KODAK COMPANY | 4/30/2010 |
| 9952 EASTMAN PARK DRIVE WINDSOR, CO 80550 | EASTMAN KODAK COMPANY | 4/30/2010 |
| 9952 EASTMAN PARK DRIVE WINDSOR, CO 80550 | EASTMAN KODAK COMPANY | 5/1/2007 |
| ONE MADISON STREET EAST RUTHERFORD, NJ 07073 | EASTMAN KODAK COMPANY | 9/30/2009 |

**Eastman Kodak Company**                                                                                              **Attachment 17a**
**Case Number: 12-10202 (ALG)**

**Environmental Information**

List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law

| Site Name And Address | Name Of Governmental Unit | Environmental Law |
|---|---|---|
| EASTMAN BUSINESS PARK<br>1669 LAKE AVENUE<br>ROCHESTER, NY 14651 | NYS DEC | PERMIT CORRECTIVE ACTIONINACTIVE HAZARDOUS WASTE SITE LISTINGLANDFILL POST CLOSURE CONSENT ORDER |
| KODAK WEATHERFORD, OK<br>2720 E. FRONTAGE ROAD<br>WEATHERFORD, OK 73096 | OK DEPT. OF ENV. QUAL. | OVERSIGHT OF GROUNDWATER MONITORING & TREATMENT |
| LAKE CALUMET CLUSTER SITE<br>EAST OF LAKE CALUMET & WEST OF NORTH INDIAN RIDGE MARSH<br>BORDERED BY 118TH & 122ND STREETS AND TORRANCE AND STONY ISLAND<br>CHICAGO, IL 60628 | USEPA | PRP AGREEMENT (DEMINIMIS) |
| LWD, INC.<br>CALVERT CITY, KENTUCKY<br>CALVERT CITY, KY 42029 | USEPA | (PENDING) CERCLA & KY SETTLEMENT AGREEMENT, PRP |
| MERCURY REFINING, INC. ("MERECO")<br>TOWNS OF COLONIE AND GUILDERLAND, NY; ALBANY COUNTY<br>NY 12084 | USEPA | (PENDING) CERCLA SETTLEMENT AGREEMENT |
| QUALEX FAIR LAWN<br>16-31 ROUTE 208 SOUTH<br>FAIRLAWN, NJ 7410 | NJDEP | ECRA / ISRA MEMORANDUM OF AGREEMENT |
| QUALEX FAIR LAWN WELL FIELD SUPERFUND<br>16-31 ROUTE 208 SOUTH<br>FAIRLAWN, NJ 7410 | USEPA | CERCLA CONSENT ORDER, PRP |
| QUANTA RESOURCES SYRACUSE<br>LODI STREET<br>SYRACUSE, NY 13205 | NYS DEC | CONSENT ORDER (DEMINIMIS) |
| ROCKY FLATS INDUSTRIAL PARK<br>17000 BLOCK OF HIGHWAY 72<br>JEFFERSON COUNTY, CO | USEPA | CERCLA CONSENT ORDER, ACK. OF COMPLETION PENDING |
| WHITTIER, CA KODAK REGIONAL DISTR CENTER<br>12100 RIVERA RD., WHITTIER, CALIFORNIA<br>WHITTIER, CA 90606 | CA DEPT. OF TOXIC SUBSTANCES CONTROL | VOLUNTARY CLEANUP PROGRAM |

**Eastman Kodak Company**                                                                    **Attachment 21b**
**Case Number:  12-10202 (ALG)**

**Current Partners, Officers, Directors and Shareholders**

If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name And Address | Title | Nature And Percentage Of Stock Ownership | |
|---|---|---|---|
| BAILEY, JACK<br>343 STATE STREET<br>ROCHESTER, NY 14650 | ASSISTANT SECRETARY | OFFICER | Less Than 5% |
| BERMAN, ROBERT<br>343 STATE STREET<br>ROCHESTER, NY 14650 | SENIOR VICE PRESIDENT | OFFICER | Less Than 5% |
| BLAKE, JOHN<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |
| BRADDOCK, RICHARD<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| CHO, VICTOR<br>1480  64TH STREET<br>EMERYVILLE, CA 94608 | VICE PRESIDENT | OFFICER | Less Than 5% |
| DECKER, STEVEN<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |
| DONAHUE, TIMOTHY<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| EDWARDS, DOUGLAS<br>2600 MANITOU ROAD<br>ROCHESTER, NY 14653 | VICE PRESIDENT | OFFICER | Less Than 5% |
| FARACI, PHILIP<br>343 STATE STREET<br>ROCHESTER, NY 14650 | PRESIDENT\COO | OFFICER | Less Than 5% |
| GREEN, STEPHEN<br>151 LORONG CHUAN #05-01, NEW TECH PARK<br>SINGAPORE 556741<br>SINGAPORE | VICE PRESIDENT | OFFICER | Less Than 5% |
| HAWLEY, MICHAEL<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| HERNANDEZ, WILLIAM<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| JOTWANI, PRADEEP<br>343 STATE STREET<br>ROCHESTER, NY 14650 | SENIOR VICE PRESIDENT | OFFICER | Less Than 5% |
| KORIZNO, MICHAEL<br>3003 SUMMIT BOULEVARD, SUITE 1100<br>ATLANTA, GA 30319 | VICE PRESIDENT | OFFICER | Less Than 5% |
| KRUCHTEN, BRAD<br>343 STATE STREET<br>ROCHESTER, NY 14650 | SENIOR VICE PRESIDENT | OFFICER | Less Than 5% |
| KRUCHTEN, DOLORES<br>2600 MANITOU ROAD<br>ROCHESTER, NY 14653 | VICE PRESIDENT | OFFICER | Less Than 5% |

**Eastman Kodak Company**                                                                    **Attachment 21b**
**Case Number:  12-10202 (ALG)**

**Current Partners, Officers, Directors and Shareholders**

If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name And Address | Title | Nature And Percentage Of Stock Ownership | |
|---|---|---|---|
| LEBDA, DOUGLAS<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| LEGG, KYLE<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| LEWIS, DELANO<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| LOVE, WILLIAM<br>343 STATE STREET<br>ROCHESTER, NY 14650 | TREASURER | OFFICER | Less Than 5% |
| LYNCH, TIMOTHY<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |
| MARSH, MICHAEL<br>3000 RESEARCH BLVD.<br>DAYTON, OH 45420 | VICE PRESIDENT | OFFICER | Less Than 5% |
| MCCORVEY, ANTOINETTE<br>343 STATE STREET<br>ROCHESTER, NY 14650 | SENIOR VICE PRESIDENT\CFO | OFFICER | Less Than 5% |
| MELENDEZ, AUGUSTIN<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |
| O'GRADY, JOHN<br>3003 SUMMIT BOULEVARD, SUITE 1100<br>ATLANTA, GA 30319 | VICE PRESIDENT | OFFICER | Less Than 5% |
| OVIEDO, GUSTAVO<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |
| PARRETT, WILLIAM<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| PEREZ, ANTONIO<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| PEREZ, ANTONIO<br>343 STATE STREET<br>ROCHESTER, NY 14650 | CHAIRMAN\CEO | OFFICER | Less Than 5% |
| QUATELA, LAURA<br>343 STATE STREET<br>ROCHESTER, NY 14650 | PRESIDENT\COO | OFFICER | Less Than 5% |
| ROSELLO, ISIDRE<br>2600 MANITOU ROAD<br>ROCHESTER, NY 14653 | VICE PRESIDENT | OFFICER | Less Than 5% |
| SALESIN, JEREMY<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |

**Eastman Kodak Company**                                                                                   **Attachment 21b**
**Case Number:  12-10202 (ALG)**

**Current Partners, Officers, Directors and Shareholders**

If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| Name And Address | Title | Nature And Percentage Of Stock Ownership | |
|---|---|---|---|
| SAMUELS, ERIC<br>343 STATE STREET<br>ROCHESTER, NY 14650 | CONTROLLER | OFFICER | Less Than 5% |
| SELIGMAN, JOEL<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| SHELLER, PATRICK<br>343 STATE STREET<br>ROCHESTER, NY 14650 | SENIOR VICE PRESIDENT\CAO\GENERAL COUNSEL\SECRETARY | OFFICER | Less Than 5% |
| SNYDER, KIMBERLY<br>1017 LAS PALMAS<br>HOLLYWOOD, CA 90038 | VICE PRESIDENT | OFFICER | Less Than 5% |
| STRIGL, DENNIS<br>343 STATE STREET<br>ROCHESTER, NY 14650 | DIRECTOR | DIRECTOR | Less Than 5% |
| TABER, TERRY<br>1999 LAKE AVENUE<br>ROCHESTER, NY 14650 | SENIOR VICE PRESIDENT | OFFICER | Less Than 5% |
| TOUSI, SUSAN<br>16275 TECHNOLOGY DRIVE<br>SAN DIEGO, CA 92127 | VICE PRESIDENT | OFFICER | Less Than 5% |
| VANGELDER, KIM<br>343 STATE STREET<br>ROCHESTER, NY 14650 | VICE PRESIDENT | OFFICER | Less Than 5% |
| WYLIE, SUSAN<br>343 STATE STREET<br>ROCHESTER, NY 14650 | ASSISTANT SECRETARY | OFFICER | Less Than 5% |

**Eastman Kodak Company**                                                                                      Attachment 22b
**Case Number:  12-10202 (ALG)**

**Former partners, officers, directors and shareholders**

If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case

| Name And Address | Title | Date Of Termination |
|---|---|---|
| BLACKROCK, INC.<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 | SHAREHOLDER\BENEFICIAL SECURITY OWNER OF MORE THAN 5% | 6/30/2011 |
| BLACKROCK, INC.<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 | SHAREHOLDER\BENEFICIAL SECURITY OWNER OF MORE THAN 5% | 3/31/2011 |
| CHEN, HERALD Y.<br>AVAILABLE UPON REQUEST | DIRECTOR | 12/23/2011 |
| CLAMMER, ADAM H.<br>AVAILABLE UPON REQUEST | DIRECTOR | 12/23/2011 |
| D'ANDREA TYSON, LAURA<br>AVAILABLE UPON REQUEST | DIRECTOR | 12/31/2011 |
| FMR LLC (FIDELITY)<br>82 DEVONSHIRE STREET<br>BOSTON, MA 02109 | SHAREHOLDER\BENEFICIAL SECURITY OWNER OF MORE THAN 5% | 4/30/2011 |
| LEE, DEBRA L.<br>AVAILABLE UPON REQUEST | DIRECTOR | 5/11/2011 |
| LMM LLC<br>100 INTERNATIONAL DRIVE<br>BALTIMORE, MD 21202 | SHAREHOLDER\BENEFICIAL SECURITY OWNER OF MORE THAN 5% | 6/30/2011 |
| LMM LLC<br>100 INTERNATIONAL DRIVE<br>BALTIMORE, MD 21202 | SHAREHOLDER\BENEFICIAL SECURITY OWNER OF MORE THAN 5% | 3/31/2011 |
| MCCUE, DIANE<br>AVAILABLE UPON REQUEST | OFFICER\VICE PRESIDENT | 3/1/2011 |
| MEUCHNER, GERARD<br>AVAILABLE UPON REQUEST | OFFICER\VICE PRESIDENT | 1/4/2012 |
| ZONGRONE, NICOLETTA<br>AVAILABLE UPON REQUEST | OFFICER\VICE PRESIDENT | 12/20/2011 |

**Eastman Kodak Company**
**Case Number:  12-10202 (ALG)**

**Attachment 25**

**Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case

| Name Of Pension Fund | Taxpayer-Identification Number (EIN) |
| --- | --- |
| KODAK SUBSIDIARIES SAVINGS PLAN (PN 007) | 16-0417150 |
| KODAK EMPLOYEE STOCK OWNERSHIP PLAN (PN 003) | 16-0417150 |
| EASTMAN KODAK EMPLOYEE'S SAVINGS AND INVESTMENT PLAN (PN 002) | 16-0417150 |
| KODAK RETIREMENT INCOME PLAN (PN 001) | 16-0417150 |

**Eastman Kodak Company**                                        **Case Number:  12-10202 (ALG)**

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

**Date:** _____ April 18, 2012 _____        **Signature:** _/s/ Antoinette McCorvey_ _____

Antoinette McCorvey, Chief Financial Officer
**Name and Title**

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*