## EXHIBIT A

## Amended Schedules – Eastman Kodak Company

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
|  | ) |  |
| **EASTMAN KODAK COMPANY, et al.,** | ) | **Case No.  12-10202 (ALG)** |
|  | ) |  |
| Debtors. | ) | **(Jointly Administered)** |
|  | ) |  |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Eastman Kodak Company**

**Case No: 12-10202 (ALG)**

# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF NEW YORK

In re: **Eastman Kodak Company**

| | |
|---|---|
| Case No. | **12-10202 (ALG)** |
| Chapter | **11** |

ᵢSUBJECT TO GLOBAL NOTES AND SPECIFIC NOTES TO THESE SCHEDULESᵢ

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

**AMOUNTS SCHEDULED**

| NAME OF SCHEDULE | ATTACHED YES / NO | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - REAL PROPERTY | YES | 37 | $191,400,264 | | |
| B - PERSONAL PROPERTY | YES | 953 | $1,091,842,262 | | |
| C - PROPERTY CLAIMED AS EXEMPT | NO | 0 | | | |
| D - CREDITORS HOLDING SECURED CLAIMS | YES | 7 | | $882,646,720 | |
| E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS (Total of claims on Schedule E) | YES | 120 | | $0 | |
| F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS | YES | 234 | | $1,607,553,506 | |
| G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES | YES | 1,267 | | | |
| H - CODEBTORS | YES | 4 | | | |
| I -CURRENT INCOME OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S) | NO | 0 | | | N/A |
| **Total number of sheets of all Schedules** | | 2,622 | | | |

| | |
|---|---|
| **Total Assets >** | **$1,283,242,526** |

| | |
|---|---|
| **Total Liabilities >** | **$2,490,200,226** |

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### NOTES PERTAINING TO ALL DEBTORS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Eastman Kodak Company ("Kodak") and its affiliated debtors in these jointly administered chapter 11 cases (collectively, the "Debtors") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' court-appointed advisors, and are unaudited. While the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving assumption or rejection of contracts under the provisions of chapter 5 of the Bankruptcy Code, substantive consolidation, equitable subordination, defenses, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Schedules and Statements have been signed by Antoinette McCorvey, Chief Financial Officer of Kodak. Ms. McCorvey assumed the role of Chief Financial Officer of Kodak in November 2010. Accordingly, in reviewing and signing the Schedules and Statements, Ms. McCorvey necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Ms. McCorvey has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

### Description of the Cases

On January 19, 2012 (the "Petition Date"), Kodak and 15 of its direct and indirect subsidiaries and affiliates filed voluntary petitions in the Bankruptcy Court for relief under Chapter 11 of the Bankruptcy Code. The cases have been consolidated solely for the purpose of joint administration under case number 12-10202 (ALG). Each Debtor's fiscal year ends on December 31. All asset information contained in the Schedules and Statements, except where otherwise noted, is as of December 31, 2011. The liability information, except where otherwise noted, is as of the close of business on January 18, 2012 for each respective Debtor, as appropriate. The Debtors continue to operate their business and manage their assets as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors, along with certain non-Debtor affiliates and their non-Debtor subsidiaries, prepared consolidated financial statements that were audited annually. Because not all of the direct and indirect subsidiaries of Kodak are Debtors in these chapter 11 cases, combining the assets and liabilities set forth in the Schedules and Statements of the Debtors would result in amounts that would be substantially different from financial information regarding Kodak and its subsidiaries that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Due to the complexity and size of the Debtors' business, these financial books, records, and statements, and therefore these Schedules and Statements, could contain inadvertent inaccuracies, as well as classifications and characterizations which could result in the inclusion of an item on the Schedules and Statements of a Debtor that might be more appropriately reflected on the Schedules and Statements of a different Debtor. The Debtors have made reasonable efforts to correctly quantify, characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have inadvertently improperly quantified, characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item. Moreover, the categories are included for ease of reference and are not controlling. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

### Amendment

Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Confidential or Sensitive Information

There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the Debtor or third party and will provide parties in interest who have a reasonable basis for review of such information with sufficient information to discern the nature of the listing.

### Causes of Action

Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

### Recharacterization

The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, due to the complexity and size of the Debtors' business, the Debtors may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

### Claim Description

Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated, or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated, or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

### Unliquidated and Undetermined Claim Amounts

Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated" or "undetermined". Such descriptions are not intended to reflect upon the materiality of such amounts.

### Bankruptcy Court Orders

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, taxing authorities, customers, lien claimants, foreign vendors, intercompany and certain other prepetition creditors. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.

### Valuation

It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of December 31, 2011 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

### Dates

The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of December 31, 2011 and the liability data of the Debtors as of the close of business on January 18, 2012. December 31, 2011 was selected as the date chosen for asset data because it is the accounting closing nearest to the Petition Date, and the net book values should not have changed materially between the Petition Date and December 31, 2011.

### Workers' Compensation

Workers' compensation claims generally have been excluded from the Schedules and Statements because the Debtors are performing their obligations as required by law and in accordance with the "first day" order and supplemental order granting authority to the Debtors to satisfy those obligations in the ordinary course.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Specific Notes

These General Notes are in addition to the specific notes set forth in the Schedules and Statements of the individual Debtor entities. The fact that the Debtors have prepared a Global Note with respect to a particular Schedule or Statement and not as to others does not reflect and should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any or all of the Debtors' remaining Schedules or Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

### Liabilities

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

### Excluded Assets and Liabilities

The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including goodwill; accrued liabilities including, but not limited to, accrued salaries and employee benefits; tax accruals; accrued accounts payable; and assets with a net book value of zero. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that have been or may be rejected; to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded. Pursuant to certain Bankruptcy Court orders, the Debtors have been granted authority to pay certain prepetition obligations to, among others, employees, taxing authorities, intercompany and foreign vendors. Accordingly, these liabilities may have been satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.

### Customer Lists

The Debtors have compiled certain customer lists and related customer information. Although this information is confidential and has not been included on Schedule B, the omission of such information should not be deemed a conclusion that such information has no value.

### Leases

The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. Capital leases are not included as assets of the Debtors on Schedule A or B. Capital leases are only reported on Schedule G for the applicable Debtor. To the extent that there was an amount outstanding under a lease as of the Petition Date, the amount owed to that creditor has been listed on Schedule F.

### Contingent Assets

The Debtors believe that they may possess certain claims and causes of action against various parties. Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guaranties, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

### Receivables

For confidentiality reasons the Debtors have not listed individual customer accounts receivable balance information. Accounts receivable information has been listed net of reserves for doubtful accounts and returns as of December 31, 2011.

### Guaranties and Other Secondary Liability Claims

The Debtors have used reasonable efforts to locate and identify guaranties and other secondary liability claims (collectively, "Guaranties") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guaranties have been identified, they have been included in the relevant Schedule G for the Debtor or Debtors affected by such Guaranties. The Debtors, however, believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guaranties are identified.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**
**Case Number: 12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Co-Obligors

In the event that two or more Debtors are co-obligors with respect to a scheduled debt or guaranty, such debt or guaranty is listed in the Schedules and Statements of each such Debtor at the full amount of such potential claim, and such claim is marked "contingent" and "unliquidated". No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.

### Intellectual Property Rights

Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

### Fiscal Year

Each Debtor's fiscal year ends on December 31.

### Currency

Unless otherwise indicated, all amounts are reflected in U.S. dollars. To the extent data was provided in foreign currencies, exchange rates as of the Petition Date were used to convert amounts to U.S. dollars.

### Property and Equipment

Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

### Claims of Third-Party Related Entities

While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.

### Interest in Subsidiaries and Affiliates

Kodak directly or indirectly owns all or part of the subsidiaries and affiliates that are also Debtors. In addition, Kodak indirectly owns all or part of numerous subsidiaries and affiliates that are not Debtors. Interests in subsidiaries arise from stock ownership or from interests in partnerships. Each Debtor's Schedule B13, B14 or Statement 18a contains a listing of the current capital structure of Kodak and its Debtor and non-Debtor affiliates and includes ownership interests in the related affiliates, partnerships and joint ventures of each corporate affiliate.

### Umbrella or Master Agreements

A number of contracts listed in the Schedules and Statements are umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor(s) that signed the original umbrella or master agreement.

### Insiders

The Debtors have attempted to include all payments made over the 12 months preceding the Petition Date to any individual or entity deemed an "insider". For these purposes, "insider" is defined as (i) directors of the Debtor; (ii) officers of the Debtor; (iii) persons in control of the Debtor; (iv) partnership in which the debtor is a general partner; (v) general partner of the debtor; or (vi) relative of a general partner, director, officer, or person in control of the debtor. The listing of a party as an "insider", however, is not intended to be, nor shall be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

### Payments

The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors participated in a substantially consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Intercompany Transactions

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions resulting in intercompany accounts payable and receivable. These intercompany accounts payable and receivable are settled through a series of netting transactions. Pursuant to the Cash Management Order, the Debtors received the authority to continue honoring intercompany claims and transactions, subject to the limitations of the DIP agreements. As such, the respective intercompany accounts payable and receivable as of the Petition Date are not listed in the Schedules and Statements. However, intercompany loans between Debtors and non-Debtor entities are reflected in either Schedule B-18 or Schedule F-15. The Debtors may supplement the Schedules and Statements with the intercompany account balances at a later date.

### Totals

All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.

### Schedule D - Creditors Holding Secured Claims

Amounts listed herein are as of the Petition Date.

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtors. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization or structure of any such transaction, or any document or instrument (including, without limitation, any inter-company agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary, they do not constitute an admission and are not dispositive for any purpose. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any lien. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be an admission, modification, or interpretation of or relating to such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D. However, the Debtors reserve all of their rights to amend Schedule D in the future to the extent the Debtors determine that any claims associated with such agreements are property reported on Schedule D. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed in Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including to argue that an agreement listed in Schedule G may be treated as a secured financing agreement, rather than an executory contract or unexpired lease. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Some of the Debtors' creditors may have filed mechanic or material man's liens following the commencement of the Debtors' chapter 11 cases. Some liens may, by virtue of section 546(b) of the Bankruptcy Code and applicable law, relate back to the period prior to the Petition Date. Any such liens that have been filed after the petition date may not be listed on Schedule D.

To the extent that any landlords, real property and personal property lessors, utility companies, or other creditors hold a security deposit from any of the Debtors and to the extent that such deposits constitute secured claims, such deposits are not listed on Schedule D, except as specifically stated herein.

### Schedule E - Creditors Holding Unsecured Priority Claims

Amounts listed herein are as of the Petition Date.

All claims listed on the Debtors' Schedule E are claims owed to various taxing authorities or to employees of the Debtors. The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

As noted in the Global Notes, the Bankruptcy Court entered a first day order granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Debtors believe that any priority employee claims for prepetition amounts have been or will be satisfied, and such satisfied amounts are therefore not listed on Schedule E. Only non priority employee claims against the Debtors for prepetition amounts that have not been paid as of the time that the Schedules and Statements were prepared were included; such amounts are listed on Schedule F.

Certain of the tax claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as undetermined in amount, pending final resolution of on-going audits or outstanding issues.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Schedule F - Creditors Holding Unsecured Nonpriority Claims

Amounts listed herein are as of the Petition Date.

The Debtors have used reasonable best efforts to list all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records.

Schedule F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although commercially reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtor has not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F. Such guaranties are, instead, listed on Schedule G.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Schedule G - Executory Contracts and Unexpired Leases

The Debtors' business is complex. While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusion may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such provider or vendor.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the Debtors' executory contracts are purchase and sale agreements. In those instances, the executory contracts generally are listed in either the "sales agreements" or "purchase agreements" category, not both.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory could not be specifically ascertained in every circumstance. In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In order to comply with legal requirements in certain foreign jurisdictions, Eastman Kodak Company over the years has entered into a number of trademark licenses with various of its foreign subsidiaries in order for those subsidiaries to demonstrate a right to act on behalf of Eastman Kodak Company and for Eastman Kodak Company to be able to demonstrate that the subsidiaries' use of the subject trademarks is with the permission of and inures to the benefit of Eastman Kodak Company. Because such intercompany licenses are procedural and ordinary course in nature, they are not captured on Schedule G.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G refer to a former name of a Debtor. The exhibit to Schedule B13 and B14 lists the names that particular Debtor has used during the eight years prior to the Petition Date and may be referred to in this regard.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

connection with, among other things, acquisitions by the Debtors. In those instances, the entity listed as the party to the executory contract or unexpired lease is the former party to same.

The Debtors have used reasonable best efforts to list all executory contracts and unexpired leases under the correct Debtor and agreement category. However, due to the large volume of these agreements, certain of the executory contracts and unexpired leases may be listed under the incorrect Debtor and/or agreement category.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule F. Such guaranties are, instead, listed on Schedule G.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected; to the extent such damage claims exist.

Due to the volume of the Debtors' executory contracts and unexpired leases, the Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

### Schedule H - Co-Debtors

In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. In addition, in the ordinary course of their business, certain of the Debtors have guaranteed certain obligations and liabilities. However, the transactions and guarantees between the Debtors and their subsidiaries are too voluminous to list separately but, in some instances, are reflected elsewhere in the Schedules and Statements. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. The Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Due to the volume of such claims and because all such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

### Statements - Question 3b (i) and (ii) - 90 Day Payments

The dates set forth in the "Date of Payment" column relate to one of the following: (a) the date of a wire transfer; (b) the date of an "ACH" payment; or (c) the clearance date for a check or money order. In addition to the payments disclosed in response to this Question, the Debtors engaged in numerous transactions, including employee compensation, independent contractor fees, Directors' fees, and intercompany payments that the Debtors may not have included in response to this question.

### Statements - Question 4 - Lawsuits

If a Debtor entity does not appear as a named party in a particular line item on this Statement it is because that Debtor is named under the full case name rather than the abbreviated case caption set forth on this Schedule. If multiple Debtors are parties in a given proceeding, that proceeding will be listed on Attachment 4a of the Statement for each Debtor named. Attachment 4a(i) lists those suits where the Debtor is a Plaintiff; Attachment 4a(ii) lists those suits where the Debtor is a Defendant. The Debtors reserve the right to assert that any Debtor or non-Debtor party is not an appropriate party to such actions or proceedings. In the ordinary course of business, the Debtors may be obligated to withhold amounts from the paychecks of various regular employees in connection with garnishment orders or other state law withholding orders.  The Debtors believe that these amounts do not constitute property of the estate and, accordingly, are not responsive to this question.  Moreover, out of concerns for the confidentiality of the Debtors' employees, the Debtors have not listed any such garnishment in response to this question.

### Statements - Question 5 - Repossessions, foreclosures and returns

In connection with the manufacture and assembly of various digital imaging and printing technology devices including printers, scanners, digital cameras, printing presses, photographic film and paper, and digital plates among other items, the Debtors receive goods, materials and work in process (collectively, the "Materials") from thousands of suppliers and processors. In the ordinary course of their dealings with these suppliers and processors, the Debtors regularly receive damaged and nonconforming Materials, which the Debtors return in exchange for credits or other consideration. Because of the sheer volume of such returns the Debtors have not listed the value or frequency of such returns, nor the resulting credits or consideration.

### Statements - Question 7 - Gifts

In the year preceding the Petition Date, Eastman Kodak Company made cash and other equipment contributions to the organizations listed in these reports. While reasonable efforts have been made to ensure that the gifts listed in response to Question 7 include all gifts made, given the magnitude of the Debtors' operations, certain gifts inadvertently may have been omitted from the Schedules and Statements.

# UNITED STATES BANKRUPTCY COURT

# SOUTHERN DISTRICT OF NEW YORK

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

---

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

### Statements - Question 8 - Losses

For debtors with losses, an attachment of detailed information is included in the comprehensive Statements of Financial Affairs. The losses listed exclude those incurred in the ordinary course of business or those where the amount of such losses is de minimis.

### Statements - Question 9 - Payments related to debt counseling or bankruptcy

Unless otherwise disclosed, all professional fees related to restructuring or bankruptcy counseling were paid by Eastman Kodak Company on behalf of all Debtors.

### Statements - Question 10 - Other Transfers

The transfers of property listed here include all transfers of property out of the Debtor entities that occurred outside the ordinary course of business.  In addition to the transfers listed here, there may be various assets of de minimis value that were transferred or disposed of in connection with the sale or wind-down or closing of certain businesses and/or locations.  Those de minimis assets are also not contained in this report.

### Statements - Question 18c - Nature, Location of Business

Listed here are the business interests acquired by merger or sold in the six years prior to the Petition Date. For a complete list of additional businesses of the Debtor's affiliates as of the Petition Date, including any business entities that own or are owned by the Debtor in whole or in part, see Exhibit B-13 and B-14 to Schedule B.

In re: <u>Eastman Kodak Company</u>                                                                    Case No. __12-10202 (ALG)__

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the filing of the petition.  Do not include claims listed in Schedule D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

 If any entity other than a spouse in a joint case may be liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

 If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on the schedules in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules.

☐    Check this box if debtor has no unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C | U | D | TOTAL AMOUNT OF CLAIMS |
|---|---|---|---|---|---|---|
| See Attached Schedule F-1 | | Unsecured Notes/Debt | ☐ | ☐ | ☐ | $694,634,391 |
| See Attached Schedule F-2 | | Accounts Payable | ☑ | ☑ | ☑ | $271,738,698 |
| See Attached Schedule F-3 | | Customer Rebates | ☑ | ☑ | ☐ | $113,046,532 |
| See Attached Schedule F-4 | | Royalties | ☑ | ☑ | ☑ | $45,497,048 |
| See Attached Schedule F-5 | | Shippers/Warehousers | ☑ | ☑ | ☐ | $16,170,020 |
| See Attached Schedule F-6 | | Litigation and Other Claims | ☑ | ☑ | ☑ | Undetermined |
| See Attached Schedule F-7 | | Kodak Excess Retirement Income Plan "KERIP" | ☐ | ☑ | ☐ | $48,714,652 |
| See Attached Schedule F-8 | | Kodak Unfunded Retirement Income Plan "KURIP" | ☑ | ☑ | ☐ | $128,825,179 |
| See Attached Schedule F-9 | | Kodak Global Pension Plan for International Employees "GPP" or Individual Special Agreement | ☑ | ☑ | ☐ | $40,612,163 |
| See Attached Schedule F-10 | | 1982 Eastman Kodak Company Executive Deferred Compensation Plan "EDCP" | ☐ | ☐ | ☐ | $15,362,630 |
| See Attached Schedule F-11 | | Eastman Kodak Deferred Compensation Plan for Directors "DCP" | ☐ | ☑ | ☐ | $409,358 |
| See Attached Schedule F-12 | | Directors Charitable Awards Program | ☑ | ☑ | ☑ | $8,000,000 |
| See Attached Schedule F-13 | | Estate Enhancement Program | ☑ | ☑ | ☐ | $26,004,627 |
| See Attached Schedule F-14 | | Intercompany Advances (Loans) | ☐ | ☐ | ☐ | $193,802,475 |
| See Attached Schedule F-15 | | Other Negative Accounts Receivable Balances | ☑ | ☑ | ☐ | $4,735,731 |

234    total continuation sheets attached                     **Total**        **$1,607,553,506**

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17804 | 15 BANK STREET LLC | 237 MAMARONECK AVENUE WHITE PLAINS, NY 10605 | 101685 | ☐ | ☐ | ☐ | $15,840.66 |
| 2-F-02-16586 | 3M COMPANY | P.O. BOX 33427 ST PAUL, MN 55133-3427 | 100182 | ☐ | ☐ | ☐ | $9,397.10 |
| 2-F-02-18131 | 5 O'CLOCK COMPUTERS | 1150 RICHFIELD CENTER BEAVERCREEK, OH 45430 | 102068 | ☐ | ☐ | ☐ | $312.50 |
| 2-F-02-18110 | A 1 SPRINKLER COMPANY INC | 2383 NORTHPOINTE DR MIAMISBURG, OH 45342 | 102042 | ☐ | ☐ | ☐ | $1,260.00 |
| 2-F-02-18741 | A J L MANUFACTURING INC | 100 HOLLEDER PARKWAY ROCHESTER, NY 14615 | 102807 | ☐ | ☐ | ☑ | $270,974.36 |
| 2-F-02-17396 | A&T PRODUCT DESIGN CO LTD | NO 11 18F 32 TAI YAU ST SAN PO KONG HONG KONG HONG KONG | 101178 | ☐ | ☐ | ☐ | $20,000.00 |
| 2-F-02-17886 | AA ELECTRIC, INC. | 1665 LAKES PARKWAY LAWRENCEVILLE, GA 30043-5858 | 101781 | ☐ | ☐ | ☐ | $552.66 |
| 2-F-02-16745 | AAC CONTRACTING INC. | 175 HUMBOLDT ST ROCHESTER, NY 14610 | 100361 | ☐ | ☐ | ☐ | $153,680.99 |
| 2-F-02-17887 | AAF MCQUAY INC. | 640 FOSTER ROAD MACON, GA 31210-7917 | 101782 | ☐ | ☐ | ☐ | $895.56 |
| 2-F-02-18448 | AB SCIEX LLC | 353 HATCH DRIVE FOSTER CITY, CA 94404 | 102434 | ☐ | ☐ | ☐ | $9,897.90 |
| 2-F-02-17817 | ABAQA CORPORATION | 1605 MAIN ST,STE400,THE ELLIS BLDG SARASOTA, FL 34236 | 101700 | ☐ | ☐ | ☐ | $35,839.08 |
| 2-F-02-16786 | ABB LTD. | 29801 EUCLID AVENUE WICKLIFFE, OH 44092 | 100403 | ☐ | ☐ | ☐ | $38,521.92 |
| 2-F-02-16696 | ABB ROBOTICS | P.O. BOX 88868 CHICAGO, IL 60695-1868 | 100305 | ☐ | ☐ | ☐ | $796.00 |
| 2-F-02-17194 | ABC GRINDING | 46 LATTA ROAD ROCHESTER, NY 14612 | 100908 | ☐ | ☐ | ☐ | $2,730.00 |
| 2-F-02-17028 | ABRAMS SCOTT & BICKLEY LLP | 700 LOUISIANA STREET STE 1800 HOUSTON, TX 77002 | 100696 | ☐ | ☐ | ☐ | $1,411.45 |
| 2-F-02-18257 | ABRASIVE PRODUCTS LLC | 3131 N. FRANKLIN ROAD, SUITE D INDIANAPOLIS, IN 46226-6391 | 102215 | ☐ | ☐ | ☐ | $24,000.00 |
| 2-F-02-18483 | ACCELLION INC | 1804 EMBARCADERO RD SUITE 200 PALO ALTO, CA 94303 | 102471 | ☐ | ☐ | ☐ | $29,950.00 |
| 2-F-02-18933 | ACCU BEND | 300 NORTON STREET ROCHESTER, NY 14621 | 103098 | ☐ | ☐ | ☐ | $3,211.00 |
| 2-F-02-18258 | ACCU GRIND & MFG CO INC | 272 LEO ST DAYTON, OH 45404 | 102216 | ☐ | ☐ | ☐ | $400.00 |
| 2-F-02-17154 | ACCU TRAK TOOL CORP | 490 STAFFORD STREET CHERRY VALLEY, MA 01611 | 100863 | ☐ | ☐ | ☐ | $12,594.00 |
| 2-F-02-18306 | ACCURATE METAL MACHINING INC | 882 CALLENDAR BLVD PAINESVILLE, OH 44077 | 102271 | ☐ | ☐ | ☐ | $142,899.53 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16588 | ACCUWEB INC | 4249 ARGOSY COURT<br>MADISON, WI 53714 | 100185 | ☐ | ☐ | ☐ | $890.00 |
| 2-F-02-17145 | ACE GLASS INCORPORATED | P.O. BOX 688<br>VINELAND, NJ 08362-0688 | 100853 | ☐ | ☐ | ☐ | $998.14 |
| 2-F-02-16838 | ACETO CORPORATION | ONE HOLLOW LANE<br>LAKE SUCCESS, NY 11042-1215 | 100469 | ☐ | ☐ | ☐ | $367,538.65 |
| 2-F-02-16626 | ACME-HARDESTY | 1787 SENTRY PARKWAY WEST<br>BLUE BELL, PA 19422 | 100225 | ☐ | ☐ | ☐ | $10,802.54 |
| 2-F-02-17017 | ACOSTA, INC. | 104 DECKER COURT<br>IRVING, TX 75062 | 100684 | ☐ | ☐ | ☐ | $27,363.02 |
| 2-F-02-18268 | ACP AUTOMATION LLC | P.O. BOX 635118<br>CINCINNATI, OH 45263-5118 | 102227 | ☐ | ☐ | ☐ | $52,025.21 |
| 2-F-02-16634 | ACRO INDUSTRIES INC. | 554 COLFAX STREET<br>ROCHESTER, NY 14606 | 100235 | ☐ | ☐ | ☐ | $251,240.15 |
| 2-F-02-18926 | ACRO KANBAN | 554 COLFAX STREET<br>ROCHESTER, NY 14606 | 103087 | ☐ | ☐ | ☐ | $6,919.44 |
| 2-F-02-17374 | ACS FINANCIAL & SECURITIES SERVICES | 450 7TH AVENUE STE 1300<br>NEW YORK, NY 10123 | 101153 | ☐ | ☐ | ☐ | $6,954.00 |
| 2-F-02-17556 | ACTIVE THERAPY SOLUTIONS | 115 BIRDIE DRIVE<br>MILLIKEN, CO 80543-9622 | 101371 | ☐ | ☐ | ☐ | $1,050.00 |
| 2-F-02-16582 | ADAMS & ADAMS | P.O. BOX 1014<br>PRETORIA 0001<br>SOUTH AFRICA | 100178 | ☐ | ☐ | ☐ | $551.04 |
| 2-F-02-16742 | ADECCO S.A. | 1330 LEXINGTON AVE<br>ROCHESTER, NY 14606 | 100357 | ☐ | ☐ | ☐ | $2,742,642.83 |
| 2-F-02-18635 | ADESIGNEDPATH FOR USABILITY | 267 OXFORD STREET, APT. 602<br>ROCHESTER, NY 14607 | 102664 | ☐ | ☐ | ☐ | $6,080.00 |
| 2-F-02-18182 | ADHESIVE PACKAGING SPECIALITIES | 103 FOSTER ST<br>PEABODY, MA 01960 | 102127 | ☐ | ☐ | ☐ | $13,919.96 |
| 2-F-02-18807 | ADOBE SYSTEMS, INC. | 151 ALMADEN BLVD<br>SAN JOSE, CA 95110-2704 | 102911 | ☐ | ☐ | ☐ | $15,000.00 |
| 2-F-02-17331 | ADPHOS ADVANCED PHOTONICS TECHNOLOGIES A | 3490 NORTH 127TH STREET<br>BROOKFIELD, WI 53005 | 101102 | ☐ | ☐ | ☐ | $52,800.70 |
| 2-F-02-17147 | ADRIA MACHINE AND TOOL INC | 966 NORTH RD<br>SCOTTSVILLE, NY 14546 | 100855 | ☐ | ☐ | ☐ | $685.00 |
| 2-F-02-16767 | ADTRACK CORPORATION | P.O. BOX 1332<br>CEDAR RAPIDS, IA 52406-1332 | 100384 | ☐ | ☐ | ☐ | $41,736.54 |
| 2-F-02-17716 | ADVANCE RESEARCH CHEMICALS INC | 1110 W. KEYSTONE AVENUE<br>CATOOSA, OK 74015 | 101577 | ☐ | ☐ | ☐ | $2,255.00 |
| 2-F-02-17714 | ADVANCE TOOLING CONCEPTS LLC | 33 SOUTH PRATT PARKWAY<br>LONGMONT, CO 80501 | 101575 | ☐ | ☐ | ☐ | $116,411.58 |
| 2-F-02-16908 | ADVANCED AIR PRODUCTS COMPANY | 2901 SOUTH TEJON STREET UNIT A<br>ENGLEWOOD, CO 80110 | 100553 | ☐ | ☐ | ☐ | $457.87 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17377 | ADVANCED ELECTRONIC SERVICES INC. | 419 NORTH MAIN STREET DOBSON, NC 27017 | 101157 | ☐ | ☐ | ☐ | $818,520.99 |
| 2-F-02-17074 | ADVANCED INTERCONNECT MFG INC | 780 CANNING PARKWAY VICTOR, NY 14564 | 100755 | ☐ | ☐ | ☐ | $25,725.38 |
| 2-F-02-18235 | ADVANCED METROLOGY SOLUTIONS | 2473 BELVO RD MIAMISBURG, OH 45342 | 102191 | ☐ | ☐ | ☐ | $5,000.00 |
| 2-F-02-18263 | ADVANCED TESTING LABORATORY | 6954 CORNELL RD CINCINNATI, OH 45242 | 102221 | ☐ | ☐ | ☐ | $7,731.50 |
| 2-F-02-18470 | ADVANTAGE SALES & MARKETING INC | DEPT 100 PASADENA, CA 91110-1691 | 102457 | ☐ | ☐ | ☐ | $83,227.50 |
| 2-F-02-18977 | ADVANTECH | 3850 BUFFALO ROAD ROCHESTER, NY 14624 | 103159 | ☐ | ☐ | ☐ | $2,727.50 |
| 2-F-02-17595 | AEARO CO/EAR SPECIALTY | P.O. BOX 844190 DALLAS, TX 75284-4190 | 101420 | ☐ | ☐ | ☐ | $8,470.35 |
| 2-F-02-18243 | AEGIS ELECTRONIC GROUP INC | 1465 N FIESTA BLVD #101 GILBERT, AZ 85233 | 102199 | ☐ | ☐ | ☐ | $728.00 |
| 2-F-02-18259 | AESCO ELECTRONICS INC - CABLES | 2230 PICTON PKWY AKRON, OH 44312 | 102217 | ☐ | ☐ | ☐ | $14,993.35 |
| 2-F-02-17171 | AFFILIATED TECHNOLOGY GROUP | 14 FORTUNE DRIVE BILLERICA, MA 01821 | 100884 | ☐ | ☐ | ☐ | $1,807.00 |
| 2-F-02-16869 | AFFYMETRIX INC | 26111 MILE ROAD CLEVELAND, OH 44128 | 100507 | ☐ | ☐ | ☐ | $2,170.00 |
| 2-F-02-17490 | AGENTRICS LLC | 200 WEST MONROE, 12TH FLOOR CHICAGO, IL 60606 | 101286 | ☐ | ☐ | ☐ | $4,699.45 |
| 2-F-02-17483 | AGILE IT SOLUTIONS INC | 10 EAST MAIN STREET STE 206 VICTOR, NY 14564 | 101275 | ☐ | ☐ | ☐ | $1,808.00 |
| 2-F-02-18492 | AGILE SYSTEMS INC | 16179 CAYENNE RIDGE RD., S-100 SAN DIEGO, CA 92127 | 102482 | ☐ | ☐ | ☐ | $118,600.00 |
| 2-F-02-16614 | AGILENT TECHNOLOGIES INC | 2850 CENTERVILLE ROAD BU3-2 WILMINGTON, DE 19808-1610 | 100212 | ☐ | ☐ | ☐ | $7,500.19 |
| 2-F-02-18220 | AGMET METALS INC | 7800 MEDUSA ST OAKWOOD VILLAGE, OH 44146 | 102173 | ☐ | ☐ | ☐ | $524.25 |
| 2-F-02-18056 | AIN PLASTICS, INC. | 1980 SHILOH ROAD, SUITE 150 KENNESAW, GA 30144 | 101975 | ☐ | ☐ | ☐ | $1,120.00 |
| 2-F-02-17348 | AIR CRAFT ENVMTL SYSTEMS | 72 CASCADE DRIVE ROCHESTER, NY 14614 | 101122 | ☐ | ☐ | ☐ | $2,652.17 |
| 2-F-02-17404 | AIR PRODUCTS & CHEMICALS, INC. | 7201 HAMILTON BLVD ALLENTOWN, PA 18195 | 101186 | ☐ | ☐ | ☐ | $148,782.37 |
| 2-F-02-17148 | AIR SYSTEMS BALANCING/TESTING SERV | 339 EAST AVENUE / SUITE 309 ROCHESTER, NY 14604 | 100856 | ☐ | ☐ | ☐ | $76,328.36 |
| 2-F-02-18010 | AIRFLOTEK INC | 2150 NORTHMONT PARKWAY DULUTH, GA 30096 | 101919 | ☐ | ☐ | ☐ | $3,775.00 |
| 2-F-02-16842 | AIRGAS SOUTH INC | P.O. BOX 534109 ATLANTA, GA 30353-4109 | 100475 | ☐ | ☐ | ☑ | $84,824.63 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18790 | AIRLINE HYDRAULICS | 3557 PROGRESS DRIVE<br>BENSALEM, PA 19020 | 102889 | ☐ | ☐ | ☐ | $6,786.83 |
| 2-F-02-18874 | AIRMATIC INC. | 284 THREE TUN ROAD<br>MALVERN, PA 19355-3981 | 103009 | ☐ | ☐ | ☐ | $128.44 |
| 2-F-02-17718 | AIRSPEED LLC | 980 CORPORATE DRIVE, SUITE 200<br>HILLSBOROUGH, NC 27278 | 101579 | ☐ | ☐ | ☐ | $0.01 |
| 2-F-02-17356 | AIS COMMERCIAL ROCHESTER | 3190 GENESEE STREET<br>BUFFALO, NY 14225 | 101131 | ☐ | ☐ | ☐ | $20,138.60 |
| 2-F-02-17603 | AL SUR LTDA | ARBORETUM SUR 10855 PENALOLEN<br>SANTIAGO 7911649<br>CHILE | 101430 | ☐ | ☐ | ☐ | $11,314.00 |
| 2-F-02-17912 | ALBANY RUBBER & GASKET | P.O. BOX AC<br>ALBANY, GA 31706 | 101807 | ☐ | ☐ | ☐ | $1,591.78 |
| 2-F-02-16848 | ALBEMARLE CORP | 451 FLORIDA<br>BATON ROUGE, LA 70801 | 100482 | ☐ | ☐ | ☐ | $22,210.00 |
| 2-F-02-16853 | ALCAN INTERNATIONAL<br>NETWORK USA IN | 333 LUDLOW STREET<br>STAMFORD, CT 06902 | 100489 | ☐ | ☐ | ☐ | $11,250.00 |
| 2-F-02-16893 | ALCAN PACKAGING | 130 ARROW ROAD<br>TORONTO, ON M9M 2M1<br>CANADA | 100538 | ☐ | ☐ | ☐ | $28,025.36 |
| 2-F-02-18001 | ALCOA, INC. | 2300 NORTH WRIGHT ROAD<br>ALCOA, TN 37701 | 101910 | ☐ | ☐ | ☐ | $3,066,930.97 |
| 2-F-02-18714 | ALDEN PRODUCTS CO | 117 NORTH MAIN ST<br>BROCKTON, MA 02301-3996 | 102764 | ☐ | ☐ | ☐ | $74,719.10 |
| 2-F-02-17888 | ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE<br>DALLAS, TX 75235 | 101783 | ☐ | ☐ | ☐ | $1,113.53 |
| 2-F-02-18622 | ALEXANDER CHEMICAL<br>CORPORATION | 1901 BUTTERFIELD RD. SUITE 120<br>DOWNERS GROVE, IL 60515 | 102650 | ☐ | ☐ | ☐ | $555.00 |
| 2-F-02-17298 | ALEXANDER L. STRASSER M.D. | 2479 BROWNCROFT BOULEVARD<br>ROCHESTER, NY 14625 | 101043 | ☐ | ☐ | ☐ | $265.00 |
| 2-F-02-18730 | ALEXANDRIA EXTRUSION CO. | 401 COUNTY RD 22 NORTHWEST<br>ALEXANDRIA, MN 56308 | 102786 | ☐ | ☐ | ☐ | $2,896.29 |
| 2-F-02-17267 | ALFA AESAR | 30 BOND STREET<br>WARD HILL, MA 01835 | 100999 | ☐ | ☐ | ☐ | $10,528.00 |
| 2-F-02-18984 | ALL FLEX FLEXIBLT CIRCUIT | 1705 CANNON LANE<br>NORTHFIELD, MN 55057 | 103167 | ☐ | ☐ | ☐ | $4,544.00 |
| 2-F-02-18764 | ALLEGHENY PLASTICS INC | BLDG. 3AVENUE A<br>LEETSDALE, PA 15056 | 102851 | ☐ | ☐ | ☐ | $87,515.00 |
| 2-F-02-16717 | ALLEGHENY TECHNOLOGIES<br>INCORPORATED | 4700 SUPERIOR AVENUE<br>LINCOLN, NE 68501-2531 | 100329 | ☐ | ☐ | ☐ | $760.00 |
| 2-F-02-17791 | ALLEN MYLAND INC | 515 ABBOTT DRIVE<br>BROOMALL, PA 19008-4303 | 101668 | ☐ | ☐ | ☑ | $190,833.11 |
| 2-F-02-18922 | ALLIANCE CONTRACT<br>MANUFACTURING | 2540 PLOT 10 LORONG JELAWAT 6<br>PENANG, MY 13700<br>MALAYSIA | 103082 | ☐ | ☐ | ☑ | $311,486.10 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17118 | ALLIANCE PRECISION PLASTICS | 1220 LEE ROAD ROCHESTER, NY 14606 | 100817 | ☐ | ☐ | ☐ | $559,872.75 |
| 2-F-02-17854 | ALLIANCE STORAGE TECHNOLOGIES INC | 9925 FEDERAL DRIVE, SUITE 100 COLORADO SPRINGS, CO 80921 | 101743 | ☐ | ☐ | ☑ | $238,512.89 |
| 2-F-02-18109 | ALLIED ELECTRONICS | 659A LAKEVIEW PLAZA BLVD WORTHINGTON, OH 43085 | 102041 | ☐ | ☐ | ☐ | $16,064.11 |
| 2-F-02-16766 | ALLIED FROZEN STORAGE INC | 260 STATE STREET BROCKPORT, NY 14420 | 100383 | ☐ | ☐ | ☐ | $11,616.00 |
| 2-F-02-17521 | ALLIED WASTE INDUSTRIES, INC. | P.O. BOX 78829 PHOENIX, AZ 85062 | 101325 | ☐ | ☐ | ☐ | $4,159.87 |
| 2-F-02-17889 | ALLIED WASTE SERVICES | 7540 SW 59 OKLAHOMA CITY, OK 73179 | 101784 | ☐ | ☐ | ☐ | $3,706.53 |
| 2-F-02-16573 | ALL-STICK LABEL LIMITED | 1 ROYAL GATE BOULEVARD UNIT A WOODBRIDGE, ON L4L 8Z7 CANADA | 100168 | ☐ | ☐ | ☐ | $8,663.18 |
| 2-F-02-17705 | ALLTECH SUPERIOR CARTRIDGES INC | 6001-104 CHAPEL HILL ROAD RALEIGH, NC 27607 | 101561 | ☐ | ☐ | ☐ | $422.73 |
| 2-F-02-16675 | ALOI MATERIALS HANDLING INC | 660 WEST METRO PARK ROCHESTER, NY 14623 | 100281 | ☐ | ☐ | ☐ | $14,380.00 |
| 2-F-02-18403 | ALPINE DEMOLITION AND RECYCLING LLC | 5790 W 56TH SUITE C ARVADA, CO 80002 | 102385 | ☐ | ☐ | ☐ | $49,635.67 |
| 2-F-02-16931 | ALTANA AG | 9104 GUILFORD ROAD COLUMBIA, MD 21046-2729 | 100580 | ☐ | ☐ | ☐ | $8,299.20 |
| 2-F-02-17021 | ALTEK CORPORATION | NO. 12 LI-HSIN ROAD HSINCHU CITY TAIWAN, PROVINCE OF CHINA | 100689 | ☐ | ☐ | ☐ | $22,500,223.91 |
| 2-F-02-18537 | ALTIM TECNOLGIAS DE INFIRMACION S.L | CL COLQUIDE N6 LAS ROZAS, MAD 28230 SPAIN | 102533 | ☐ | ☐ | ☐ | $26,822.00 |
| 2-F-02-18701 | ALTON MANUFACTURING INC. | 825 LEE ROAD ROCHESTER, NY 14606 | 102746 | ☐ | ☐ | ☑ | $108,986.62 |
| 2-F-02-17003 | AM&M FINANCIAL SERVICES INC. | 179 SULLY'S TRAIL, STE 200 PITTSFORD, NY 14534 | 100667 | ☐ | ☐ | ☐ | $23,040.00 |
| 2-F-02-17172 | AMAX | 369-13 EAST MAIN STREET EAST ISLIP, NY 11730 | 100885 | ☐ | ☐ | ☐ | $130.92 |
| 2-F-02-18315 | AMAZON.COM, INC. | 1200 12TH AVE STE 1200 SEATTLE, WA 98144 | 102280 | ☐ | ☐ | ☑ | $37,033.99 |
| 2-F-02-16728 | AMCOR LIMITED | 2100-B E VALENCIA DR FULLERTON, CA 92831 | 100341 | ☐ | ☐ | ☐ | $1,721.27 |
| 2-F-02-16855 | AMERIBROM INC | 622 EMERSON ST, SUITE 500 SAINT LOUIS, MO 63141 | 100491 | ☐ | ☐ | ☐ | $33,688.91 |
| 2-F-02-17546 | AMERICA II | 5110 TOLLVIEW DRIVE ROLLING MEADOWS, IL 60008-3788 | 101357 | ☐ | ☐ | ☐ | $3,711.56 |
| 2-F-02-17890 | AMERICAN BOILERHOUSE CO. | 2252 HIGHWAY 78 SUITE D LOGANVILLE, GA 30052 | 101785 | ☐ | ☐ | ☐ | $22,047.80 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16794 | AMERICAN CHEMICAL SOCIETY | 2540 OLENTANGY RIVER ROAD COLUMBUS, OH 43210 | 100413 | ☐ | ☐ | ☐ | $77,814.25 |
| 2-F-02-16808 | AMERICAN CINEMATOGRAPHER | P.O. BOX 2230 HOLLYWOOD, CA 90078 | 100429 | ☐ | ☐ | ☐ | $4,863.00 |
| 2-F-02-17260 | AMERICAN CUTTING EDGE, INC. DIV. | 480 CONGRESS PARK DRIVE CENTERVILLE, OH 45459 | 100990 | ☐ | ☐ | ☐ | $1,726.32 |
| 2-F-02-17891 | AMERICAN ELECTRIC POWER | P.O. BOX 24421 CANTON, OH 44701-4421 | 101786 | ☐ | ☐ | ☐ | $48,515.55 |
| 2-F-02-17778 | AMERICAN FILM AND TAPE INC | 20928 OSBORNE STREET # H CANOGA PARK, CA 91304 | 101650 | ☐ | ☐ | ☐ | $405.12 |
| 2-F-02-17829 | AMERICAN INDUSTRIAL SYSTEMS INC | 1768 MCGAW AVE. IRVINE, CA 92614 | 101715 | ☐ | ☐ | ☐ | $37,125.00 |
| 2-F-02-16727 | AMERICAN LABELMARK COMPANY INC. | 5724 N PULASKI ROAD CHICAGO, IL 60646 | 100340 | ☐ | ☐ | ☐ | $514.25 |
| 2-F-02-18873 | AMERICAN MAINTENANCE SUPPLY | 225 MUSHROOM BLVD. ROCHESTER, NY 14623 | 103008 | ☐ | ☐ | ☐ | $195.00 |
| 2-F-02-18338 | AMERICAN MESSAGING SERVICES LLC | 1720 LAKEPOINTE DR. SUITE 100 LEWISVILLE, TX 75057 | 102304 | ☐ | ☐ | ☐ | $385.39 |
| 2-F-02-17530 | AMERICAN OCCUPATIONAL HEALTH | 205 MILLER SPRINGS COURT FRANKLIN, TN 37064 | 101337 | ☐ | ☐ | ☐ | $363,342.57 |
| 2-F-02-18679 | AMERICAN PACKAGING CORPORATION | 777 DRIVING PARK AVENUE ROCHESTER, NY 14613 | 102715 | ☐ | ☑ | ☐ | $5,753.14 |
| 2-F-02-17086 | AMERICAN PRECISION ASSEMBLERS | 120 ROWELL ROAD HAMPSHIRE, IL 60140 | 100771 | ☐ | ☐ | ☐ | $38,320.45 |
| 2-F-02-16565 | AMERICAN PRINTPAK INC | P.O. BOX 304 SUSSEX, WI 53089 | 100159 | ☐ | ☐ | ☐ | $8,063.57 |
| 2-F-02-18740 | AMERICAN RECYCLING & MANUFACTURING COMPA | 58 MCKEE ROAD ROCHESTER, NY 14611 | 102806 | ☐ | ☐ | ☐ | $95,575.97 |
| 2-F-02-17247 | AMERICAN ROCK SALT COMPANY LLC | P.O. BOX 190 MOUNT MORRIS, NY 14510 | 100972 | ☐ | ☐ | ☐ | $6,234.32 |
| 2-F-02-16910 | AMERICAN ROLLER CO | 1123 HARPETH INDUSTRIAL CT FRANKLIN, TN 37064 | 100556 | ☐ | ☐ | ☐ | $10,932.63 |
| 2-F-02-17382 | AMERICAN SOCIETY | 1782 NORTH ORANGE DRIVE HOLLYWOOD, CA 90028 | 101164 | ☐ | ☐ | ☐ | $118.68 |
| 2-F-02-16970 | AMERICAN STANDARD COMPANIES INC. | 75 TOWN CENTRE DRIVE SUITE 300 ROCHESTER, NY 14623 | 100626 | ☐ | ☐ | ☐ | $44,922.15 |
| 2-F-02-16872 | AMERICAN TOKYO KASEI INC | 9211 N HARBORGATE STREET PORTLAND, OR 97203 | 100512 | ☐ | ☐ | ☐ | $73.60 |
| 2-F-02-16797 | AMERICAN WASTE INDUSTRIES | P.O. BOX 60009 CITY OF INDUSTRY, CA 91716-0009 | 100417 | ☐ | ☐ | ☐ | $2,904.62 |
| 2-F-02-18267 | AMERICAN WATER SERVICE LLC | 5001 SMITH FARM RD MATTHEWS, NC 28104 | 102226 | ☐ | ☐ | ☐ | $3,176.00 |
| 2-F-02-18262 | AMERIWATER | 1303 STANLEY AVE DAYTON, OH 45404 | 102220 | ☐ | ☐ | ☐ | $7,440.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C U D | Amount of Claim |
|---|---|---|---|---|---|
| 2-F-02-18710 | AMETEK TECHNICAL AND INDUSTRIAL | 343 GODSHALL DRIVE HARLEYSVILLE, PA 19438 | 102760 | ☐ ☐ ☐ | $77,020.79 |
| 2-F-02-17539 | AMETEK, INC. | 1210 NC HWY 61 WHITSETT, NC 27377 | 101349 | ☐ ☐ ☐ | $4,358.90 |
| 2-F-02-17743 | AMLOGIC INC | 3930 FREEDOM CIRCLE SUITE 101 SANTA CLARA, CA 95054 | 101607 | ☐ ☐ ☐ | $135,000.00 |
| 2-F-02-18380 | AMPCO MANUFACTURERS INC. | 101- 9 BURBIDGE COQUITLAM, BC V3K 7B2 CANADA | 102358 | ☐ ☐ ☐ | $437.26 |
| 2-F-02-17022 | AMS MODELS | 5842 MUDMILL ROAD BREWERTON, NY 13029 | 100690 | ☐ ☐ ☐ | $21,945.00 |
| 2-F-02-16691 | AMTECH RELIABLE ELEVATOR CO | 9808 FIRESTONE BLVD DOWNEY, CA 90241 | 100299 | ☐ ☐ ☐ | $647.16 |
| 2-F-02-17181 | ANDANTEX U S A INC | 1705 VALLEY ROAD WANAMASSA, NJ 07712 | 100895 | ☐ ☐ ☐ | $80.00 |
| 2-F-02-16798 | ANDERSON BREMER PAPER COMPANY | P.O. BOX 689 WOODLAND HILLS, CA 91365 | 100418 | ☐ ☐ ☐ | $1,326.75 |
| 2-F-02-16990 | ANDRITZ AG | 35 SHERMAN STREET MUNCY, PA 17756 | 100653 | ☐ ☐ ☐ | $7,640.00 |
| 2-F-02-16440 | ANN F TROCHUM | 504 GRAND PRINCE LANE RALEIGH, NC 27603 | 100001 | ☐ ☐ ☐ | $64.64 |
| 2-F-02-16441 | ANNA RITZENTHATER | 2340 GRIFFIN RD CHURCHVILLE, NY 14428 | 100002 | ☐ ☐ ☐ | $15.59 |
| 2-F-02-18005 | ANN'S PORCH | 1817 GARRARD STREET COLUMBUS, GA 31901 | 101914 | ☐ ☐ ☐ | $48.50 |
| 2-F-02-17237 | ANOPLATE CORPORATION | 459-475 PULASKI STREET SYRACUSE, NY 13204 | 100960 | ☐ ☐ ☐ | $1,125.00 |
| 2-F-02-17637 | ANSYS, INC. | 275 TECHNOLOGY DRIVE CANONSBURG, PA 15317 | 101474 | ☐ ☐ ☐ | $27,466.90 |
| 2-F-02-16912 | ANTECH SALES INC | 105 ELMWOOD AVENUE MEDINA, NY 14103 | 100558 | ☐ ☐ ☐ | $18,000.70 |
| 2-F-02-18371 | ANTENNA HOUSE INC | 3844 KENNETT PIKE, SUITE 200 GREENVILLE, DE 19807 | 102348 | ☐ ☐ ☐ | $2,880.00 |
| 2-F-02-16660 | ANTENNA SOFTWARE | 111 TOWN SQUARE PLACE JERSEY CITY, NJ 07310 | 100263 | ☐ ☐ ☐ | $29,448.34 |
| 2-F-02-16913 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DRIVE ASHLAND, VA 23005 | 100559 | ☐ ☐ ☐ | $1,049.00 |
| 2-F-02-17811 | ANUVA SERVICES INC | 140 SOUTHCENTER COURT, SUITE 600 MORRISVILLE, NC 27560 | 101693 | ☐ ☐ ☐ | $121,493.60 |
| 2-F-02-16904 | ANVER CORPORATION | 36 PARMENTER RD HUDSON, MA 01749 | 100549 | ☐ ☐ ☐ | $622.50 |
| 2-F-02-18937 | AO SAFETY | 5447 W. 70TH STREET INDIANAPOLIS, IN 46268 | 103103 | ☐ ☐ ☐ | $390.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18067 | AOF IMAGING TECHNOLOGY (USA) INC. | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 | 101986 | ☐ | ☐ | ☐ | $33,415,642.34 |
| 2-F-02-17638 | APCO WORLDWIDE INC | 700 12TH STREET NW SUITE 800 WASHINGTON, DC 20005 | 101475 | ☐ | ☐ | ☐ | $293.75 |
| 2-F-02-17666 | APEX POWER SERVICES INC | 10 LIMETREE LANE LIVERPOOL, NY 13090 | 101511 | ☐ | ☐ | ☐ | $1,900.00 |
| 2-F-02-17892 | APEX SUPPLY COMPANY INC | 1706 LEDO ROAD ALBANY, GA 31707 | 101787 | ☐ | ☐ | ☐ | $1,982.93 |
| 2-F-02-17561 | API GROUP, INC. | 1725 HEATH PARKWAY #2 FORT COLLINS, CO 80524 | 101382 | ☐ | ☐ | ☐ | $12,448.54 |
| 2-F-02-18454 | APPLABS TECHNOLOGIES PVT LTD | 1515 MARKET STREET, SUITE 1110 PHILADELPHIA, PA 19102 | 102441 | ☐ | ☐ | ☐ | $194,730.04 |
| 2-F-02-17437 | APPLE RUBBER PRODS INC | 310 ERIE STREET LANCASTER, NY 14086 | 101224 | ☐ | ☐ | ☐ | $3,550.00 |
| 2-F-02-16950 | APPLERA CORPORATION | 4583 NORTH STREET JAMESVILLE, NY 13078 | 100603 | ☐ | ☐ | ☐ | $2,934.59 |
| 2-F-02-18305 | APPLETON COATED LLC | 540 PROSPECT STREET COMBINED LOCKS, WI 54113 | 102270 | ☐ | ☐ | ☐ | $46,749.49 |
| 2-F-02-16915 | APPLIED CONTROL EQUIPMENT | 6981 S QUENTIN STREET SUITE C CENTENNIAL, CO 80112 | 100561 | ☐ | ☐ | ☐ | $329.80 |
| 2-F-02-18779 | APPLIED IMAGE GROUP INC. | 1653 E MAIN STREET ROCHESTER, NY 14609 | 102871 | ☐ | ☐ | ☐ | $6,552.48 |
| 2-F-02-16942 | APPLIED INDUSTRIAL TECHNOLOGIES | 1721 FIRST AVENUE GREELEY, CO 80631 | 100595 | ☐ | ☐ | ☐ | $14,677.43 |
| 2-F-02-17706 | APPLIEDLOGIX LLC | 216 DALEY RD FAIRPORT, NY 14450-9524 | 101563 | ☐ | ☐ | ☐ | $675.00 |
| 2-F-02-17750 | APRIMO, INCORPORATED | 10000 INNOVATION DRIVE MIAMISBURG, OH 45342 | 101614 | ☐ | ☐ | ☐ | $24,779.94 |
| 2-F-02-18225 | APSCO INC | 3700 LANE RD PERRY, OH 44081 | 102179 | ☐ | ☐ | ☐ | $740,731.28 |
| 2-F-02-17660 | AQUA CLEAR | 4809 CLAIREMONT DR.#294 SAN DIEGO, CA 92117 | 101505 | ☐ | ☐ | ☐ | $331.19 |
| 2-F-02-17222 | AQUA SCIENCES INC | 565 FILLMORE AVE. TONAWANDA, NY 14150 | 100943 | ☐ | ☐ | ☐ | $7,511.00 |
| 2-F-02-17893 | ARBON EQUIPMENT CORP | 2150 E NORTHMONT PARKWAY DULUTH, GA 30096-5835 | 101788 | ☐ | ☐ | ☐ | $720.00 |
| 2-F-02-16620 | ARCH CHEMICALS, INC. | 100 MCKEE ROAD ROCHESTER, NY 14611 | 100218 | ☐ | ☐ | ☐ | $18,847.00 |
| 2-F-02-16673 | ARCHER COMMUNICATIONS INC | 252 ALEXANDER STREET ROCHESTER, NY 14607-2515 | 100279 | ☐ | ☐ | ☐ | $48,320.00 |
| 2-F-02-18523 | ARCHIVE DATA SOLUTIONS INC | 150 STRAWBERRY PLAINS RD SUITE A-2 WILLIAMSBURG, VA 23188 | 102516 | ☐ | ☐ | ☐ | $7,923.66 |
| 2-F-02-17650 | ARCTIC GLACIER ROCHESTER INC | 900 TURK HILL ROAD FAIRPORT, NY 14450 | 101494 | ☐ | ☐ | ☐ | $1,716.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18579 | ARGON MASKING INC | 345 W. CHESTNUT<br>MONROVIA, CA 91016 | 102604 | ☐ | ☐ | ☐ | $112.00 |
| 2-F-02-18226 | ARGOS ENVIRONMENTAL CORPORATION | 3520 NW 51ST STREET<br>MIAMI, FL 33142 | 102180 | ☐ | ☐ | ☐ | $7,624.50 |
| 2-F-02-18322 | ARIBA INC | 210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 | 102287 | ☐ | ☐ | ☐ | $3,064.06 |
| 2-F-02-17305 | ARIEL RESEARCH | 1905 ASTON AVE, #100<br>CARLSBAD, CA 92008 | 101053 | ☐ | ☐ | ☐ | $737.70 |
| 2-F-02-18882 | ARKEMA INC | 900 FIRST AVENUE<br>KING OF PRUSSIA, PA 19406 | 103021 | ☐ | ☐ | ☑ | $6,174.45 |
| 2-F-02-17246 | ARM HOLDINGS PLC | B328 1ST FL KODAK PARK 23674<br>ROCHESTER, NY 14652-3674 | 100971 | ☐ | ☐ | ☐ | $3,027.75 |
| 2-F-02-18960 | ARNOLD MAGNETICS LTD (SHENZEN) | 13 DAYANG 1ST RD YULU GONGMING STRE<br>BAO'AN SHENZHEN 518132<br>CHINA | 103134 | ☐ | ☐ | ☐ | $51,000.00 |
| 2-F-02-18948 | ARNPRIOR RAPID MANUFACTURING SOLUTIONS | 2400 MT READ BLVD<br>ROCHESTER, NY 14650 | 103116 | ☐ | ☐ | ☑ | $789,613.85 |
| 2-F-02-16736 | ARRI INC | 617 ROUTE 303<br>BLAUVELT, NY 10913-1109 | 100349 | ☐ | ☐ | ☐ | $2,500.00 |
| 2-F-02-18311 | ARROW ELECTRONICS CANADA LTD | 125-4946 CANADA WAY<br>BURNABY, BC V5G 4H7<br>CANADA | 102276 | ☐ | ☐ | ☐ | $206.28 |
| 2-F-02-18111 | ARROW ELECTRONICS COMPONENTS INC | 7677 PARAGON RD<br>DAYTON, OH 45459 | 102043 | ☐ | ☐ | ☐ | $4,024.72 |
| 2-F-02-16551 | ARROW ELECTRONICS INC | 2165 BRIGHTON-HENRIETTA TL ROAD<br>ROCHESTER, NY 14623-2898 | 100144 | ☐ | ☐ | ☐ | $17,968.72 |
| 2-F-02-18209 | ARROW OCS | 1160 SPRINGLAKE DR<br>ITASCA, IL 60143 | 102160 | ☐ | ☐ | ☐ | $46,505.68 |
| 2-F-02-18364 | ARS SERVICES LLC | 8301 JEFFERSON NE SUITE B<br>ALBUQUERQUE, NM 87113 | 102338 | ☐ | ☐ | ☐ | $62,441.82 |
| 2-F-02-16442 | ASBURY FILM FESTIVAL | 553 PROSPECT AVENUE<br>BROOKLYN, NY 11215 | 100003 | ☐ | ☐ | ☐ | $500.00 |
| 2-F-02-17792 | ASCI INC | 700 WEST E STREET UNIT 2101<br>SAN DIEGO, CA 92101 | 101669 | ☐ | ☐ | ☐ | $76,366.55 |
| 2-F-02-17501 | ASHEBORO PAPER AND PACKAGING | 165 WEATHERS COURT<br>YOUNGSVILLE, NC 27596-7845 | 101301 | ☐ | ☐ | ☐ | $4,502.00 |
| 2-F-02-18293 | ASIC CORPORATION | 9105 SUTTON PL<br>HAMILTON, OH 45011 | 102254 | ☐ | ☐ | ☐ | $11,175.20 |
| 2-F-02-17332 | ASPECT COMMUNICATIONS CORPORATION | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 | 101104 | ☐ | ☐ | ☐ | $126.00 |
| 2-F-02-18336 | ASPEN INTEGRATED TECHNOLOGIES LLC | 5050 LIST DRIVE<br>COLORADO SPRINGS, CO 80919 | 102302 | ☐ | ☐ | ☐ | $6,725.00 |
| 2-F-02-16804 | ASSET MANAGEMENT GROUP | 6501 E. BELLEVIEW AVE., STE. 400<br>ENGLEWOOD, CO 80111 | 100425 | ☐ | ☐ | ☐ | $3,100.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|----|----|----|----|----|----|----|
| 2-F-02-18007 | ASSOCIATED PACKAGING INC | 4365 INDUSTRIAL ACCESS ROAD DOUGLASVILLE, GA 30134 | 101916 | ☐ | ☐ | ☐ | $1,722.42 |
| 2-F-02-18729 | ASSOCIATED SPRING RAYMOND | 1705 INDIAN WOOD CIRCLE/SUITE 210 MAUMEE, OH 43537 | 102782 | ☐ | ☐ | ☐ | $445.40 |
| 2-F-02-18546 | ASSURANCE MFG CO | 9010 EVERGREEN BLVD MINNEAPOLIS, MN 55433 | 102555 | ☐ | ☐ | ☐ | $102,771.85 |
| 2-F-02-18112 | ASTRO INDUSTRIES INC | 4403 DAYTON XENIA RD DAYTON, OH 45432-1893 | 102044 | ☐ | ☐ | ☐ | $277.20 |
| 2-F-02-18270 | ASYMPTOTIC TECHNOLOGIES INC | 2762 LOKER AVE W CARLSBAD, CA 92010 | 102229 | ☐ | ☐ | ☐ | $1,338.14 |
| 2-F-02-18216 | AT&T CORPORATION | P.O. BOX 5091 CAROL STREAM, IL 60197-5091 | 102169 | ☐ | ☐ | ☑ | $1,081,955.08 |
| 2-F-02-18075 | ATDF LLC | 2706 MONTROPOLIS DRIVE AUSTIN, TX 78741 | 102000 | ☐ | ☐ | ☐ | $397,197.87 |
| 2-F-02-17105 | ATG | ONE MAIN STREET CAMBRIDGE, MA 02142 | 100802 | ☐ | ☐ | ☐ | $112,500.00 |
| 2-F-02-18530 | ATLAS CONVERTING NORTH AMERICA INC | 9801 - F SOUTHERN PINE BLVD. CHARLOTTE, NC 28273 | 102524 | ☐ | ☐ | ☐ | $4,592.16 |
| 2-F-02-17583 | ATLAS COPCO AB | 94 NORTH ELM STREET 4TH FLOOR WESTFIELD, MA 01085 | 101406 | ☐ | ☐ | ☐ | $2,476.16 |
| 2-F-02-17471 | ATLAS INDUSTRIAL HOLDINGS LLC | 4155 MULLIGAN DRIVE LONGMONT, CO 80504 | 101261 | ☐ | ☐ | ☐ | $5,173.10 |
| 2-F-02-18925 | ATLAS KANBAN | 94 NORTH ELM STREET 4TH FLOOR WESTFIELD, MA 01085 | 103086 | ☐ | ☐ | ☐ | $37,046.00 |
| 2-F-02-18420 | ATLAS TRAFFIC CONSULTANTS CORP | 18-42 COLLEGE POINT BLVD FLUSHING, NY 11356 | 102403 | ☐ | ☐ | ☐ | $9,777.15 |
| 2-F-02-17894 | ATMOS ENERGY CORPORATION | P.O. BOX 790311 ST. LOUIS, MO 63179-0311 | 101789 | ☐ | ☐ | ☐ | $53,034.06 |
| 2-F-02-18043 | AUBURN UNIVERSITY | 301 O D SMITH HALL AUBURN UNIVERSITY, AL 36849 | 101956 | ☐ | ☐ | ☐ | $265.00 |
| 2-F-02-18936 | AUREALIS ENTERPRISES LLC | 16 FARLEY STREET MILFORD, NH 03055 | 103101 | ☐ | ☐ | ☐ | $288,650.00 |
| 2-F-02-17895 | AUSTELL BOXBOARD CORP | P.O. BOX 409325 ATLANTA, GA 30387-9325 | 101790 | ☐ | ☐ | ☐ | $11,761.19 |
| 2-F-02-16638 | AUSTRO MOLD INC | 3 RUTTER STREET ROCHESTER, NY 14606 | 100239 | ☐ | ☐ | ☐ | $5,992.32 |
| 2-F-02-18666 | AUTOMATED GRAPHIC SYSTEMS | 4590 GRAPHICS AVE. WHITE PLAINS, MD 20695 | 102699 | ☐ | ☐ | ☐ | $13,751.07 |
| 2-F-02-17468 | AUTOMATIC DATA PROCESSING, INC. | 5800 WINDWARD PARKWAY, MS B415 ALPHARETTA, GA 30005 | 101258 | ☐ | ☐ | ☑ | $1,133.17 |
| 2-F-02-18604 | AUTOMATION CONTROL SOLUTIONS INC | 800 STATE RTE 307 MOSCOW, PA 18444 | 102630 | ☐ | ☐ | ☐ | $9,998.80 |
| 2-F-02-17896 | AUTOMOTIVE RENTALS, INC | P.O. BOX 8500-4375 PHILADELPHIA, PA 19178-4375 | 101791 | ☐ | ☐ | ☐ | $30.63 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|----|----|----|----|----|----|----|
| 2-F-02-18529 | AVANI TECHNOLOGY SOLUTIONS INC | 722 WEILAND ROAD, SUITE 205 ROCHESTER, NY 14626 | 102523 | ☐ | ☐ | ☐ | $261,755.00 |
| 2-F-02-16713 | AVI FOODSYSTEMS INC. | 2590 ELM ROAD NE WARREN, OH 44483 | 100325 | ☐ | ☐ | ☐ | $4,517.17 |
| 2-F-02-16649 | AVISION INC | 20 CREATION ROAD 1 HSINCHU, TW 300 TAIWAN, PROVINCE OF CHINA | 100250 | ☐ | ☐ | ☐ | $687,323.97 |
| 2-F-02-16832 | AVISION LABS INC | 6815 MOWRY AVENUE NEWARK, CA 94560 | 100459 | ☐ | ☐ | ☐ | $13,788.00 |
| 2-F-02-18599 | AVL - ENGINEERING GMBH | KLEINE BAHNHOFSTR. 10 BILSHAUSEN 37434 GERMANY | 102625 | ☐ | ☐ | ☐ | $88,121.05 |
| 2-F-02-16555 | AVNET ELECTRONICS MARKETING | 50 METHODIST HILL ROCHESTER, NY 14623 | 100148 | ☐ | ☐ | ☐ | $18,817.45 |
| 2-F-02-17730 | AWARENESS INC | 880 WINTER STREET SUITE 300 WALTHAM, MA 02451 | 101592 | ☐ | ☐ | ☐ | $40,000.00 |
| 2-F-02-18340 | AWC INC | 6655 EXCHEQUER DRIVE BATON ROUGE, LA 70809 | 102306 | ☐ | ☐ | ☐ | $83,563.14 |
| 2-F-02-17753 | AXIS INTERNATIONAL INC | 106 WEST BAGDAD AVE. ROUND ROCK, TX 78664 | 101619 | ☐ | ☐ | ☐ | $64,675.00 |
| 2-F-02-17367 | AXIS NEW YORK | 29 GARDEN DRIVE FAIRPORT, NY 14450 | 101145 | ☐ | ☐ | ☐ | $4,139.00 |
| 2-F-02-17428 | AXYS ANALYTICAL SERVICES LTD | 2045 MILLS ROAD W SIDNEY, ON V8L 3S8 CANADA | 101214 | ☐ | ☐ | ☐ | $3,548.01 |
| 2-F-02-17009 | AYCO COMPANY LP | 321 BROADWAY SARATOGA SPRINGS, NY 12866 | 100674 | ☐ | ☐ | ☐ | $30,307.74 |
| 2-F-02-18070 | AZ ELECTRONIC MATERIALS | RHEINGAUSTR 190-196 WIESBADEN 65203 GERMANY | 101993 | ☐ | ☐ | ☐ | $215,292.96 |
| 2-F-02-18207 | AZORES CORP | 16 JONSPIN RD WILMINGTON, MA 01887 | 102157 | ☐ | ☐ | ☐ | $9,158.69 |
| 2-F-02-18759 | B & B PRECISION MANUFACTURING | 310 WEST MAIN STREET AVON, NY 14414-0279 | 102841 | ☐ | ☐ | ☐ | $240,019.39 |
| 2-F-02-18441 | B & M (HK) LTD | 21-23 SHINGWAN ROAD TAI WAI SHATIN HONG KONG | 102425 | ☐ | ☐ | ☐ | $244,653.48 |
| 2-F-02-18756 | B M P AMERICA INC | 11625 MAPLE RIDGE ROAD MEDINA, NY 14103 | 102838 | ☐ | ☐ | ☑ | $1,632,122.41 |
| 2-F-02-18935 | B. A. G. CORP. | 11510 DATA DRIVE DALLAS, TX 75218 | 103100 | ☐ | ☐ | ☐ | $1,085.22 |
| 2-F-02-18030 | B2B COMPUTER PRODUCTS LLC | 313 SOUTH ROHLWING ROAD ADDISON, IL 60101 | 101942 | ☐ | ☐ | ☐ | $463.14 |
| 2-F-02-16944 | BACKGROUND MUSIC INC | 204 SOUTH COLLEGE DRIVE CHEYENNE, WY 82007 | 100597 | ☐ | ☐ | ☐ | $240.00 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16894 | BADGE MACHINE PRODUCTS INC | 2491 BRICKYARD ROAD CANANDAIGUA, NY 14424 | 100539 | ☐ | ☐ | ☐ | $8,305.11 |
| 2-F-02-16507 | BADGER PLUG COMPANY | N1045 TECHNICAL DRIVE GREENVILLE, WI 54942 | 100088 | ☐ | ☐ | ☐ | $5,860.62 |
| 2-F-02-18073 | BAKER & MCKENZIE LLP | 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036-7703 | 101998 | ☐ | ☐ | ☐ | $13,200.75 |
| 2-F-02-17340 | BAKER PETROLITE CORPORATION | 12645 W AIRPORT BLVD SUGAR LAND, TX 77478 | 101113 | ☐ | ☐ | ☐ | $4,005.50 |
| 2-F-02-18221 | BALL SCREWS & ACTUATORS INC | 970 MCLAUGHLIN AVE SAN JOSE, CA 95122 | 102174 | ☐ | ☐ | ☐ | $408.01 |
| 2-F-02-17746 | BANCTEC INC | 2701 E GRAUWYLER RD IRVING, TX 75061 | 101610 | ☐ | ☐ | ☐ | $5,888.63 |
| 2-F-02-17479 | BARBARA HERL | 3517 THOMAS DRIVE SUITE 8 LAKEVILLE, NY 14480 | 101271 | ☐ | ☐ | ☐ | $5,110.00 |
| 2-F-02-16852 | BARKER INDUSTRIES INC | 220 CROMPTON STREET CHARLOTTE, NC 28273 | 100487 | ☐ | ☐ | ☐ | $4,601.78 |
| 2-F-02-18519 | BARKLEY COURT REPORTERS INC | 1875 CENTURY PARK LOS ANGELES, CA 90067 | 102512 | ☐ | ☐ | ☐ | $18,719.50 |
| 2-F-02-16916 | BARNES GROUP INC. | 1705 INDIAN WOOD CIRCLE MAUMEE, OH 43537 | 100563 | ☐ | ☐ | ☐ | $320.59 |
| 2-F-02-17373 | BARNETT ASSOCIATES INC | 61 HILTON AVE GARDEN CITY, NY 11530 | 101152 | ☐ | ☐ | ☐ | $27,750.00 |
| 2-F-02-17004 | BARZANO & ZANARDO | VIA BORGUNUOVO, 10 MILANO 20101 ITALY | 100668 | ☐ | ☐ | ☐ | $1,027.24 |
| 2-F-02-18739 | BAUMER ELECTRIC | 122 SPRING STREET SOUTHINGTON, CT 06489 | 102805 | ☐ | ☐ | ☐ | $13,260.00 |
| 2-F-02-18560 | BAUMFOLDER CORPORATION | 1660 CAMPBELL ROAD SIDNEY, OH 45365 | 102582 | ☐ | ☐ | ☐ | $599,547.19 |
| 2-F-02-16941 | BAYER GROUP | 111 RIDC PARK WEST DRIVE PITTSBURGH, PA 15275-1112 | 100594 | ☐ | ☐ | ☐ | $29,101.03 |
| 2-F-02-17827 | BAZAARVOICE INC | 11921 N MOPAC EXPRESSWAY STE 420 AUSTIN, TX 78759 | 101710 | ☐ | ☐ | ☐ | $9,206.56 |
| 2-F-02-17665 | BC AIR FILTER LTD | 2809 NORLAND AVE. BURNABY, BC V5B 3A9 CANADA | 101510 | ☐ | ☐ | ☐ | $2,365.98 |
| 2-F-02-16645 | BC PARTNERS LIMITED | 2937 ALT BLVD GRAND ISLAND, NY 14072 | 100246 | ☐ | ☐ | ☐ | $62,865.66 |
| 2-F-02-17687 | BCD TRAVEL | 10150 AMBASSADOR DRIVE KANSAS CITY, MO 64153 | 101537 | ☐ | ☐ | ☐ | $115,474.29 |
| 2-F-02-17824 | BEARING DISTRIBUTORS | 1436 CINCINNATI ST DAYTON, OH 45408-2629 | 101707 | ☐ | ☐ | ☐ | $11,089.51 |
| 2-F-02-17158 | BECKER PUMPS CORP | 100 EAST ASCOT LANE CUYAHOGA FALLS, OH 44223 | 100868 | ☐ | ☐ | ☐ | $1,941.72 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18514 | BECKMAN COULTER INC | 250 S. KRAEMER BLVD<br>BREA, CA 92821 | 102507 | ☐ | ☐ | ☐ | $360.00 |
| 2-F-02-18442 | BECKMAN MACHINE INC | 4684 PADDOCK ROAD<br>CINCINNATI, OH 45229 | 102426 | ☐ | ☐ | ☐ | $1,500.00 |
| 2-F-02-18287 | BEIJING MEIKEYI CO LTD | TAIXING BLDG., SUITE 128<br>HAIDIAN DISTRICT, 10 100191<br>CHINA | 102248 | ☐ | ☐ | ☐ | $455,022.25 |
| 2-F-02-17109 | BEIJING WAN HUI DA INTELLECTUAL | ZHONGGUANCUN STREET SOUTH<br>BEIJING 100873<br>CHINA | 100807 | ☐ | ☐ | ☐ | $11,185.44 |
| 2-F-02-18114 | BELCAN SVCS GROUP LTD PARTNR | 10200 ANDERSON WAY<br>CINCINNATI, OH 45242-4718 | 102047 | ☐ | ☐ | ☐ | $229,092.07 |
| 2-F-02-17897 | BELOIT BOX BOARD CO INC | 801 SECOND ST<br>BELOIT, WI 53511 | 101792 | ☐ | ☐ | ☐ | $1,846.82 |
| 2-F-02-18211 | BENCHMARK PRODUCTS INC | 531 BANK LN<br>HIGHWOOD, IL 60040 | 102163 | ☐ | ☐ | ☐ | $1,117.50 |
| 2-F-02-17465 | BENTATA ABOGADOS SC | TORRE LAS MERCEDES PISO2<br>CHUAO CARACAS, VE 1064<br>VENEZUELA, BOLIVARIAN REPUBLIC OF | 101254 | ☐ | ☐ | ☐ | $2,726.12 |
| 2-F-02-18328 | BERENDSEN FLUID POWER INC | DEPT 236<br>TULSA, OK 74182 | 102293 | ☐ | ☐ | ☐ | $1,977.85 |
| 2-F-02-16516 | BERGHAUSEN CORPORATION | 4524 ESTE AVENUE<br>CINCINNATI, OH 45232 | 100101 | ☐ | ☐ | ☐ | $6,050.00 |
| 2-F-02-17104 | BERGMANN ASSOCIATES | 28 EAST MAIN STREET<br>ROCHESTER, NY 14614 | 100800 | ☐ | ☐ | ☐ | $375.00 |
| 2-F-02-16710 | BERKSHIRE HATHAWAY, INC. | 44 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 | 100321 | ☐ | ☐ | ☐ | $28,779.25 |
| 2-F-02-17852 | BERND KUNZE GMBH | BOSCHSTRA■E 5<br>HERZBERG 37412<br>GERMANY | 101740 | ☐ | ☐ | ☐ | $25,630.48 |
| 2-F-02-17534 | BERRY INDUSTRIAL GROUP INC | 30 MAIN STREET<br>NYACK, NY 10960 | 101341 | ☐ | ☐ | ☐ | $275.00 |
| 2-F-02-17379 | BERRY PLASTICS CORPORATION | 2591 WEXFORD BAYNE ROAD<br>SEWICKLEY, PA 15143 | 101161 | ☐ | ☐ | ☐ | $174,728.90 |
| 2-F-02-18037 | BERTEL KAMP AUTOMATION | P.O. BOX 11488<br>KNOXVILLE, TN 37939-1488 | 101949 | ☐ | ☐ | ☐ | $53,238.45 |
| 2-F-02-18337 | BERTELSMANN AG | 29011 COMMERCE CENTER DRIVE<br>VALENCIA, CA 91355 | 102303 | ☐ | ☐ | ☐ | $1,156,143.77 |
| 2-F-02-17898 | BERTRIL MUSCARELLA | 1708 SUNNYSIDE DRIVE<br>LOVELAND, CO 80538-8634 | 101793 | ☐ | ☐ | ☐ | $22,820.00 |
| 2-F-02-18115 | BESWICK ENGINEERING COMPANY INC | 284 OCEAN RD<br>GREENLAND, NH 03840-2442 | 102048 | ☐ | ☐ | ☐ | $6,688.00 |
| 2-F-02-18260 | BETA INDUSTRIES INC | 2860 CULVER AVE<br>DAYTON, OH 45429 | 102218 | ☐ | ☐ | ☐ | $24,822.88 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17012 | BETLEM SERVICE CORP | 704 CLINTON AVENUE ROCHESTER, NY 14620 | 100678 | ☐ ☐ ☐ | | | $2,987.90 |
| 2-F-02-17306 | BEYOND COMPONENTS | 14 JET VIEW ROCHESTER, NY 14624 | 101054 | ☐ ☐ ☐ | | | $327.00 |
| 2-F-02-17669 | BEYONDSOFT CO LTD | NO. 8 DONGBEIWANG, WEST RD BEIJING 100094 CHINA | 101515 | ☐ ☐ ☐ | | | $56,534.37 |
| 2-F-02-18383 | BGE SERVICE & SUPPLY LTD | #202 - 590 EBURY PLACE DELTA, BC V3M 6K7 CANADA | 102361 | ☐ ☐ ☐ | | | $3,695.20 |
| 2-F-02-18051 | BIG BEND INDUSTRIAL SALES | 320 1ST AVENUE NE CAIRO, GA 39828 | 101966 | ☐ ☐ ☐ | | | $15,810.22 |
| 2-F-02-17757 | BIG MACHINE INC | 570 LAKE COOK RD #126 DEERFIELD, IL 60015 | 101626 | ☐ ☐ ☐ | | | $40,587.52 |
| 2-F-02-18474 | BILL FANCHER & ASSOCIATES INC | 825 HI HOPE ROAD LAWRENCEVILLE, GA 30043 | 102462 | ☐ ☐ ☐ | | | $2,966.00 |
| 2-F-02-16857 | BISON LABORATORIES INC | 100 LESLIE STREET BUFFALO, NY 14211 | 100493 | ☐ ☐ ☐ | | | $17,198.26 |
| 2-F-02-18266 | BIZLINK BVI | BAOAN DISTRICT SHENZHEN CITY, 190 518103 CHINA | 102225 | ☐ ☐ ☐ | | | $15,928.59 |
| 2-F-02-17899 | BLACKWELL'S INC | 713 HILL STREET LAGRANGE, GA 30241 | 101794 | ☐ ☐ ☐ | | | $36,659.16 |
| 2-F-02-17900 | BLADE SERVICES | 914 NW 79TH OKLAHOMA CITY, OK 73114 | 101795 | ☐ ☐ ☐ | | | $570.00 |
| 2-F-02-17558 | BLAZEY GRAPHIC SYSTEMS LLC | 250 B LUCIUS GORDON DRIVE, SUITE 4B WEST HENRIETTA, NY 14586 | 101375 | ☐ ☐ ☐ | | | $1,999.85 |
| 2-F-02-17128 | BLOOMBERG LP | 731 LEXINGTON AVENUE NEW YORK, NY 10022 | 100830 | ☐ ☐ ☐ | | | $5,706.00 |
| 2-F-02-17901 | BLOSSMAN GAS, INC | P.O. BOX 800315 LAGRANGE, GA 30240-3049 | 101796 | ☐ ☐ ☐ | | | $3,279.90 |
| 2-F-02-18955 | BLOW MOLDED PRODUCTS INC. | 4720 FELSPAR STREET RIVERSIDE, CA 92509 | 103127 | ☐ ☐ ☐ | | | $3,946.80 |
| 2-F-02-18352 | BLUE THUNDER TECHNOLOGIES INC | ONE CORPORATE ROAD ENFIELD, CT 06082 | 102321 | ☐ ☐ ☐ | | | $10,260.00 |
| 2-F-02-18358 | BOBO GRINDING EQUIPMENT LLC | 391 MARIETTA ROAD CANTON, GA 30114 | 102329 | ☐ ☐ ☐ | | | $13,000.00 |
| 2-F-02-16590 | BOBST GROUP USA INC | 146 HARRISON AVENUE ROSELAND, NJ 07068-1294 | 100187 | ☐ ☐ ☐ | | | $7,000.00 |
| 2-F-02-18749 | BODINE ELECTRIC CO INC | 2500 W. BRADLEY PLACE CHICAGO, IL 60618 | 102824 | ☐ ☐ ☐ | | | $28,221.25 |
| 2-F-02-18526 | BOILER SUPPLY CO INC | 1495 HEMBREE ROAD, STE 500 ROSWELL, GA 30076 | 102519 | ☐ ☐ ☐ | | | $33,750.00 |
| 2-F-02-16813 | BOMBARDIER AEROSPACE | 7761 WEST KELLOGG WICHITA, KS 67209 | 100435 | ☐ ☐ ☐ | | | $15,121.20 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18735 | BO-MER MFG CO., INC | 13 PULASKI STREET<br>AUBURN, NY 13021 | 102796 | ☐ | ☐ | ☐ | $601.50 |
| 2-F-02-16670 | BONDED SERVICES OF AMERICA INC | 504 JANE STREET<br>FORT LEE, NJ 07024 | 100275 | ☐ | ☐ | ☐ | $8,414.21 |
| 2-F-02-18481 | BONNIE S MARCUS | 7 POST ROAD WEST, SUITE 6<br>WESTPORT, CT 06880 | 102469 | ☐ | ☐ | ☐ | $42,986.60 |
| 2-F-02-17133 | BONNIER WORKING MOTHER MEDIA INC | 460 N.ORLANDO AVE,SUITE 200<br>WINTER PARK, FL 32789 | 100836 | ☐ | ☐ | ☐ | $6,250.00 |
| 2-F-02-17902 | BOOTH STORAGE TRAILERS | 2470 B BLANCHARD BLVD.<br>COLUMBUS, GA 31901 | 101797 | ☐ | ☐ | ☐ | $393.00 |
| 2-F-02-18653 | BOSTON ELECTRONICS CORPORATION | 91 BOYLSTON STREET<br>BROOKLINE, MA 02445 | 102684 | ☐ | ☐ | ☐ | $652.75 |
| 2-F-02-18646 | BOSTONCOACH CORP | P.O. BOX 33063<br>NEWARK, NJ 07188-0063 | 102677 | ☐ | ☐ | ☐ | $18,856.00 |
| 2-F-02-16663 | BOTANICUS INC | 523 FILLMORE AVENUE<br>TONAWANDA, NY 14150-2510 | 100267 | ☐ | ☐ | ☐ | $282.00 |
| 2-F-02-18310 | BOWE BELL+HOWELL COMPANY | 760 SOUTH WOLF ROAD<br>WHEELING, IL 60090 | 102275 | ☐ | ☑ | ☐ | $68,410.17 |
| 2-F-02-17678 | BOWE SYSTEC | 3010 WOODCREEK DR, SUITE H<br>DOWNERS GROVE, IL 60515 | 101525 | ☐ | ☐ | ☐ | $45,883.51 |
| 2-F-02-17401 | BOWNE & COMPANY, INC. | 600 1ST AVENUE SUITE 300<br>SEATTLE, WA 98104 | 101183 | ☐ | ☐ | ☐ | $100,125.94 |
| 2-F-02-17904 | BRADFIELD LANDSCAPE SERVICES | P.O. BOX 4372<br>COLUMBUS, GA 31914 | 101799 | ☐ | ☐ | ☐ | $3,547.72 |
| 2-F-02-19562 | BRADFORD CONSULTING FIRM LLC | 5448 KINGSBRIDGE RD.<br>WINSTON SALEM, NC 27103 | | ☐ | ☐ | ☐ | $1,425,000.00 |
| 2-F-02-18658 | BRAND SENSE PARTNERS LLC | 10441 JEFFERSON BLVD, SUITE 100<br>CULVER CITY, CA 90232 | 102691 | ☐ | ☐ | ☐ | $22,666.50 |
| 2-F-02-17152 | BRAYLEY TOOL & MACHINE | 1685 LYELL AVE.<br>ROCHESTER, NY 14606 | 100861 | ☐ | ☐ | ☐ | $2,450.00 |
| 2-F-02-18888 | BRENNTAG NORTHEAST, INC. | 4696 CROSSROADS PARK DRIVE<br>LIVERPOOL, NY 13088 | 103029 | ☐ | ☐ | ☐ | $14,283.30 |
| 2-F-02-17411 | BREWER SCIENCE, INC. | 2401 BREWER DRIVE<br>ROLLA, MO 65401 | 101193 | ☐ | ☐ | ☐ | $450.00 |
| 2-F-02-17507 | BRIAN SULLIVAN | 67 AUSTERLITZ STREET<br>CHATHAM, NY 12037 | 101309 | ☐ | ☐ | ☐ | $3,157.00 |
| 2-F-02-18176 | BRICKMAN GROUP LTD LLC | 1038 BRANDT PIKE<br>DAYTON, OH 45404 | 102121 | ☐ | ☐ | ☐ | $17,523.77 |
| 2-F-02-18452 | BRIDGNORTH ALUMINIUM LIMITED | STOURBRIDGE ROAD<br>BRIDGNORTH, SHROPSHIRE WV15 6AU<br>UNITED KINGDOM | 102439 | ☐ | ☐ | ☐ | $47,243.45 |
| 2-F-02-17328 | BRI-LIN INCORPORATED | 10 MAIN STREET<br>GONIC, NH 03839-7065 | 101084 | ☐ | ☐ | ☐ | $3,883.63 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17844 | BRILLIANIZE INC | 4952 INDUSTRIAL WAY BENICIA, CA 94510 | 101731 | ☐ | ☐ | ☐ | $13,476.00 |
| 2-F-02-17711 | BROADRIDGE INVESTOR COMMUNICATION | 51 MERCEDES WAY EDGEWOOD, NY 11717 | 101568 | ☐ | ☐ | ☑ | $13.61 |
| 2-F-02-18505 | BROKEN MYTH STUDIOS LLC | 135 SULLY'S TRAIL, SUITE #9 PITTSFORD, NY 14534 | 102497 | ☐ | ☐ | ☐ | $10,012.00 |
| 2-F-02-17153 | BROOK-ANCO CORP. | 3495 WINTON PLACE BLDG B ROCHESTER, NY 14623 | 100862 | ☐ | ☐ | ☐ | $4,625.00 |
| 2-F-02-16587 | BROOKFIELD ENGINEERING LABORATORIE | 11 COMMERCE BLVD MIDDLEBOROUGH, MA 02346 | 100183 | ☐ | ☐ | ☐ | $490.00 |
| 2-F-02-16760 | BROOKS AUTOMATION | 15 ELIZABETH DRIVE CHELMSFORD, MA 01824 | 100377 | ☐ | ☐ | ☐ | $3,850.00 |
| 2-F-02-16779 | BRUINBILT LLC | 1819 WEST OLIVE AVENUE BURBANK, CA 91506 | 100396 | ☐ | ☐ | ☐ | $80,135.41 |
| 2-F-02-18520 | BRUMFIELD ELECTRICAL & | 5333 COUNTY RD 388 CUSSETA, AL 36852 | 102513 | ☐ | ☐ | ☐ | $359,246.44 |
| 2-F-02-18878 | BSI AMERICA, INC | 12110 SUNSET HILLS RD STE 200 RESTON, VA 20190-5902 | 103014 | ☐ | ☐ | ☐ | $1,693.03 |
| 2-F-02-18909 | BSQUARE KANBAN | 110 110TH AVE., NE/SUITE 200 BELLEVUE, WA 98004 | 103058 | ☐ | ☐ | ☐ | $17,250.00 |
| 2-F-02-18202 | BUCKEYE POWER SALES CO INC | 7782 SERVICE CENTER WEST CHESTER, OH 45069 | 102151 | ☐ | ☐ | ☐ | $1,219.65 |
| 2-F-02-16572 | BUCKLEY GRAPHICS | 4980 MONROE STREET DENVER, CO 80216 | 100167 | ☐ | ☐ | ☑ | $44,628.51 |
| 2-F-02-16525 | BUHRMANN NV | 13800 EAST 39TH AVENUE AURORA, CO 80011-1608 | 100111 | ☐ | ☐ | ☐ | $7,464.17 |
| 2-F-02-18400 | BUILDING CLEANING SERVICES INC | 820 THOMPSON AVE. #26 GLENDALE, CA 91201 | 102382 | ☐ | ☐ | ☐ | $4,314.00 |
| 2-F-02-16977 | BULBTRONICS INC. | 45 BANFI PLAZA FARMINGDALE, NY 11735 | 100638 | ☐ | ☐ | ☐ | $202.51 |
| 2-F-02-18186 | BULLEN ULTRASONICS | 1301 MILLER WILLIAMS RD EATON, OH 45320 | 102133 | ☐ | ☐ | ☐ | $1,800.00 |
| 2-F-02-18966 | BUNTING MAGNETICS CO. | 500 S. SPENCER ROAD NEWTON, KS 67114 | 103141 | ☐ | ☐ | ☐ | $700.00 |
| 2-F-02-17135 | BURBANK WATER & POWER | 164 W MAGNOLIA BLVD BURBANK, CA 91502 | 100838 | ☐ | ☐ | ☐ | $14,787.58 |
| 2-F-02-17349 | BUREAU VERITAS GROUP | 3663 N. SAM HOUSTON PKWY, STE 100 HOUSTON, TX 77032 | 101123 | ☐ | ☐ | ☐ | $27,528.87 |
| 2-F-02-17805 | BURKERT CONTROMATIC CORP (USA) | 2915 WHITEHALL PARK DRIVE,SUITE 100 CHARLOTTE, NC 28273 | 101686 | ☐ | ☐ | ☐ | $4,916.00 |
| 2-F-02-17585 | BURNETT PROCESS INC | 525 LEE RD ROCHESTER, NY 14606 | 101408 | ☐ | ☐ | ☐ | $8,403.11 |
| 2-F-02-17082 | BURNS BROS MANUFACTURING CO | 3495 WINTON PL ROCHESTER, NY 14623 | 100763 | ☐ | ☐ | ☐ | $1,302.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18850 | BURNS CASCADE | 245 SUMMIT POINT DR<br>HENRIETTA, NY 14467 | 102965 | ☐ | ☐ | ☐ | $711.18 |
| 2-F-02-16497 | BURNS ENGINEERING INC | 10201 BREN ROAD EAST<br>MINNETONKA, MN 55343 | 100070 | ☐ | ☐ | ☐ | $194.12 |
| 2-F-02-18438 | BUSINESS ADVANTAGE INC | 19 NORTHSTONE RISE<br>PITTSFORD, NY 14534 | 102422 | ☐ | ☐ | ☐ | $4,000.00 |
| 2-F-02-17779 | BUTLER TILL MEDIA SERVICES INC | 1565 JEFFERSON RD., BLDG. 200<br>ROCHESTER, NY 14623 | 101652 | ☐ | ☐ | ☐ | $364,366.54 |
| 2-F-02-18482 | C & C FABRICATION LLC | 515 FOB JAMES DRIVE<br>VALLEY, AL 36854 | 102470 | ☐ | ☐ | ☐ | $131,536.46 |
| 2-F-02-18975 | C & E SALES INC | 677 CONGRESS PARK DR<br>DAYTON, OH 45475-0128 | 103155 | ☐ | ☐ | ☐ | $296.88 |
| 2-F-02-17609 | C & H INTERNATIONAL INC | 4594 CREEK FOREST COURT<br>LILBURN, GA 30047 | 101443 | ☐ | ☐ | ☐ | $37,521.60 |
| 2-F-02-18116 | C & M RUBBER CO | 414 LITTELL AVE<br>DAYTON, OH 45419-3608 | 102049 | ☐ | ☐ | ☐ | $26,217.88 |
| 2-F-02-18491 | C G R S INC | 1301 ACADEMY CT.<br>FORT COLLINS, CO 80525 | 102481 | ☐ | ☐ | ☐ | $7,036.93 |
| 2-F-02-17078 | C HOELZE ASSOCIATES - REPAIR | 40 TESLA BLDG # A<br>IRVINE, CA 92618 | 100759 | ☐ | ☐ | ☐ | $30,849.35 |
| 2-F-02-18570 | C R E W INC | 1325 W. FERNAU AVE.<br>OSHKOSH, WI 54901 | 102593 | ☐ | ☐ | ☐ | $2,979.00 |
| 2-F-02-17087 | C&L SUPREME | 1755 E BIRCHWOOD AVE<br>DES PLAINES, IL 60018 | 100773 | ☐ | ☐ | ☐ | $194,485.93 |
| 2-F-02-18921 | C&S CONTROLS SYSTEMS LTD. | 1497 CAULKINS ROAD<br>PITTSFORD, NY 14534 | 103081 | ☐ | ☐ | ☐ | $980.00 |
| 2-F-02-18886 | C.H. MORSE STAMP CO. | 528 SOUTH AVENUE<br>ROCHESTER, NY 14620 | 103026 | ☐ | ☐ | ☐ | $44.55 |
| 2-F-02-17777 | C.P. BOURG | 50 SAMUEL BARNET BLVD<br>NEW BEDFORD, MA 02745 | 101649 | ☐ | ☐ | ☐ | $104,154.40 |
| 2-F-02-18912 | CABLES TO GO, INC. | 3555 KETTERING BLVD.<br>MORAINE, OH 45439 | 103064 | ☐ | ☐ | ☐ | $2,904.80 |
| 2-F-02-18080 | CABLEVISION LIGHTPATH | 200 JERICHO QUADRANGLE<br>JERICHO, NY 11753 | 102007 | ☐ | ☐ | ☐ | $0.36 |
| 2-F-02-18851 | CABOT CORP. SPECIAL BLACKS DIVISION | 1095 WINDWARD RIDGE PARKWAY<br>ALPHARETTA, GA 30005 | 102966 | ☐ | ☐ | ☐ | $66,665.00 |
| 2-F-02-16680 | CADENCE DESIGN SYSTEMS, INC. | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 | 100286 | ☐ | ☐ | ☐ | $7,959.34 |
| 2-F-02-18064 | CAL-COMP OPTICAL ELECTRONICS | WUJIANG ECONOMIC DEV. ZONE<br>WIJIANG 215200<br>CHINA | 101983 | ☐ | ☐ | ☐ | $25,050,216.75 |
| 2-F-02-17236 | CALGON CARBON CORPORATION | 23713 NETWORK PLACE<br>CHICAGO, IL 60673 | 100959 | ☐ | ☐ | ☐ | $3,805.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17832 | CALLCREDIT MARKETING LTD | ONE PARK LANE, LEEDS WEST YORKSHIRE, WY L531EP UNITED KINGDOM | 101719 | ☐ | ☐ | ☐ | $8,024.05 |
| 2-F-02-17511 | CALVARY DESIGN TEAM INC | 45 HENDRIX ROAD WEST HENRIETTA, NY 14586 | 101313 | ☐ | ☐ | ☐ | $78,654.90 |
| 2-F-02-16883 | CAMBREX CORPORATION | SE-691 85 KARLSKOGA 691 85 SWEDEN | 100524 | ☐ | ☐ | ☐ | $7,956.00 |
| 2-F-02-17156 | CAMBRIDGE ISOTOPE LABORATORIES, INC. | 50 FRONTAGE ROAD ANDOVER, MA 01810-5413 | 100866 | ☐ | ☐ | ☐ | $613.00 |
| 2-F-02-18720 | CAMFIL FARR INC | 1 NORTH CORPORATE DR. RIVERDALE, NJ 07457 | 102772 | ☐ | ☐ | ☐ | $19,162.00 |
| 2-F-02-17749 | CANAL PONDS BUSINESS PARK ASSOC | 333 WEST WASHINGTON ST SU-600 SYRACUSE, NY 13202 | 101613 | ☐ | ☐ | ☐ | $1,789.50 |
| 2-F-02-16542 | CANFIELD & TACK INCORPORATED | 925 EXCHANGE STREET ROCHESTER, NY 14608 | 100130 | ☐ | ☐ | ☑ | $25,057.60 |
| 2-F-02-17842 | CANVAS SYSTEMS LLC | 3025 NORTHWOODS PARKWAY NORCROSS, GA 30071 | 101729 | ☐ | ☐ | ☐ | $2,953.66 |
| 2-F-02-17117 | CARAS & ASSOCIATES INCORPORATED | P.O. BOX 9017 PORT SAINT LUCIE, FL 34985 | 100816 | ☐ | ☐ | ☐ | $2,850.00 |
| 2-F-02-16628 | CARAUSTAR INDUSTRIES, INC. | POSTAL STATION A TORONTO M5W 5M5 CANADA | 100227 | ☐ | ☐ | ☐ | $7,302.55 |
| 2-F-02-17816 | CARDINAL INDUSTRIAL FINISHES | 1329 POTRERO AVENUE SOUTH EL MONTE, CA 91733 | 101699 | ☐ | ☐ | ☐ | $75.00 |
| 2-F-02-18942 | CARESTREAM HEALTH | 2000 HOWARD SMITH AVE BLDG C-20 WINDSOR, CO 80550 | 103109 | ☐ | ☐ | ☑ | $1,485,333.68 |
| 2-F-02-17175 | CARGILL INCORPORATED | 15 SKELBY MOOR LANE FAIRPORT, NY 14450 | 100888 | ☐ | ☐ | ☐ | $51,257.02 |
| 2-F-02-18312 | CARL STAHL SAVA IND INC | P.O. BOX 30 RIVERDALE, NJ 07457-0030 | 102277 | ☐ | ☐ | ☐ | $1,059.20 |
| 2-F-02-17520 | CARMEN GOGLIA | 1534 N MOORPARK RD #119 THOUSAND OAKS, CA 91360 | 101324 | ☐ | ☐ | ☐ | $574.39 |
| 2-F-02-17936 | CAROLINA TEXTILE RECYCLING | 68 ANDERSON ROAD WALTERBORO, SC 29488 | 101831 | ☐ | ☐ | ☐ | $1,500.00 |
| 2-F-02-17576 | CARTEL ELECTRONICS INC | 1900 PETRA LANE PLACENTIA, CA 92870 | 101398 | ☐ | ☐ | ☐ | $13,590.00 |
| 2-F-02-17562 | CASE LOGIC INC | 6303 DRY CREEK PARKWAY LONGMONT, CO 80503 | 101383 | ☐ | ☐ | ☐ | $15,508.80 |
| 2-F-02-18607 | CASS INFORMATION SYSTEMS INC | 13001 HOLLENBERG DRIVE BRIDGETON, MO 63044 | 102633 | ☐ | ☐ | ☐ | $34,157.75 |
| 2-F-02-17100 | CASTILLO LAMAN TAN PANTALEON AND | VALERO ST SALCEDO VLG MAKATI CITY 0227 PHILIPPINES | 100796 | ☐ | ☐ | ☐ | $135.00 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16719 | CATALYST DIRECT INC. | 110 MARINA DRIVE ROCHESTER, NY 14626 | 100332 | ☐ | ☐ | ☐ | $40,690.05 |
| 2-F-02-18348 | CAT-I MANUFACTURING INC | 865 COMMERCE DRIVE SOUTH ELGIN, IL 60177 | 102316 | ☐ | ☐ | ☐ | $832.50 |
| 2-F-02-17335 | CAUSEY MACHINE WORKS, INC. | 12131 SCIENCE DRIVE ORLANDO, FL 32826 | 101108 | ☐ | ☐ | ☐ | $965.00 |
| 2-F-02-18373 | CAVALIER LOGISTICS | 390 HEALEY ROAD BOLTON, ON L7E 5T1 CANADA | 102350 | ☐ | ☐ | ☐ | $396.00 |
| 2-F-02-17734 | CB RICHARD ELLIS INVESTORS | DEPT. 8844 LOS ANGELES, CA 90084-8844 | 101597 | ☐ | ☐ | ☐ | $69,710.58 |
| 2-F-02-18686 | CCA-DIVISION OF TAXATION | 205W SAINT CLAIR AVE CLEVELAND, OH 44113-1503 | 102726 | ☐ | ☐ | ☐ | $164.95 |
| 2-F-02-17458 | CCL LABEL INC | 120 STOCKTON ST HIGHTSTOWN, NJ 08520 | 101246 | ☐ | ☐ | ☑ | $400.00 |
| 2-F-02-17170 | CDW CORPORATION | 200 N MILWAUKEE AVENUE VERNON HILLS, IL 60061 | 100883 | ☐ | ☐ | ☑ | $26,628.94 |
| 2-F-02-18830 | CELMET CO INC | 1365 EMERSON STREET ROCHESTER, NY 14606 | 102939 | ☐ | ☐ | ☑ | $41,626.14 |
| 2-F-02-18343 | CELSTREAM TECHNOLOGIES PRIVATE | 9 HOSUR ROAD BANGALORE 560029 INDIA | 102309 | ☐ | ☐ | ☐ | $214,652.03 |
| 2-F-02-16978 | CEM CORPORATION | P.O. BOX 200 MATTHEWS, NC 28106 | 100639 | ☐ | ☐ | ☐ | $4,102.00 |
| 2-F-02-18308 | CENTERCODE INC | 23332 MILL CREEK DRIVE, STE 203 LAGUNA HILLS, CA 92653 | 102273 | ☐ | ☐ | ☐ | $11,700.00 |
| 2-F-02-18093 | CENTURY ENVIRONMENTAL HYGIENE | 199 SOUTH SHIELDS STREET FORT COLLINS, CO 80521 | 102022 | ☐ | ☐ | ☐ | $21,745.91 |
| 2-F-02-17083 | CENTURY MOLD CO., INC. | 25 VANTAGEPOINT DRIVE ROCHESTER, NY 14624 | 100764 | ☐ | ☐ | ☐ | $3,062.80 |
| 2-F-02-17245 | CERTIFIED DOCUMENT DESTRUCTION | 860 MAPLE STREET STE 300 ROCHESTER, NY 14611 | 100970 | ☐ | ☐ | ☐ | $5,007.09 |
| 2-F-02-17722 | CESCO ELECTRICAL SUPPLY LTD | UNITE 110A - 3430 BRIGHTON AVENUE BURNABY, BC V5A 3H4 CANADA | 101583 | ☐ | ☐ | ☐ | $577.50 |
| 2-F-02-16917 | CFM-PROCESS CONTROLS, LLC | 5707 WEST SIXTH AVENUE LAKEWOOD, CO 80214 | 100565 | ☐ | ☐ | ☐ | $2,747.00 |
| 2-F-02-16743 | CFR REGULATORY SERVICES, INC | 126 CHAPIN PARKWAY BUFFALO, NY 14209 | 100358 | ☐ | ☐ | ☐ | $2,295.00 |
| 2-F-02-17905 | CHAMBER OF COMMERCE | P.O. BOX 1200 COLUMBUS, GA 31902-1200 | 101800 | ☐ | ☐ | ☐ | $5,000.00 |
| 2-F-02-18024 | CHAMBERS DRUM COMPANY INC | 71 ROBERTS STREET FAIRBURN, GA 30213 | 101934 | ☐ | ☐ | ☐ | $2,583.00 |
| 2-F-02-17164 | CHAMPION EQUIPMENT CORPORATION | 120 MUSHROOM BLVD ROCHESTER, NY 14623 | 100875 | ☐ | ☐ | ☐ | $1,080.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17651 | CHAMPION PHOTOCHEMISTRY INTERNATIO | GIRONA, 53 ENTLO BARCELONA 08009 SPAIN | 101495 | ☐ | ☐ | ☑ | $1,781,620.93 |
| 2-F-02-18117 | CHANNEL TECHNOLOGIES, INC. | 7100 WILSON MILLS RD CHESTERLAND, OH 44026-1799 | 102050 | ☐ | ☐ | ☐ | $104,921.60 |
| 2-F-02-18118 | CHAPEL ELECTRIC LLC | 1985 FOUNDERS DR DAYTON, OH 45420 | 102052 | ☐ | ☐ | ☐ | $102,560.55 |
| 2-F-02-16840 | CHARKIT CHEMICAL CORPORATION | 9 OLD KINGS HWY SOUTH DARIEN, CT 06820 | 100473 | ☐ | ☐ | ☐ | $16,350.66 |
| 2-F-02-18345 | CHARLES C BOAN | 5204 NEWHALL RD. DURHAM, NC 27713 | 102313 | ☐ | ☐ | ☐ | $1,851.72 |
| 2-F-02-16443 | CHARLES D STYMUS | 3654 WOODTHRUSH CT EAGAN, MN 55123 | 100004 | ☐ | ☐ | ☐ | $36.75 |
| 2-F-02-16846 | CHARTERHOUSE DEVELOPMENT CAPITAL HOLDING | 7275 GOODLETT FARMS PARKWAY CORDOVA, TN 38018-4909 | 100479 | ☐ | ☐ | ☐ | $7,224.00 |
| 2-F-02-17000 | CHELEST CORPORATION | 6-3 NIHOMBASHI KOBUNACHO CHUO-KU TOKYO 1030024 JAPAN | 100664 | ☐ | ☐ | ☐ | $4,842.06 |
| 2-F-02-16918 | CHEM CORR GROUP | 3033 BRIGHTON HENRIETTA TL ROAD ROCHESTER, NY 14623 | 100566 | ☐ | ☐ | ☐ | $38,814.71 |
| 2-F-02-17566 | CHEMADVISOR INC | STN QRY CR 811 CAMP HME RDSTE 22022 PITTSBURGH, PA 15237 | 101387 | ☐ | ☐ | ☐ | $325,857.43 |
| 2-F-02-18521 | CHEMARCO INC | 63 PELHAM DAVIS CIRCLE GREENVILLE, SC 29615 | 102514 | ☐ | ☐ | ☐ | $4,516.60 |
| 2-F-02-17354 | CHEMATRIX | 460 KENNEDY RD. BUFFALO, NY 14227 | 101129 | ☐ | ☐ | ☐ | $31,440.06 |
| 2-F-02-16695 | CHEMED CORPORATION | 291 BUELL ROAD ROCHESTER, NY 14624 | 100304 | ☐ | ☐ | ☐ | $387.95 |
| 2-F-02-17159 | CHEMGLASS INC | 3800 N. MILL ROAD VINELAND, NJ 08360 | 100869 | ☐ | ☐ | ☐ | $813.28 |
| 2-F-02-17309 | CHEMICAL DISTRIBUTORS INC | 80 METALFE BUFFALO, NY 14206 | 101058 | ☐ | ☐ | ☐ | $750.00 |
| 2-F-02-18119 | CHEMICAL SERVICES INC | 2600 THUNDERHAWK CT DAYTON, OH 45414-3459 | 102053 | ☐ | ☐ | ☐ | $1,228.70 |
| 2-F-02-17217 | CHEMPOINT | 3633 136 PL SE BELLEVUE, WA 98006 | 100937 | ☐ | ☐ | ☐ | $27,020.53 |
| 2-F-02-18074 | CHEMPUMP A DIVISION OF TEIKOKU | 959 MEARNS ROAD WARMINSTER, PA 18974 | 101999 | ☐ | ☐ | ☐ | $900.00 |
| 2-F-02-18569 | CHEMQUEST INC | 9730 BAY AREA BLVD PASADENA, TX 77507 | 102592 | ☐ | ☐ | ☐ | $14,796.60 |
| 2-F-02-18398 | CHEMSTATIONS INC | 11490 WESTHEIMER RD SUTIE 900 HOUSTON, TX 77077 | 102380 | ☐ | ☐ | ☐ | $1,850.00 |
| 2-F-02-18077 | CHEMTREAT, INC | 15045 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | 102003 | ☐ | ☐ | ☐ | $2,675.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16697 | CHESHIRE AV INC | 85 JAY ST ROCHESTER, NY 14608 | 100306 | ☐ | ☐ | ☐ | $4,386.25 |
| 2-F-02-16530 | CHEVRONTEXACO CORPORATION | 10001 SIX PINES DRIVE THE WOODLANDS, TX 77387 | 100116 | ☐ | ☐ | ☐ | $1,158.77 |
| 2-F-02-17040 | CHINA PATENT AGENT (HK) LTD | 22 HARBOUR ROAD, WANCHAI HONGKONG, HK HONG KONG | 100710 | ☐ | ☐ | ☐ | $79,924.90 |
| 2-F-02-17160 | CHMIELOWIEC PAINTING | 8123 PROLE RD. EXT. BYRON, NY 14422 | 100870 | ☐ | ☐ | ☐ | $10,869.29 |
| 2-F-02-18752 | CHRISTI PLASTICS INC | 215 TREMONT STREET ROCHESTER, NY 14608 | 102832 | ☐ | ☐ | ☐ | $2,226.60 |
| 2-F-02-18674 | CHRISTOPHER L. FIELD | 108 CODMAN RD LINCOLN, MA 01773 | 102708 | ☐ | ☐ | ☐ | $8,496.54 |
| 2-F-02-18572 | CIDEON AMERICA INC | 161 WASHINGTON STREET, SUITE 420 CONSHOHOCKEN, PA 19428 | 102595 | ☐ | ☐ | ☐ | $84,192.84 |
| 2-F-02-17258 | CIM- HH RETAIL LP | 6922 HOLLYWOOD BLVD-SUITE 900 LOS ANGELES, CA 90028 | 100987 | ☐ | ☐ | ☐ | $3,645,252.00 |
| 2-F-02-18210 | CINCINNATI BELL WIRELESS | 7887 WASHINGTON VILLAGE DR CENTERVILLE, OH 45459 | 102162 | ☐ | ☐ | ☐ | $24,161.40 |
| 2-F-02-17571 | CINCINNATI SUB-ZERO PRODUCTS, INC. | 12011 MOSTELLER RD CINCINNATI, OH 45241 | 101393 | ☐ | ☐ | ☐ | $30,000.33 |
| 2-F-02-18456 | CINIDYNE SALES INC | 1811 ENGLEWOOD RD. #258 ENGLEWOOD, FL 34223 | 102443 | ☐ | ☐ | ☐ | $15,172.00 |
| 2-F-02-17908 | CINTAS | 850 CENTER DR VANDALIA, OH 45377 | 101803 | ☐ | ☐ | ☐ | $24,172.59 |
| 2-F-02-17233 | CINTAS CLEANROOM RESOURCES | 1605 ROUTE 300 NEWBURGH, NY 12550 | 100956 | ☐ | ☐ | ☐ | $300.00 |
| 2-F-02-18848 | CINTAS UNIFORMS | 333W. MAIN ST. ROCHESTER, NY 14608 | 102963 | ☐ | ☐ | ☐ | $1,490.04 |
| 2-F-02-18728 | CIRCULAR TECHNOLOGIES | 3275 PRAIRIE AVENUE #4 BOULDER, CO 80301 | 102781 | ☐ | ☐ | ☐ | $19,735.68 |
| 2-F-02-17554 | CITRIX SYSTEMS, INC. | 5385 HOLLISTER AVE SANTA BARBARA, CA 93111 | 101368 | ☐ | ☐ | ☐ | $20,475.00 |
| 2-F-02-18684 | CITY & COUNTY OF DENVER | P.O. BOX 17440 DENVER, CO 80217-0440 | 102724 | ☐ | ☐ | ☐ | $58.50 |
| 2-F-02-18687 | CITY OF DAYTON | P.O. BOX 630426 CINCINNATI, OH 45263-0426 | 102727 | ☐ | ☐ | ☐ | $119.04 |
| 2-F-02-17884 | CITY OF DURHAM | P.O. BOX 30040 DURHAM, NC 27702-3040 | 101778 | ☐ | ☐ | ☐ | $861.08 |
| 2-F-02-16919 | CITY OF GREELEY | 1000 10TH STREET GREELEY, CO 80631 | 100567 | ☐ | ☐ | ☐ | $64,924.14 |
| 2-F-02-18690 | CITY OF SCOTTSDALE | P.O. BOX 1586 SCOTTSDALE, AZ 85252-1586 | 102730 | ☐ | ☐ | ☐ | $50.00 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17909 | CITY OF WEATHERFORD | 522 W. RAINEY AVE WEATHERFORD, OK 73096 | 101804 | ☐ | ☐ | ☐ | $873.88 |
| 2-F-02-16508 | CITY STAMP WORKS INC | 70 PIXLEY INDUSTRIAL PARKWAY ROCHESTER, NY 14624 | 100089 | ☐ | ☐ | ☐ | $7,683.00 |
| 2-F-02-16444 | CITY TREASURER RFD | 185 EXCHANGE BLVD SUITE 663 ROCHESTER, NY 14614 | 100006 | ☐ | ☐ | ☐ | $965.00 |
| 2-F-02-17513 | CITY WIDE FRANCHISE CO INC | 8787 COMPLEX DRIVE SUITE#210 SAN DIEGO, CA 92123 | 101315 | ☐ | ☐ | ☐ | $7,852.57 |
| 2-F-02-18953 | CJK MANUFACTURING, LLC. | 100 BOXART STREET ROCHESTER, NY 14612 | 103125 | ☐ | ☐ | ☐ | $7,913.39 |
| 2-F-02-16445 | CLARA OOYAMA | P.O. BOX 25152 ROCHESTER, NY 14625 | 100007 | ☐ | ☐ | ☐ | $652.53 |
| 2-F-02-18889 | CLARIANT CORPORATION | 500WASHINGTON STREET COVENTRY, RI 02816 | 103030 | ☐ | ☐ | ☐ | $44,968.00 |
| 2-F-02-17523 | CLARIANT INTERNATIONAL LTD. | 4000 MONROE ROAD CHARLOTTE, NC 28205 | 101329 | ☐ | ☐ | ☐ | $1,021.90 |
| 2-F-02-18985 | CLARION SAFETY SYSTEMS | 190 OLD MILFORD ROAD MILFORD, PA 18337 | 103168 | ☐ | ☐ | ☐ | $645.00 |
| 2-F-02-17756 | CLARK MOVING & STORAGE INC | 3680 BUFFALO RD ROCHESTER, NY 14624 | 101625 | ☐ | ☐ | ☐ | $8,776.95 |
| 2-F-02-17014 | CLARKSON COMPANY | 2400 W. HASSELL ROAD STE330 HOFFMAN ESTATES, IL 60169 | 100680 | ☐ | ☐ | ☐ | $776.00 |
| 2-F-02-18000 | CLASSIC PAPER SUPPLY, INC. | 1131 ENTERPRISE AVENUE OKLAHOMA CITY, OK 73128 | 101909 | ☐ | ☐ | ☐ | $4,351.06 |
| 2-F-02-17179 | CLAYTON, DUBILIER & RICE, INC. | 14118 STOWE DRIVE POWAY, CA 92064 | 100892 | ☐ | ☐ | ☐ | $2,624.00 |
| 2-F-02-16979 | CLEAN HARBORS, INC. | 5400 LEGACY DRIVE PLANO, TX 75024 | 100640 | ☐ | ☐ | ☐ | $122,279.46 |
| 2-F-02-17478 | CLEANNET OF SOUTHERN CA INC | 9861 BROKENLAND PARKWAY STE 208 COLUMBIA, MD 21046 | 101270 | ☐ | ☐ | ☐ | $2,800.00 |
| 2-F-02-16698 | CLEAR CHANNEL COMMUNICATIONS, INC. | 1501 BROADWAY, SUITE 450 NEW YORK, NY 10036 | 100307 | ☐ | ☐ | ☐ | $451,034.27 |
| 2-F-02-16655 | CLICK COMMERCE SPO INC | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 | 100257 | ☐ | ☐ | ☐ | $147,720.75 |
| 2-F-02-18422 | CLICKSOFTWARE INC | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 | 102405 | ☐ | ☐ | ☐ | $373,931.00 |
| 2-F-02-18672 | CLINT GRIMEAU | 1431 CORNWALL ST REGINA, SK S4R 2H8 CANADA | 102706 | ☐ | ☐ | ☐ | $2,455.33 |
| 2-F-02-17998 | CLINTON LAUNDRY & CLEANERS | 123 NORTH 4TH CLINTON, OK 73601 | 101906 | ☐ | ☐ | ☐ | $1,521.64 |
| 2-F-02-18123 | CLIPPER COURIER | 4600 S DIXIE DR DAYTON, OH 45439-2151 | 102058 | ☐ | ☐ | ☐ | $1,238.16 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18406 | COAKLEYTECH LLC | 4000 WEST BURNHAM STREET MILWAUKEE, WI 53215 | 102388 | ☐ | ☐ | ☐ | $103.00 |
| 2-F-02-17868 | COASTAL MAINTENANCE INC | 23052 H ALICIA PARKWAY, STE. 297 MISSION VIEJO, CA 92692 | 101760 | ☐ | ☐ | ☐ | $283.87 |
| 2-F-02-17526 | COFFEE AMBASSADOR INC | 11760 SORRENTO VALLEY ROAD #A SAN DIEGO, CA 92121 | 101332 | ☐ | ☐ | ☐ | $1,634.35 |
| 2-F-02-18081 | COGENT TECHNOLOGIES INC | 7041 BOONE AVE N BROOKLYN PARK, MN 55428 | 102008 | ☐ | ☐ | ☐ | $34,165.95 |
| 2-F-02-16489 | COHBER PRESS INC | 1000 JOHN STREET ROCHESTER, NY 14692 | 100062 | ☐ | ☐ | ☑ | $114,858.59 |
| 2-F-02-16477 | COLBY H CHANDLER | 3601 ELMWOOD AVENUE ROCHESTER, NY 14610 | 100045 | ☐ | ☐ | ☐ | $11,400.00 |
| 2-F-02-16520 | COLE-PARMER INSTRUMENT COMPANY | 625 EAST BUNKER COURT VERNON HILLS, IL 60061-1844 | 100105 | ☐ | ☐ | ☐ | $3,459.34 |
| 2-F-02-18213 | COLLINS INK CORP. | 1201 EDISON DR CINCINNATI, OH 45216 | 102165 | ☐ | ☐ | ☐ | $1,986,623.02 |
| 2-F-02-17491 | COLLINS MACHINE & MANUFACTURING INC | 1250 W. 124TH AVENUE WESTMINSTER, CO 80234 | 101289 | ☐ | ☐ | ☐ | $340.00 |
| 2-F-02-17840 | COLORADO ANALYTICAL LABORATORY | 240 S. MAIN STREET BRIGHTON, CO 80601 | 101727 | ☐ | ☐ | ☐ | $9,177.00 |
| 2-F-02-17431 | COLUMBIA ANALYTICAL SERVICES, INC. | 1317 SOUTH 13TH AVE. KELSO, WA 98626 | 101217 | ☐ | ☐ | ☐ | $20,969.00 |
| 2-F-02-18286 | COLUMBIA ENGINEERED RUBBER INC | 2501 THUNDERHAWK CT DAYTON, OH 45414 | 102247 | ☐ | ☐ | ☐ | $772.97 |
| 2-F-02-18018 | COLUMBUS COMMUNICATIONS | 6171 GATEWAY ROAD COLUMBUS, GA 31909 | 101927 | ☐ | ☐ | ☐ | $2,016.00 |
| 2-F-02-17910 | COLUMBUS FIRE & SAFETY EQUIPME | 3101 2ND AVENUE COLUMBUS, GA 31902 | 101805 | ☐ | ☐ | ☐ | $3,555.50 |
| 2-F-02-17911 | COLUMBUS ROOFING | P.O. BOX 6729 COLUMBUS, GA 31917 | 101806 | ☐ | ☐ | ☐ | $2,987.00 |
| 2-F-02-17913 | COLUMBUS WATER WORKS | 1421 VETERANS PARKWAY COLUMBUS, GA 31902-1600 | 101808 | ☐ | ☐ | ☑ | $64,185.77 |
| 2-F-02-17287 | COMAIRCO EQUIPMENT LTD | 240 FRENCH ROAD BUFFALO, NY 14227 | 101028 | ☐ | ☐ | ☐ | $1,636.00 |
| 2-F-02-17493 | COMET FLASHER INC | 1 BABCOCK STREET BUFFALO, NY 14210 | 101291 | ☐ | ☐ | ☐ | $587.30 |
| 2-F-02-18931 | COMM OF TAXATION & FINANCE | P.O. BOX 5149 ALBANY, NY 12205-5149 | 103095 | ☐ | ☐ | ☐ | $72.42 |
| 2-F-02-18875 | COMMERCIAL PIPE & SUPPLY CORP | 961 LYELL AVENUE ROCHESTER, NY 14606 | 103010 | ☐ | ☐ | ☐ | $1,891.62 |
| 2-F-02-16733 | COMMNET MARKETING INC. | 132 ALLENS CREEK ROAD ROCHESTER, NY 14618 | 100346 | ☐ | ☐ | ☐ | $2,390.65 |
| 2-F-02-17737 | COMMODITY RESOURCE AND ENVIRONMENTAL INC | 116 E PROSPECT AVENUE BURBANK, CA 91502 | 101600 | ☐ | ☐ | ☐ | $1,820.70 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16446 | COMMONWEALTH OF PENNSYLVANIA | P.O. BOX 60187 HARRISBURG, PA 17106-0187 | 100008 | ☐ | ☐ | ☐ | $708.00 |
| 2-F-02-18705 | COMP X WATERLOO | 501 MANITOU DRIVE KITCHENER N2C 1L2 CANADA | 102753 | ☐ | ☐ | ☐ | $6,156.00 |
| 2-F-02-16509 | COMPLEMAR PARTNERS | 500 LEE ROAD SUITE 200 ROCHESTER, NY 14606-0529 | 100090 | ☐ | ☐ | ☐ | $2,610.05 |
| 2-F-02-17322 | COMPONENT SOLUTIONS INC | 163 EMPIRE BLVD ROCHESTER, NY 14609 | 101075 | ☐ | ☐ | ☐ | $359.94 |
| 2-F-02-17064 | COMPONENT SUPPLY | 6319 DEAN PARKWAY ONTARIO, NY 14519 | 100735 | ☐ | ☐ | ☐ | $9,982.96 |
| 2-F-02-17846 | COMPU-MARK SA | 141 AVENUE DE CLICHY PARIS 75017 FRANCE | 101733 | ☐ | ☐ | ☐ | $256.98 |
| 2-F-02-17878 | COMPUTER DATA SOURCE INC | 275 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 | 101770 | ☐ | ☐ | ☑ | $37,575.35 |
| 2-F-02-17770 | COMPUTER MARKET RESEARCH LTD | 9909 HUENNEKENS ST SUITE 110 SAN DIEGO, CA 92121 | 101641 | ☐ | ☐ | ☐ | $7,493.55 |
| 2-F-02-16677 | COMPUTER TASK GROUP, INC. | 800 DELAWARE AVENUE BUFFALO, NY 14209 | 100283 | ☐ | ☐ | ☐ | $432,999.24 |
| 2-F-02-17347 | COMPUTERSHARE SHAREHOLDER SVCS INC | 150 ROYALL STREET CANTON, MA 02021 | 101120 | ☐ | ☐ | ☐ | $69,267.29 |
| 2-F-02-18006 | CONAWAY ELECTRICAL SERVICE | 782 OLD HUTCHINSON MILL ROAD LAGRANGE, GA 30240 | 101915 | ☐ | ☐ | ☐ | $95,624.68 |
| 2-F-02-16819 | CONCENTRIX CORP | 3750 MONROE AVENUE PITTSFORD, NY 14534 | 100444 | ☐ | ☐ | ☐ | $30,519.15 |
| 2-F-02-18501 | CONCUR TECHNOLOGIES INC | 18400 NE UNION HILL ROAD REDMOND, WA 98052-3332 | 102492 | ☐ | ☐ | ☐ | $8,358.13 |
| 2-F-02-16811 | CONESTOGA-ROVERS & ASSOC LTD | 2055 NIAGARA FALLS BLVD. SUITE 3 NIAGARA FALLS, NY 14304 | 100433 | ☐ | ☐ | ☐ | $116,140.65 |
| 2-F-02-17766 | CONNELL RESOURCES INC | 7785 HIGHLAND MEADOWS PARKWAY FORT COLLINS, CO 80528 | 101637 | ☐ | ☐ | ☐ | $4,981.00 |
| 2-F-02-18201 | CONSOLIDATED CASTING CORP | 1501 S I-45 HUTCHINS, TX 75141 | 102150 | ☐ | ☐ | ☐ | $1,988.80 |
| 2-F-02-16654 | CONTACT EAST INC. | 335 WILLOW ST NORTH ANDOVER, MA 01845 | 100256 | ☐ | ☐ | ☐ | $39,219.84 |
| 2-F-02-17914 | CONTAINER SUPPLY INC | 4400 N COOPER OKLAHOMA CITY, OK 73118-8004 | 101809 | ☐ | ☐ | ☐ | $1,151.42 |
| 2-F-02-16858 | CONTINENTAL CHEMICALS LLC | 3801 EAST INDEPENDENCE BLVD CHARLOTTE, NC 28205 | 100495 | ☐ | ☐ | ☐ | $7,416.36 |
| 2-F-02-17448 | CONTRACT CHEMICALS INC | KNOWSLEY INDUSTRIAL PARK PRESCOTT L34 9HY UNITED KINGDOM | 101236 | ☐ | ☐ | ☐ | $50,954.69 |
| 2-F-02-17915 | CONTROL SOUTHERN INC | 3850 LAKEFIELD DRIVE SUWANEE, GA 30024-1241 | 101810 | ☐ | ☐ | ☐ | $5,185.18 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18950 | CONTROLLER SERVICE & SALES INC. | 11 ROBBIE ROAD AVON, MA 02322 | 103119 | ☐ | ☐ | ☐ | $1,488.96 |
| 2-F-02-17916 | CONTROLS & INSTRUMENTATION CO | 7950 WEST WINDS BLVD CONCORD, NC 28027 | 101811 | ☐ | ☐ | ☐ | $287.60 |
| 2-F-02-17992 | CONVERSION TECHNOLOGY INC | 2190 NORCROSS TUCKER RD NORCROSS, GA 30071 | 101900 | ☐ | ☐ | ☐ | $4,300.00 |
| 2-F-02-18591 | CONVERSOURCE INC | 1510 PAGE INDUSTRIAL SAINT LOUIS, MO 63132 | 102617 | ☐ | ☐ | ☐ | $1,425.00 |
| 2-F-02-17540 | CONVEYORS PLUS INC | 13301 SOUTHWEST HWY ORLAND PARK, IL 60462 | 101350 | ☐ | ☐ | ☐ | $5,208.82 |
| 2-F-02-16495 | COOKSON GROUP PLC | 16 FORGE PARK FRANKLIN, MA 02038 | 100068 | ☐ | ☐ | ☐ | $207.66 |
| 2-F-02-17254 | COORSTEK, INC. | 5 NORTON DRIVE WORCESTER, MA 01606 | 100981 | ☐ | ☐ | ☐ | $35,660.12 |
| 2-F-02-18891 | COPERION COMPOUNDING SYSTEMS | 663 EAST CRESCENT AVE RAMSEY, NJ 07446 | 103032 | ☐ | ☐ | ☐ | $1,227.00 |
| 2-F-02-17271 | CORECON INC | 775 DUVICK AVENUE SANDWICH, IL 60548 | 101003 | ☐ | ☐ | ☐ | $240.00 |
| 2-F-02-16914 | CORESTAFF SERVICES LP | 800 8TH AVENUE GREELEY, CO 80631 | 100560 | ☐ | ☐ | ☐ | $301,641.91 |
| 2-F-02-18334 | CORIGRAPHICS INC | 1041 WEST MAIN STREET TROY, OH 45373 | 102300 | ☐ | ☐ | ☐ | $7,641.29 |
| 2-F-02-17162 | CORK INDUSTRIES INC | 500 KAISER DRIVE FOLCROFT, PA 19032 | 100873 | ☐ | ☐ | ☐ | $58.80 |
| 2-F-02-18335 | CORNELL UNIVERSITY | 627 CLARK HALL ITHACA, NY 14853 | 102301 | ☐ | ☐ | ☐ | $2,080.00 |
| 2-F-02-17380 | CORNERSTONE SALES | 5709 LOGAN ROAD KANSAS CITY, MO 64136 | 101162 | ☐ | ☐ | ☐ | $2,220.00 |
| 2-F-02-17512 | COR-O-VAN MOVING & STORAGE CO INC. | 12375 KERRAN STREET POWAY, CA 92064 | 101314 | ☐ | ☐ | ☐ | $358.18 |
| 2-F-02-16715 | CORPORATE COMMUNICATIONS INC | 108 S UNION ST ROCHESTER, NY 14607 | 100327 | ☐ | ☐ | ☐ | $36,807.00 |
| 2-F-02-17429 | CORPORATE FLOORS U.S.A. LLC | 1001 LEXINGTON AVENUE ROCHESTER, NY 14606 | 101215 | ☐ | ☐ | ☐ | $7,845.00 |
| 2-F-02-18568 | CORPORATE VISIONS INC | 894 INCLINE WAY INCLINE VILLAGE, NV 89451 | 102591 | ☐ | ☐ | ☐ | $177,556.91 |
| 2-F-02-18639 | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD WILMINGTON, DE 19808 | 102668 | ☐ | ☐ | ☐ | $453.25 |
| 2-F-02-17696 | CORPTAX LLC | 1751 LAKE COOK ROAD SUITE 200 DEERFIELD, IL 60015 | 101548 | ☐ | ☐ | ☐ | $4,801.43 |
| 2-F-02-18660 | CORTEZ LLC | 523 SIXTH STREET RAPID CITY, SD 57701 | 102693 | ☐ | ☐ | ☐ | $5,373.31 |
| 2-F-02-18772 | COSEL USA | 15446 MONTAGUE EXPRESSWAY SAN JOSE, CA 95131 | 102862 | ☐ | ☐ | ☐ | $4,271.20 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18275 | COSENSE | 155 RICEFIELD LN<br>HAUPPAUGE, NY 11788 | 102235 | ☐ | ☐ | ☐ | $970.00 |
| 2-F-02-16801 | COSGROVE AIRCRAFT SERVICE INC | P.O. BOX 18046<br>HAUPPAUGE, NY 11788 | 100421 | ☐ | ☐ | ☐ | $2,296.82 |
| 2-F-02-18656 | COSTANZA FUELS | 708 NORTH WINTON ROAD<br>ROCHESTER, NY 14609 | 102689 | ☐ | ☐ | ☐ | $3,405.50 |
| 2-F-02-17815 | COUPONS INC | 400 LOGUE AVE<br>MOUNTAIN VIEW, CA 94043 | 101698 | ☐ | ☐ | ☐ | $18,829.18 |
| 2-F-02-18765 | COYNE TEXTILE SERVICES | 111 JAMES E CASEY DRIVE<br>BUFFALO, NY 14206 | 102853 | ☐ | ☐ | ☐ | $432.56 |
| 2-F-02-18766 | CP FILMS INC. | P.O. BOX 5068<br>MARTINSVILLE, VA 24115 | 102854 | ☐ | ☐ | ☐ | $79,865.79 |
| 2-F-02-17684 | CPA GLOBAL SUPPORT SERVICES LLC | 2318 MILL RD.,12TH FL.<br>ALEXANDRIA, VA 22314 | 101533 | ☐ | ☐ | ☐ | $6,270.00 |
| 2-F-02-17256 | CPAC, INC. | 40 BOROLINE ROAD<br>ALLENDALE, NJ 07401 | 100985 | ☐ | ☐ | ☐ | $67,886.35 |
| 2-F-02-17293 | CPI CONTROLS | 2440 NORTH AMERICA DRIVE<br>WEST SENECA, NY 14224 | 101037 | ☐ | ☐ | ☐ | $6,988.00 |
| 2-F-02-17548 | CPS & ASSOCIATES INC | 40 PIER LANE WEST, BLDG #2B<br>FAIRFIELD, NJ 07004 | 101360 | ☐ | ☐ | ☐ | $17,250.12 |
| 2-F-02-18417 | CRAWFORD INDUSTRIES LLC | 1414 CRAWFORD DRIVE<br>CRAWFORDSVILLE, IN 47933 | 102400 | ☐ | ☐ | ☐ | $500.00 |
| 2-F-02-17635 | CREATIVE CHANNEL SERVICES LLC | 75 REMITTANCE DRIVE, STE 6416<br>CHICAGO, IL 60675-6416 | 101471 | ☐ | ☐ | ☐ | $78,000.00 |
| 2-F-02-18389 | CREATIVE DEVICES INC | 361 MISTY VALE DRIVE<br>MIDDLETOWN, DE 19709 | 102369 | ☐ | ☐ | ☐ | $9,120.00 |
| 2-F-02-17505 | CREDIT RISK MONITOR | 704 EXECUTIVE BLVD STE A<br>VALLEY COTTAGE, NY 10989 | 101306 | ☐ | ☐ | ☐ | $256.16 |
| 2-F-02-16686 | CREWS CONTROL CORPORATION | 8161 MAPLE LAWN BLVD STE. 120<br>FULTON, MD 20759 | 100293 | ☐ | ☐ | ☐ | $26,055.24 |
| 2-F-02-17833 | CROOP LAFRANCE INC | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 | 101720 | ☐ | ☐ | ☐ | $89,743.16 |
| 2-F-02-18703 | CROUZET NA MOTORS | 2320 PASEP DE LAS AMERICAS, STE 201<br>SAN DIEGO, CA 92154 | 102749 | ☐ | ☐ | ☐ | $893.20 |
| 2-F-02-17408 | CROWLEY MICROGRAPHICS | 5111 PEGASUS COURT SUITE M<br>FREDERICK, MD 21704 | 101190 | ☐ | ☐ | ☐ | $630.00 |
| 2-F-02-16986 | CROWN EQUIPMENT CORPORATION | P.O. BOX 400<br>VANDALIA, OH 45377-3150 | 100649 | ☐ | ☐ | ☐ | $6,546.67 |
| 2-F-02-18533 | CROWN PACKAGING CORPORATION | 1885 WOODMAN CENTER DRIVE<br>DAYTON, OH 45420 | 102528 | ☐ | ☐ | ☐ | $12,854.68 |
| 2-F-02-18896 | CRYDOM INC. | 2320 PASEO DE LAS AMERICAS, SUITE 2<br>SAN DIEGO, CA 92154 | 103038 | ☐ | ☐ | ☐ | $7,886.50 |
| 2-F-02-18803 | CS ELECTRONICS | 1821 LANGLEY AVENUE<br>IRVINE, CA 92614 | 102906 | ☐ | ☐ | ☐ | $2,750.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17582 | CS STARS LLC | P.O. BOX 201739<br>DALLAS, TX 75320-1739 | 101405 | ☐ | ☐ | ☐ | $4,153.50 |
| 2-F-02-17504 | CSOFT SOLUTIONS LIMITED | 1 WULIQIAO, CHAOYANG N. RD.<br>BEIJING 100024<br>CHINA | 101305 | ☐ | ☐ | ☐ | $280,856.50 |
| 2-F-02-18946 | CSW OF NY, INC. | 70 PIXLEY INDUSTRIAL PARKWAY<br>ROCHESTER, NY 14624 | 103113 | ☐ | ☐ | ☐ | $3,263.00 |
| 2-F-02-17481 | CSX CORPORATION | 500 WATER STREET STE J180<br>JACKSONVILLE, FL 32202-4445 | 101273 | ☐ | ☐ | ☐ | $3,114.45 |
| 2-F-02-18477 | CT CORPORATION SYSTEM | 111 8TH AVE. 13TH FL.<br>NEW YORK, NY 10011 | 102465 | ☐ | ☐ | ☑ | $13,535.00 |
| 2-F-02-18524 | CT MARKETING INC | 39 DODGE STREET, SUITE 282<br>BEVERLY, MA 01915 | 102517 | ☐ | ☐ | ☐ | $1,500.00 |
| 2-F-02-16679 | CULLIGAN WATER CONDITIONING | 507 GANNON PLACE<br>ESCONDIDO, CA 92025 | 100285 | ☐ | ☐ | ☐ | $8,441.84 |
| 2-F-02-16921 | CURBELL INC. | 100 AVIATION AVENUE<br>ROCHESTER, NY 14626 | 100569 | ☐ | ☐ | ☐ | $4,121.36 |
| 2-F-02-18125 | CURTIS INSTRUMENTS INC | 200 KISCO AVE<br>MOUNT KISCO, NY 10549-1407 | 102062 | ☐ | ☐ | ☐ | $1,790.00 |
| 2-F-02-18246 | CUSTOM COMPUTER SERVICES INC | P.O. BOX 2452<br>BROOKFIELD, WI 53008 | 102202 | ☐ | ☐ | ☐ | $150.00 |
| 2-F-02-17417 | CUSTOM MOLDING SOLUTIONS INC | 456 SANFORD ROAD NORTH<br>CHURCHVILLE, NY 14428 | 101200 | ☐ | ☐ | ☐ | $45,719.72 |
| 2-F-02-18540 | CUSTOMER SERVICE ASSOCIATES LLC | 599 N. DENVER AVENUE<br>LOVELAND, CO 80537 | 102536 | ☐ | ☐ | ☐ | $47.06 |
| 2-F-02-16922 | CUTTING EDGE GRINDING & SUPPLY | 13280 WCR 10<br>FORT LUPTON, CO 80621 | 100570 | ☐ | ☐ | ☐ | $7,557.00 |
| 2-F-02-18663 | CVM SOLUTIONS LLC | 1815 S. MYERS RD, 8TH FL.<br>OAKBROOK TERRACE, IL 60181 | 102696 | ☐ | ☐ | ☐ | $7,500.00 |
| 2-F-02-18272 | CYBERBOND LLC | 401 N RADDANT RD<br>BATAVIA, IL 60510 | 102232 | ☐ | ☐ | ☐ | $4,776.40 |
| 2-F-02-16769 | CYBERSOURCE CORPORATION | 1295 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043-1307 | 100386 | ☐ | ☐ | ☐ | $33.24 |
| 2-F-02-16870 | CYTEC INDUSTRIES, INC. | 5016 PARKWAY PLAZA BLVD<br>CHARLOTTE, NC 28217 | 100510 | ☐ | ☐ | ☐ | $9,301.55 |
| 2-F-02-17392 | D & H DISTRIBUTING COMPANY | 2525 N 7TH STREET<br>HARRISBURG, PA 17110 | 101174 | ☐ | ☑ | ☐ | $14,777.76 |
| 2-F-02-17228 | D & O ENGINEERING CO INC | 4011 CREEK ROAD<br>YOUNGSTOWN, NY 14174 | 100951 | ☐ | ☐ | ☐ | $2,318.00 |
| 2-F-02-18767 | D P TOOL & MACHINE INC | 5638 TEC DRIVE<br>AVON, NY 14414 | 102855 | ☐ | ☐ | ☐ | $858.00 |
| 2-F-02-17442 | D&K ENGINEERING INC | 15890 BERNARDO CENTER DR<br>SAN DIEGO, CA 92127 | 101229 | ☐ | ☐ | ☐ | $210,720.33 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17486 | D.H. LITTER CO. INC. | 4155 MANCHESTER AVE.<br>SAINT LOUIS, MO 63110 | 101279 | ☐ | ☐ | ☐ | $6,263.87 |
| 2-F-02-17409 | D.L. THURROTT AIR PRODUCTS | 84 EASTERN AVENUE<br>WATERVILLE, ME 04901-5783 | 101191 | ☐ | ☐ | ☐ | $16,414.00 |
| 2-F-02-17026 | D4 LLC | 222 ANDREWS ST<br>ROCHESTER, NY 14604 | 100694 | ☐ | ☐ | ☑ | $13,506.11 |
| 2-F-02-16909 | DAIMLERCHRYSLER AG | 4101 PERFORMANCE ROAD<br>CHARLOTTE, NC 28266 | 100555 | ☐ | ☐ | ☐ | $105,695.96 |
| 2-F-02-18285 | DALSA INDUSTRIAL PRODUCTS INC | 700 TECHNOLOGY DRIVE<br>BILLERICA, MA 01821 | 102246 | ☐ | ☐ | ☐ | $11,628.00 |
| 2-F-02-16554 | DANAHER CORPORATION | 1 COWLES RD<br>PLAINVILLE, CT 06062 | 100147 | ☐ | ☐ | ☐ | $31,935.71 |
| 2-F-02-17823 | DANAHER MOTION | 5037 COLLECTIONS DRIVE<br>CHICAGO, IL 60693-0050 | 101706 | ☐ | ☐ | ☐ | $3,280.00 |
| 2-F-02-16693 | DANIEL E. RICHARDSON | 31 ERIE CANAL DR., SUITE F<br>ROCHESTER, NY 14626 | 100301 | ☐ | ☐ | ☐ | $429.48 |
| 2-F-02-17671 | DA-PRO RUBBER INC. | P.O. BOX 47015<br>TULSA, OK 74147-0175 | 101518 | ☐ | ☐ | ☐ | $22,010.00 |
| 2-F-02-18791 | DART CONTROLS | 5000 WEST 106TH ST<br>ZIONSVILLE, IN 46077-9233 | 102891 | ☐ | ☐ | ☐ | $8,043.00 |
| 2-F-02-16771 | DASSAULT SYSTEMES | 3601 GREEN ROAD<br>BEACHWOOD, OH 44122 | 100388 | ☐ | ☐ | ☐ | $36,073.89 |
| 2-F-02-18776 | DATA 2 LOGISTICS LLC | 4310 METRO PARKWAY<br>FORT MYERS, FL 33916 | 102867 | ☐ | ☐ | ☐ | $361,509.14 |
| 2-F-02-18190 | DATA ENCRYPTION SYSTEMS LIMITED | SILVER STREET<br>TAUNTON, SO TA1 3DL<br>UNITED KINGDOM | 102138 | ☐ | ☐ | ☐ | $720.00 |
| 2-F-02-17859 | DATA POWER & AIR INC | 130 E ORANGE STREET<br>HILLSBOROUGH, NC 27278 | 101749 | ☐ | ☐ | ☐ | $1,818.00 |
| 2-F-02-17845 | DATARAM CORPORATION | 186 PRINCETON ROAD (ROUTE 571)<br>PRINCETON JUNCTION, NJ 08550 | 101732 | ☐ | ☐ | ☐ | $70.00 |
| 2-F-02-17735 | DATATECH DEPOT INC | 5424 DUFF DR<br>CINCINNATI, OH 45246 | 101598 | ☐ | ☐ | ☐ | $278,919.09 |
| 2-F-02-16791 | DATROSE INC | 660 BASKET ROAD<br>WEBSTER, NY 14580 | 100410 | ☐ | ☐ | ☐ | $1,629,763.35 |
| 2-F-02-18478 | DAVID C BRADFORD | 5448 KINGSBRIDGE RD<br>WINSTON SALEM, NC 27103 | 102466 | ☐ | ☐ | ☐ | $4,777.50 |
| 2-F-02-16447 | DAVID FAVREAU | 806 CHICK SPRINGS ROAD<br>TAYLORS            , SC    29687-5213 | 100009 | ☐ | ☐ | ☐ | $70.74 |
| 2-F-02-18407 | DAVID N ECKLER | 855 PUBLISHER'S PARKWAY - DOCK 2<br>WEBSTER, NY 14580 | 102389 | ☐ | ☐ | ☐ | $1,310.00 |
| 2-F-02-18465 | DAVID OLLILA | 420 E. PROSPECT STREET<br>MARQUETTE, MI 49855 | 102452 | ☐ | ☐ | ☐ | $22,348.41 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17917 | DAVIDSON & DAVIDSON CORP | 110 LEE ROAD 803 VALLEY, AL 36854 | 101812 | ☐ | ☐ | ☐ | $12,190.00 |
| 2-F-02-18009 | DAVIS MACHINE WORKS OF OPELIKA | 1319 LEE ROAD 42 OPELIKA, AL 36804 | 101918 | ☐ | ☐ | ☐ | $1,600.00 |
| 2-F-02-18126 | DAYTON INDUSTRIAL DRUM | 1880 RADIO RD DAYTON, OH 45431-1099 | 102063 | ☐ | ☐ | ☐ | $41,811.00 |
| 2-F-02-17315 | DDI CORP. | 1831 TAROB COURT MILPITAS, CA 95035 | 101067 | ☐ | ☐ | ☐ | $2,763.72 |
| 2-F-02-18161 | DDI SALES CORP | 3471B MCNICOLL AVE TORONTO, ON M1V 4B8 CANADA | 102102 | ☐ | ☐ | ☐ | $1,100.00 |
| 2-F-02-18556 | DEAN AMSTUTZ | 2508 CATAMARAN WAY CHULA VISTA, CA 91914 | 102578 | ☐ | ☐ | ☐ | $20,947.50 |
| 2-F-02-17453 | DECISIONONE HOLDINGS CORP. | 426 W. LANCASTER AVE DEVON, PA 19333 | 101241 | ☐ | ☐ | ☑ | $2,805.02 |
| 2-F-02-16844 | DEEPWATER CHEMICALS, INC. | 1210 AIRPARK ROAD WOODWARD, OK 73801 | 100477 | ☐ | ☐ | ☐ | $24,426.00 |
| 2-F-02-18052 | DEGRAF SPA | CENTRO COMMERCIALE DONATELLO 8/03 MILANO 20084 ITALY | 101967 | ☐ | ☐ | ☐ | $3,373.11 |
| 2-F-02-17918 | DEHNCO EQUIPMENT & SUPPLY | 300 S. LAGESCHULTE STREET BARRINGTON, IL 60010 | 101813 | ☐ | ☐ | ☐ | $11,449.95 |
| 2-F-02-18292 | DEJA VU LAB & TEST EQUIPMENT INC | 83 ORGIVALE RD OTTAWA, ON K2B 5A1 CANADA | 102253 | ☐ | ☐ | ☐ | $4,500.00 |
| 2-F-02-16448 | DELANO E LEWIS | 7140 LAS VISTAS ROAD LAS CRUCES            , NM    88005 | 100010 | ☐ | ☐ | ☐ | $35,297.00 |
| 2-F-02-16524 | DELINE BOX COMPANY | 3700 LIMA STREET DENVER, CO 80239-3309 | 100109 | ☐ | ☐ | ☐ | $105,044.69 |
| 2-F-02-16593 | DELL, INC. | ONE DELL WAY ROUND ROCK, TX 78682 | 100190 | ☐ | ☐ | ☑ | $69,764.70 |
| 2-F-02-17435 | DELOITTE & TOUCHE | GEORGE STREET, ST. MICHAEL BRIDGETOWN 1114 BARBADOS | 101222 | ☐ | ☐ | ☐ | $65,565.00 |
| 2-F-02-17314 | DELTA SQUARE, INC. | 800 WEST METRO PK ROCHESTER, NY 14623 | 101065 | ☐ | ☐ | ☐ | $23,206.88 |
| 2-F-02-18237 | DEL-TRON PRECISION INC | 5 TROWBRIDGE DR BETHEL, CT 06801 | 102193 | ☐ | ☐ | ☐ | $11,728.00 |
| 2-F-02-16682 | DELUXE DELIVERY SYSTEMS INC | 64 W 48TH STREET, FLR 4 NEW YORK, NY 10036-1716 | 100288 | ☐ | ☐ | ☐ | $58.57 |
| 2-F-02-18101 | DELUXE SMALL BUSINESS SALES INC | 2801 EASTROCK DR ROCKFORD, IL 61109 | 102031 | ☐ | ☐ | ☐ | $16,463.66 |
| 2-F-02-18800 | DENCOR UNION TOOL & DIE CORPORATION | 850 ST. PAUL STREET ROCHESTER, NY 14605 | 102903 | ☐ | ☐ | ☐ | $3,000.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16924 | DENVER INDUSTRIAL PUMPS, INC. | 15165 WEST 44TH AVENUE GOLDEN, CO 80403 | 100572 | ☐ | ☐ | ☐ | $806.00 |
| 2-F-02-16449 | DEPARTMENT OF HOMELAND SECURITY | 16420 VALLEY VIEW AVENUE LA MIRANDA, CA 90638-5821 | 100011 | ☐ | ☐ | ☐ | $1,435.00 |
| 2-F-02-16450 | DEPARTMENT OF LABOR AND INDUSTRIES | P.O. BOX 34022 SEATTLE, WA 98124-1022 | 100014 | ☐ | ☐ | ☐ | $2,962.31 |
| 2-F-02-17391 | DESIGN SERVICES INC | 25 N. WASHINGTON ST. 4TH FL ROCHESTER, NY 14614-1110 | 101173 | ☐ | ☐ | ☐ | $1,176.00 |
| 2-F-02-17279 | DESIGNATRONICS, INC. | 111 MARSH RD PITTSFORD, NY 14534 | 101017 | ☐ | ☐ | ☐ | $225.72 |
| 2-F-02-17814 | DEUTSCH INC | 111 EIGHTH AVENUE NEW YORK, NY 10011 | 101697 | ☐ | ☐ | ☐ | $2,295,056.23 |
| 2-F-02-16861 | DEWOLF CHEMICAL | 300 JEFFERSON BLVD, SUITE 206 WARWICK, RI 02888-3828 | 100498 | ☐ | ☐ | ☐ | $165.00 |
| 2-F-02-17667 | DIANA ROGERS | 8204 SOUTH INDIANA OKLAHOMA CITY, OK 73159 | 101512 | ☐ | ☐ | ☐ | $3,168.75 |
| 2-F-02-18129 | DIANE L. BUNDY | P.O. BOX 341 SPRING VALLEY, OH 45370-0341 | 102066 | ☐ | ☐ | ☐ | $2,376.07 |
| 2-F-02-16886 | DIC CORPORATION | 5020 SPRING GROVE AVENUE CINCINNATI, OH 45232 | 100527 | ☐ | ☐ | ☐ | $98,416.99 |
| 2-F-02-16925 | DIENES CORPORATION | SPENCER CORPORATION PARK SPENCER, MA 01562-2498 | 100573 | ☐ | ☐ | ☐ | $95.90 |
| 2-F-02-17227 | DIG SAFELY NEW YORK | 5063 BRITTONFIELD PKWY EAST SYRACUSE, NY 13057 | 100950 | ☐ | ☐ | ☐ | $1,915.26 |
| 2-F-02-16594 | DIGI-KEY CORPORATION | 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS, MN 56701 | 100191 | ☐ | ☐ | ☐ | $20,791.89 |
| 2-F-02-18428 | DIGITAL DOLPHIN SUPPLIES | 811 N. CATALINA AVENUE, #1104 REDONDO BEACH, CA 90277 | 102411 | ☐ | ☐ | ☐ | $599.70 |
| 2-F-02-17751 | DIGITAL RIVER | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 | 101615 | ☐ | ☐ | ☐ | $385,358.90 |
| 2-F-02-17262 | DIONEX CORPORATION | 1228 TITAN WAY SUNNYVALE, CA 94088-3603 | 100992 | ☐ | ☐ | ☐ | $5,840.00 |
| 2-F-02-18676 | DIRECTEMPLOYERS ASSOCIATION INC | 9002 N. PURDUE ROAD, SUITE 100 INDIANAPOLIS, IN 46268 | 102711 | ☐ | ☐ | ☐ | $737.70 |
| 2-F-02-17765 | DIRECTIONS RESEARCH INC | 401 E COURT ST STE 200 CINCINNATI, OH 45202 | 101636 | ☐ | ☐ | ☐ | $38,500.00 |
| 2-F-02-17263 | DIVAL SAFETY EQUIPMENT INC | 1721 NIAGARA STREET BUFFALO, NY 14207 | 100994 | ☐ | ☐ | ☐ | $8,449.46 |
| 2-F-02-18511 | DIVERSIFIED PALLETS INC | 1894 S, 14TH ST. STE 2 FERNANDINA BEACH, FL 32034 | 102504 | ☐ | ☐ | ☐ | $22,588.00 |
| 2-F-02-18425 | DIVERSIFIED SEARCH LLC | 2005 MARKET STREET, STE. 3300 PHILADELPHIA, PA 19103 | 102408 | ☐ | ☐ | ☐ | $28,016.38 |
| 2-F-02-17574 | DIVERSIPAK LLC | 40 HUMBOLDT STREET ROCHESTER, NY 14609 | 101396 | ☐ | ☐ | ☐ | $12,799.76 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17537 | DL TECHNOLOGY LLC | 216 RIVER STREET HAVERHILL, MA 01832 | 101344 | ☐ | ☐ | ☐ | $4,095.00 |
| 2-F-02-18625 | DLA PIPER | 401 B STREET SAN DIEGO, CA 92101 | 102654 | ☐ | ☐ | ☐ | $26,305.74 |
| 2-F-02-17870 | DMD INVESTMENTS INC | 117 LANDMARK DR GREENSBORO, NC 27419-8008 | 101762 | ☐ | ☐ | ☐ | $221.57 |
| 2-F-02-18387 | DNA DATA NETWORKING AND ASSEMBLIES | 8057 NORTH FRASER WAY BURNABY, BC V5J 5M8 CANADA | 102367 | ☐ | ☐ | ☐ | $695.07 |
| 2-F-02-17577 | DOBMEIER JANITOR SUPPLY INC | 354 ENGLEWOOD AVENUE BUFFALO, NY 14223 | 101399 | ☐ | ☐ | ☐ | $1,269.10 |
| 2-F-02-18648 | DOCUMENT SECURITY SYSTEMS INC | 28 MAIN STREET EAST, SUITE 1525 ROCHESTER, NY 14614 | 102679 | ☐ | ☐ | ☐ | $15,840.00 |
| 2-F-02-17241 | DOLOMITE PRODUCTS CO INC | P.O. BOX 25114 ROCHESTER, NY 14625 | 100965 | ☐ | ☐ | ☐ | $1,035.84 |
| 2-F-02-18054 | DOMINO AMJET | 1290 LAKESIDE DRIVE GURNEE, IL 60031 | 101970 | ☐ | ☐ | ☐ | $2,932.20 |
| 2-F-02-18518 | DOMTAR CORPORATION | 1050 WHEELER WAY LANGHORNE MANOR, PA 19047 | 102511 | ☐ | ☐ | ☐ | $5,982.00 |
| 2-F-02-18404 | DORF KETAL SPECIALITY CATALYSTS INC | 3727 GREENBRIAR SUITE 114 STAFFORD, TX 77477 | 102386 | ☐ | ☐ | ☐ | $8,720.00 |
| 2-F-02-16690 | DOUGLAS KIRKLAND | 9060 WONDERLAND PARK LOS ANGELES, CA 90046 | 100298 | ☐ | ☐ | ☐ | $4,811.00 |
| 2-F-02-16478 | DOUGLAS LEBDA | 11710 NEY MANOR WAY CHARLOTTE                , NC    28277 | 100047 | ☐ | ☐ | ☐ | $35,000.00 |
| 2-F-02-16738 | DOVER CORPORATION | P.O. BOX 825 BINGHAMTON, NY 13902 | 100351 | ☐ | ☐ | ☐ | $1,700.15 |
| 2-F-02-18736 | DOW CORNING CORP | P.O. BOX 70678 CHICAGO, IL 60673 | 102798 | ☐ | ☐ | ☐ | $4,745.04 |
| 2-F-02-17394 | DOW JONES & COMPANY | P.O. BOX 300 PRINCETON, NJ 08543-0300 | 101176 | ☐ | ☐ | ☑ | $4,927.00 |
| 2-F-02-17920 | DP SOLUTIONS INC | DEPT CH17360 PALATINE, IL 60055-7360 | 101815 | ☐ | ☐ | ☐ | $1,500.00 |
| 2-F-02-17441 | DR SCHENK GMBH | EINSTEIN STRASSE 37 PLANEGG 82152 GERMANY | 101228 | ☐ | ☐ | ☐ | $23,100.87 |
| 2-F-02-17754 | DR. ECKLEBE GMBH | BROCKENBLICK 29 WERNIGERODE OT REDDEBER 38855 GERMANY | 101621 | ☐ | ☐ | ☐ | $305,960.49 |
| 2-F-02-16640 | DREW & NAPIER LLC | 10 COLLYER QUAY #10-01 SINGAPORE, SG 049315 SINGAPORE | 100241 | ☐ | ☐ | ☐ | $2,069.54 |
| 2-F-02-18578 | DRI COMMERCIAL CORPORATION | 17182 ARMSTRONG AVENUE IRVINE, CA 92614 | 102603 | ☐ | ☐ | ☐ | $1,826.00 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17597 | DRYTEC TROCKNUNGS- UND BEFEUCHTUNG | GUTENBERGRING 34 NORDERSTEDT 22848 GERMANY | 101422 | ☐ | ☐ | ☐ | $479,759.75 |
| 2-F-02-18039 | DSI PUMPS (DRILLERS SERVICE INC.) | 1620 POWER LANE ALBANY, GA 31705 | 101952 | ☐ | ☐ | ☐ | $264.54 |
| 2-F-02-18634 | DSM-AGI CORPORATION | 8F, NO 496 RUIGUANG RD, NEIHU DIST TAIPEI 114 TAIWAN, PROVINCE OF CHINA | 102663 | ☐ | ☐ | ☐ | $2,821.92 |
| 2-F-02-16926 | DUBOIS CHEMICAL CO. | 3630 EAST KEMPER ROAD SHARONVILLE, OH 45241 | 100574 | ☐ | ☐ | ☐ | $3,643.20 |
| 2-F-02-18606 | DUGGAL VISUAL SOLUTIONS INC | 10 W 24 ST NEW YORK, NY 10010 | 102632 | ☐ | ☐ | ☑ | $3,990.77 |
| 2-F-02-16911 | DUKE ENERGY CAROLINAS LLC | ST22M, P.O. BOX 1007 CHARLOTTE, NC 28201-1007 | 100557 | ☐ | ☐ | ☐ | $11,932.56 |
| 2-F-02-18725 | DUNKERMOTOREN USA INC | 2511 TECHNOLOGY DRIVE SUITE 105 ELGIN, IL 60124 | 102778 | ☐ | ☐ | ☐ | $40,681.37 |
| 2-F-02-18047 | DUNLEARY INC | 600 FAIRMOUNT AVENUE, SUITE 307 TOWSON, MD 21286 | 101960 | ☐ | ☐ | ☐ | $834.77 |
| 2-F-02-16770 | DUNN & RICE DESIGN INC | 16 NORTH GOODMAN STREET ROCHESTER, NY 14607 | 100387 | ☐ | ☐ | ☐ | $6,415.00 |
| 2-F-02-17508 | DUNNING PHOTO EQUIPMENT INC | 605 WEST NEEDLES STREET BIXBY, OK 74008 | 101310 | ☐ | ☐ | ☐ | $626.00 |
| 2-F-02-17853 | DUOMEDIA | DREVE DES CATULAS 5 PETIT ENGHIEN 7850 BELGIUM | 101741 | ☐ | ☐ | ☐ | $16,052.79 |
| 2-F-02-18929 | DUPONT COMPANY | 4417 LANCASTER AVE WILMINGTON, DE 19805 | 103093 | ☐ | ☐ | ☐ | $6,930.00 |
| 2-F-02-17410 | DURST IMAGE TECHNOLOGY U.S.,LLC | 50 METHODIST HILL DRIVE ROCHESTER, NY 14623 | 101192 | ☐ | ☐ | ☐ | $441.70 |
| 2-F-02-17509 | DWFRITZ AUTOMATION INC | 17750 SW UPPER BOONES FERRY ROAD PORTLAND, OR 97224-7010 | 101311 | ☐ | ☐ | ☐ | $710.00 |
| 2-F-02-16523 | E.I. DUPONT DE NEMOURS & COMPANY | 2520 BARRINGTON CT HAYWARD, CA 94545 | 100108 | ☐ | ☐ | ☐ | $306,997.79 |
| 2-F-02-16876 | E.ON AG | 379 INTERPACE PARKWAY PARSIPPANY, NJ 07054 | 100517 | ☐ | ☐ | ☐ | $15,232.88 |
| 2-F-02-18797 | E.T. PRECISION OPTICS, INC. | 33 CURLEW STREET ROCHESTER, NY 14606 | 102899 | ☐ | ☐ | ☐ | $995.00 |
| 2-F-02-17536 | EASTAR CHEMICAL CORP | 400 CAPITOL MALL, 9TH FLOOR SACRAMENTO, CA 95814 | 101343 | ☐ | ☐ | ☐ | $91,950.00 |
| 2-F-02-16684 | EASTERN METAL OF ELMIRA INC. | 1430 SULLIVAN ST ELMIRA, NY 14901 | 100291 | ☐ | ☐ | ☐ | $1,948.48 |
| 2-F-02-18602 | EASTMAN PARK MICROGRAPHICS INC | 100 LATONA ROAD ROCHESTER, NY 14652 | 102628 | ☐ | ☐ | ☑ | $3,732.08 |
| 2-F-02-17143 | EBERHARDT ENTERPRISES INC | 1325 MT READ BLVD ROCHESTER, NY 14606 | 100850 | ☐ | ☐ | ☐ | $1,462.50 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|----|----|----|----|----|----|----|
| 2-F-02-17342 | EBSCO INDUSTRIES, INC. | 30 PARK RD. SUITE 2<br>TINTON FALLS, NJ 07724 | 101115 | ☐ | ☐ | ☐ | $7,896.40 |
| 2-F-02-18845 | EC MOTION GMBH | AUF DEN STEINEN 20<br>ERKELENZ-KEYENBERG 41812<br>GERMANY | 102958 | ☐ | ☐ | ☐ | $43,768.51 |
| 2-F-02-18232 | ECLIPSE PROCESS TECHNOLOGIES | 590 E 32ND ST<br>HOLLAND, MI 49423 | 102186 | ☐ | ☐ | ☐ | $25,399.40 |
| 2-F-02-16688 | ECOLAB INC. | 370 N WABASHA ST<br>SAINT PAUL, MN 55102 | 100295 | ☐ | ☐ | ☐ | $600.09 |
| 2-F-02-18702 | ECONOMY PAPER CO OF ROCHESTER | 1175 EAST MAIN ST<br>ROCHESTER, NY 14609-6901 | 102747 | ☐ | ☐ | ☐ | $28,893.77 |
| 2-F-02-17788 | ECOVATE INC | 1598 WYNKOOP STREET<br>DENVER, CO 80202 | 101665 | ☐ | ☐ | ☐ | $1,225.00 |
| 2-F-02-16536 | ECRM | 554 CLARK ROAD<br>TEWKSBURY, MA 01876 | 100123 | ☐ | ☐ | ☑ | $434.25 |
| 2-F-02-17238 | EDAX INC | 91 MCKEE DRIVE<br>MAHWAH, NJ 07430 | 100961 | ☐ | ☐ | ☐ | $14,782.04 |
| 2-F-02-16699 | EDGEWISE | 210 SIMPSON RD<br>ROCHESTER, NY 14617 | 100308 | ☐ | ☐ | ☐ | $96,463.75 |
| 2-F-02-17038 | EDM SERVICES INC | 352 FIRE STATION ROAD<br>FORBES ROAD, PA 15633 | 100707 | ☐ | ☐ | ☐ | $5,439.08 |
| 2-F-02-16515 | EDMUND INDUSTRIAL OPTICS INC. | 101 EAST GLOUCESTER PIKE<br>BARRINGTON, NJ 08007-1380 | 100099 | ☐ | ☐ | ☐ | $150.00 |
| 2-F-02-18490 | EDWARD D ARMSTRONG | 427 EAST 3RD STREET<br>LOVELAND, CO 80537 | 102480 | ☐ | ☐ | ☐ | $15,426.90 |
| 2-F-02-17861 | EDWARD S BABCOCK & SONS INC | P.O. BOX 432<br>RIVERSIDE, CA 92502-0432 | 101751 | ☐ | ☐ | ☐ | $235.00 |
| 2-F-02-17693 | EGAIN COMMUNICATIONS CORP | 1252 BORREGAS AVENUE<br>SUNNYVALE, CA 94089 | 101545 | ☐ | ☐ | ☐ | $229,010.00 |
| 2-F-02-16981 | EGGELHOF INCORPORATED | 6330 N WASHINGTON STREET<br>DENVER, CO 80216 | 100643 | ☐ | ☐ | ☐ | $7,940.00 |
| 2-F-02-18963 | EIC INDUSTRIES, INC. | 85 AVENUE E<br>ROCHESTER, NY 14621 | 103138 | ☐ | ☐ | ☐ | $25,025.00 |
| 2-F-02-18542 | E-IMAGEDATA CORP | 340 GRANT STREET<br>HARTFORD, WI 53027 | 102538 | ☐ | ☐ | ☐ | $376.00 |
| 2-F-02-18757 | EIMO AMERICAS | 14320 PORTAGE ROAD<br>VICKSBURG, MI 49097-0905 | 102839 | ☐ | ☐ | ☐ | $1,316.48 |
| 2-F-02-18696 | EIS FIBER COATING, INC. | 616 E. MAIN STREET<br>LOGANSPORT, IN 46947 | 102736 | ☐ | ☐ | ☐ | $192.60 |
| 2-F-02-17630 | EISENFUHR SPEISER & PARTNER | AM KAFFEE-QUARTIER 3<br>BREMEN 28217<br>GERMANY | 101466 | ☐ | ☐ | ☐ | $511.41 |
| 2-F-02-17166 | EIT, INC. | 108 CARPENTER DRIVE<br>STERLING, VA 20164 | 100878 | ☐ | ☐ | ☐ | $275.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18683 | EJ FOOTWEAR | P.O. BOX 371958<br>PITTSBURGH, PA 15250-7958 | 102722 | | | | $83.30 |
| 2-F-02-16451 | EKATERINI PETALAS | 7520 CHILI RIGA CENTRE RD<br>CHURCHVILLE, NY 14428 | 100015 | | | | $48.72 |
| 2-F-02-17775 | EKP MECHANICAL LLC | 615 SOUTH AVENUE<br>ROCHESTER, NY 14620 | 101647 | | | | $162,835.59 |
| 2-F-02-17784 | EKTRON, INCORPORATED | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 | 101659 | | | | $3,876.92 |
| 2-F-02-17518 | ELECTRICAL SYSTEMS INC | 2418 AUTO PARK WAY<br>ESCONDIDO, CA 92029-1223 | 101322 | | | | $475.11 |
| 2-F-02-16563 | ELECTRO SONIC INC | 55 RENFREW DRIVE, SUITE 100<br>MARKHAM, ON L3R 8H3<br>CANADA | 100157 | | | | $393.80 |
| 2-F-02-18698 | ELECTRO STATIC TECHNOLOGY INC | 31 WINTERBROOK RD<br>MECHANIC FALLS, ME 04256 | 102739 | | | | $6,960.00 |
| 2-F-02-16903 | ELECTROCOMPONENTS PLC | 333 METRO PARK<br>ROCHESTER, NY 14623-2632 | 100548 | | | | $4,293.77 |
| 2-F-02-18393 | ELECTROCRAFT MICHIGAN INC. | 4480 VARSITY DRIVE, SUITE G<br>ANN ARBOR, MI 48108 | 102373 | | | | $7,189.05 |
| 2-F-02-18485 | ELECTRONIC MAINTENANCE ASSOCIATES | 165 SOUTH MAIN STREET<br>CORTLAND, NY 13045 | 102473 | | | | $1,375.00 |
| 2-F-02-18346 | ELECTRONIC MANUFACTURERS RECYCLING | P.O. BOX 3908<br>MINNEAPOLIS, MN 55403 | 102314 | | | | $38,816.47 |
| 2-F-02-17601 | ELECTRONICA PANTERA, S.A. DE C.V. | 614 ENTERPRISE ST INTERAMER IND PK<br>LAREDO, TX 78045 | 101427 | | | | $100,513.78 |
| 2-F-02-17709 | ELECTROSTATIC ANSWERS, LLC | 15 PIPING ROCK RUN<br>FAIRPORT, NY 14450-9695 | 101566 | | | | $2,720.00 |
| 2-F-02-17733 | ELECTROSWITCH | 2010 YONKERS ROAD<br>RALEIGH, NC 27604 | 101596 | | | | $4,400.00 |
| 2-F-02-18351 | ELITE MANUFACTURING TECHNOLOGIES | P.O. BOX 95109<br>PALATINE, IL 60095-0109 | 102320 | | | | $2,341.97 |
| 2-F-02-18282 | ELITE PRO CONSTRUCTION | 4310 MOZART AVE<br>HUBER HEIGHTS, OH 45424 | 102243 | | | | $3,005.00 |
| 2-F-02-16821 | ELITE SHOW SERVICES | 6058 SLOCUM ROAD<br>ONTARIO, NY 14519 | 100446 | | | | $32,499.71 |
| 2-F-02-17707 | ELLIS IP LTD | COWLEY ROAD<br>CAMBRDIGE CB4OWS<br>UNITED KINGDOM | 101564 | | | | $4,160.48 |
| 2-F-02-17255 | ELLSWORTH ADHESIVE SYSTEMS | 4807 ROCKSIDE ROAD<br>INDEPENDENCE, OH 44131 | 100983 | | | | $333.10 |
| 2-F-02-17674 | ELSEVIER INC | 360 PARK AVENUE SOUTH<br>NEW YORK, NY 10010 | 101521 | | | | $48,504.68 |
| 2-F-02-17043 | ELZABURU SA | MIGUEL ANGEL 21<br>MADRID 28010<br>SPAIN | 100713 | | | | $2,305.32 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17472 | EMA DESIGN AUTOMATION | P.O. BOX 23325 ROCHESTER, NY 14692 | 101262 | ☐ | ☐ | ☐ | $374.00 |
| 2-F-02-16768 | EMC CORPORATION | 42 SOUTH STREET HOPKINTON, MA 01748 | 100385 | ☐ | ☐ | ☐ | $49,956.96 |
| 2-F-02-18031 | EMCOR SERVICES | P.O. BOX 945617 ATLANTA, GA 30394-5617 | 101943 | ☐ | ☐ | ☐ | $62,773.94 |
| 2-F-02-17922 | EMEDCO | 39209 TREASURY CENTER CHICAGO, IL 60694-9200 | 101817 | ☐ | ☐ | ☐ | $189.50 |
| 2-F-02-16517 | EMERALD PERFORMANCE MATERIALS | 9911 BRECKSVILLE ROAD CLEVELAND, OH 44141-3247 | 100102 | ☐ | ☐ | ☐ | $22,532.34 |
| 2-F-02-16617 | EMERSON ELECTRIC COMPANY | 610 EXECUTIVE CAMPUS DRIVE WESTERVILLE, OH 43082 | 100215 | ☐ | ☐ | ☐ | $48,889.10 |
| 2-F-02-17867 | EMERSON PROCESS MANAGEMENT | 310 E UNIVERSITY DR MCKINNEY, TX 75069 | 101759 | ☐ | ☐ | ☐ | $1,265.22 |
| 2-F-02-16452 | EMMA JACKSON | 2910 EAST AVE ROCHESTER          , NY   14610 | 100016 | ☐ | ☐ | ☐ | $1.88 |
| 2-F-02-18852 | EMPIRE - EMCO, INC. | 2430 NORTH FOREST ROAD SUITE 125 GETZVILLE, NY 14068 | 102968 | ☐ | ☐ | ☐ | $14,107.15 |
| 2-F-02-18834 | EMPIRE AUTOMATION SYSTEMS, INC. | 20 VANTAGE POINT/SUITE 4 ROCHESTER, NY 14624-1141 | 102944 | ☐ | ☐ | ☐ | $113.36 |
| 2-F-02-17628 | EMPIRE EXTINGUISHER INC | 2852 DEWEY AVE ROCHESTER, NY 14616 | 101463 | ☐ | ☐ | ☐ | $99.58 |
| 2-F-02-17013 | EMPLOYMENT ADVISORY SERVICES | 1501 M STREET, NW, SUITE 400 WASHINGTON, DC 20005 | 100679 | ☐ | ☐ | ☐ | $3,875.00 |
| 2-F-02-18887 | EMS-CHEMIE, INC. | 2060 CORPORATE WAY PB 1717 SUMTER, SC 29151 | 103027 | ☐ | ☐ | ☐ | $1,838.75 |
| 2-F-02-18836 | EMV ELECTRONIC SERVICE GMBH | GOTTLIEB-DAIMLER-STR. 9 KALTENKIRCHEN 24568 GERMANY | 102947 | ☐ | ☐ | ☐ | $974.72 |
| 2-F-02-17190 | ENDRESS & HAUSER GMBH & CO | 245 SUMMIT POINT DRIVE HENRIETTA, NY 14467 | 100904 | ☐ | ☐ | ☐ | $5,663.90 |
| 2-F-02-16784 | ENERGY EAST CORPORATION | 89 EAST AVENUE ROCHESTER, NY 14649 | 100401 | ☐ | ☐ | ☐ | $477,892.36 |
| 2-F-02-17923 | ENERGY SAVERS, INC. | 1409 17TH STREET COLUMBUS, GA 31901 | 101818 | ☐ | ☐ | ☐ | $129,115.00 |
| 2-F-02-18794 | ENGINEERED COMPONENTS INC | P.O. BOX 360 THREE BRIDGES, NJ 08887 | 102895 | ☐ | ☐ | ☐ | $13,091.23 |
| 2-F-02-18562 | ENGINEERED PLASTIC COMPONENTS INC | 105 PROSPECT WAY OSCEOLA, WI 54020 | 102585 | ☐ | ☐ | ☐ | $1,372.50 |
| 2-F-02-18053 | ENGOV MIDWEST INC | 13572A NW INDUSTRIAL DRIVE BRIDGETON, MO 63044 | 101968 | ☐ | ☑ | ☐ | $3,520.00 |
| 2-F-02-17924 | ENPRO INC | 121 S LOMBARD RD ADDISON, IL 60101 | 101819 | ☐ | ☐ | ☐ | $15,692.34 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16700 | ENRIGHT FLORIST | 3446 MT. READ BLVD ROCHESTER, NY 14616 | 100309 | ☐ | ☐ | ☐ | $300.00 |
| 2-F-02-17634 | ENSIGN TRADERS LLC | 12276 SAN JOSE BLVD JACKSONVILLE, FL 32223 | 101470 | ☐ | ☐ | ☐ | $9,830.40 |
| 2-F-02-17343 | ENTRUST, INC. | ONE LINCOIN CENTRE 5400 LBJ FREEWAY DALLAS, TX 75240 | 101116 | ☐ | ☐ | ☐ | $44,302.20 |
| 2-F-02-18552 | ENVIRO-CARE PRODUCTS INC | 1709 BISHOP CT OSHAWA, ON L1G 8B6 CANADA | 102567 | ☐ | ☐ | ☐ | $4,996.11 |
| 2-F-02-17856 | ENVIRONMENTAL CONSERVATION | LABS INC 4810 EXECUTIVE PARK COURT JACKSONVILLE, FL 32216 | 101746 | ☐ | ☐ | ☐ | $2,961.00 |
| 2-F-02-18090 | ENVIRONMENTAL PROFILES INC | 8805 COLUMBIA 100 PKWY COLUMBIA, MD 21045 | 102018 | ☐ | ☐ | ☐ | $450.00 |
| 2-F-02-17925 | ENVIRONMENTAL RESOURCE ANALYST | 2975 BROWN CT. AUBURN, AL 36830 | 101820 | ☐ | ☐ | ☐ | $1,982.00 |
| 2-F-02-17462 | ENVIROPEST | 455 N DENVER AVENUE LOVELAND, CO 80537 | 101251 | ☐ | ☐ | ☐ | $13,280.00 |
| 2-F-02-16927 | ENVIROTECH SERVICES, INC | 910 54TH AVENUE SUITE 230 GREELEY, CO 80634 | 100576 | ☐ | ☐ | ☐ | $3,428.75 |
| 2-F-02-18516 | EOP OPERATING LIMITED PARTNERSHIP | TWO NORTH RIVERSIDE PLZ, STE. 2100 CHICAGO, IL 60606 | 102509 | ☐ | ☐ | ☐ | $3,420.59 |
| 2-F-02-17139 | EPI-USE LABS LLC | 2002 SUMMIT BOULEVARD, #825 ATLANTA, GA 30319 | 100844 | ☐ | ☐ | ☐ | $2,258.31 |
| 2-F-02-16827 | EP-TECH COMPUTERS INC | 40 JOEY DRIVE ELK GROVE VILLAGE, IL 60007 | 100453 | ☐ | ☐ | ☐ | $209,788.02 |
| 2-F-02-17926 | EQUIPMENT SALES & SERVICE CORP | 1655 LUKKEN INDUSTRIAL DRIVE W LAGRANGE, GA 30240-5739 | 101821 | ☐ | ☐ | ☐ | $411.85 |
| 2-F-02-16737 | ERIC MOWER AND ASSOCIATES | 28 EAST MAIN STREET ROCHESTER, NY 14614 | 100350 | ☐ | ☐ | ☐ | $381,576.54 |
| 2-F-02-17681 | ERIC TROSKE LTD | 52 AVONDALE PARK ROCHESTER, NY 14620 | 101528 | ☐ | ☐ | ☐ | $12,300.00 |
| 2-F-02-18838 | ERIKS GMBH | RITZBRUCH 39 NETTETAL 41334 GERMANY | 102949 | ☐ | ☐ | ☐ | $30,598.59 |
| 2-F-02-18127 | ERNST FLUID POWER | P.O. BOX 13267 DAYTON, OH 45413 | 102064 | ☐ | ☐ | ☐ | $3,093.19 |
| 2-F-02-16705 | ESL FEDERAL CREDIT UNION | 225 CHESTNUT STREET ROCHESTER, NY 14604 | 100316 | ☐ | ☐ | ☐ | $358.06 |
| 2-F-02-17452 | ESPRIDA CORPORATION | 1301 SHOTGUN ROAD WESTON, FL 33326 | 101240 | ☐ | ☐ | ☐ | $13,500.00 |
| 2-F-02-17515 | ESPRIX TECHNOLOGIES, LP | 7680 MATOAKA ROAD SARASOTA, FL 34243 | 101318 | ☐ | ☐ | ☐ | $80,127.70 |
| 2-F-02-16454 | ESTATE OF RICHARD KEENAN | 45 CITRUS DR ROCHESTER, NY 14606 | 100018 | ☐ | ☐ | ☐ | $571.86 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18128 | ESTERLINE & SONS MFG CO | 6508 OLD CLIFTON RD SPRINGFIELD, OH 45502-9804 | 102065 | ☐ | ☐ | ☐ | $25,396.72 |
| 2-F-02-17529 | ETPOMS INC | 12310 STOWE DRIVE POWAY, CA 92064 | 101336 | ☐ | ☐ | ☐ | $2,411.39 |
| 2-F-02-18885 | EUREST SERVICES | 4700 NORTH OKETO AVE HARWOOD HEIGHTS, IL 60706 | 103025 | ☐ | ☐ | ☐ | $21,679.64 |
| 2-F-02-17713 | EVALUESERVE, INC | 13645 LEXINGTON COURT SARATOGA, CA 95070 | 101572 | ☐ | ☐ | ☐ | $98,262.75 |
| 2-F-02-16851 | EVANS CHEMETICS LP | 500 FRAND W. BURR BOULEVARD TEANECK, NJ 07666 | 100486 | ☐ | ☐ | ☑ | $11,309.70 |
| 2-F-02-18801 | EVONIK DEGUSSA CORPORATION | 379 INTERPACE PARKWAY PARSIPPANY, NJ 07054 | 102904 | ☐ | ☐ | ☐ | $82,601.69 |
| 2-F-02-18512 | EWASTE RECYCLING SOLUTIONS LLC | P.O. BOX 576 BRUNSWICK, ME 04011 | 102505 | ☐ | ☐ | ☐ | $240.15 |
| 2-F-02-16664 | EXECUTIVE GARAGE | 343 STATE STREET ROCHESTER, NY 14650 | 100268 | ☐ | ☐ | ☐ | $1,263.60 |
| 2-F-02-17584 | EXERION PRECISION TECHNOLOGY | LIPENSKA 1170/45 OLOMOUC 779 00 CZECH REPUBLIC | 101407 | ☐ | ☐ | ☑ | $335,578.46 |
| 2-F-02-17413 | EXFO AMERICA INC | 2260 ARGENTIA RD. MISSISSAUGA, ON L5N 6H7 CANADA | 101196 | ☐ | ☐ | ☐ | $455.00 |
| 2-F-02-17598 | EXLOC INSTRUMENTS, INC. | 6874 WATSON COURT WARRENTON, VA 20187 | 101423 | ☐ | ☐ | ☐ | $1,872.00 |
| 2-F-02-16528 | EXOPACK ADVANCED COATINGS | 700 CRESTDALE ROAD MATTHEWS, NC 28105 | 100114 | ☐ | ☐ | ☑ | $97,539.98 |
| 2-F-02-17875 | EXPONENT INTERNATIONAL LIMITED | THE LENZ, HORNBEAM BUSINESS PARK HARROGATE, NY HG2 8RE UNITED KINGDOM | 101767 | ☐ | ☐ | ☐ | $11,332.82 |
| 2-F-02-18976 | EXPRESS TOOL + MODEL | 1040 JAY STREET ROCHESTER, NY 14611 | 103156 | ☐ | ☐ | ☐ | $6,880.00 |
| 2-F-02-17182 | E-Z JOHN PORTABLE TOILETS | 1000 HOWARD ROAD ROCHESTER, NY 14624 | 100896 | ☐ | ☐ | ☐ | $234.00 |
| 2-F-02-17299 | FACILITIES PROTECTION SYSTEMS | 1150 WEST CENTRAL SUITE D BREA, CA 92821 | 101044 | ☐ | ☐ | ☐ | $1,183.28 |
| 2-F-02-18015 | FACTORY AUTOMATION INC | 5139 SOUTHRIDGE PARKWAY ATLANTA, GA 30349 | 101924 | ☐ | ☐ | ☐ | $13,440.00 |
| 2-F-02-17094 | FAIRWAY SPRING CO INC | 295 HEMLOCK STREET HORSEHEADS, NY 14845 | 100785 | ☐ | ☐ | ☐ | $2,173.80 |
| 2-F-02-18324 | FAMILY TRADITIONS LLC | 3715 FERRY RD BELLBROOK, OH 45305 | 102289 | ☐ | ☐ | ☐ | $112,546.25 |
| 2-F-02-18450 | FAMOUS BRAND UNIFORMS INC | 4724 HAMILTON ROAD COLUMBUS, GA 31904 | 102436 | ☐ | ☐ | ☐ | $5,014.89 |
| 2-F-02-18049 | FARO INDUSTRIES INC | 340 LYELL AVE ROCHESTER, NY 14606 | 101962 | ☐ | ☐ | ☑ | $6,485.20 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18284 | FAUSTEL INC | W194 N11301 MCCORMICK DR GERMANTOWN, WI 53022 | 102245 | ☐ | ☐ | ☐ | $18,873.00 |
| 2-F-02-17386 | FEDEX CORPORATION | N64W23110 MAIN STREET SUSSEX, WI 53089 | 101168 | ☐ | ☐ | ☑ | $1,504.00 |
| 2-F-02-18429 | FEEDBACK BUSINESS CONSULTING | DOMLUR RING RD BANGALORE, 10 560071 INDIA | 102412 | ☐ | ☐ | ☐ | $98,167.00 |
| 2-F-02-16558 | FELIX SCHOELLER HOLDING GMBH & CO. KG | FEINPAPIERFABRIK OSNABRUCK-GRETESCH 49026 GERMANY | 100152 | ☐ | ☐ | ☑ | $4,945,067.78 |
| 2-F-02-18744 | FENNELL SPRING CO LLC | 295 HEMLOCK STREET HORSEHEADS, NY 14845 | 102817 | ☐ | ☐ | ☐ | $4,441.50 |
| 2-F-02-16610 | FENNER PRECISION INC. | 852 KENSINGTON AVENUE BUFFALO, NY 14215-2798 | 100208 | ☐ | ☐ | ☑ | $89,777.87 |
| 2-F-02-17668 | FENWICK & WEST LLP | 801 CALIFORNIA STREET MOUNTAIN VIEW, CA 94041 | 101513 | ☐ | ☐ | ☐ | $2,500.00 |
| 2-F-02-18853 | FERGUSON ENTERPRISES INC | 3025 WINTON ROAD SOUTH ROCHESTER, NY 14623 | 102970 | ☐ | ☐ | ☐ | $143.28 |
| 2-F-02-17506 | FERRIOT INC. | 1000 ARLINGTON CIRCLE AKRON, OH 44306 | 101307 | ☐ | ☐ | ☐ | $60,782.91 |
| 2-F-02-16982 | FESTO AG & CO. | 1825 LAKEWAY DRIVE STE 600 LEWISVILLE, TX 75057 | 100644 | ☐ | ☐ | ☐ | $73.41 |
| 2-F-02-18839 | FESTO CORPORATION | 120 PRESIDENTIAL WAYSUITE 330 WOBURN, MA 01801 | 102950 | ☐ | ☐ | ☐ | $1,048.16 |
| 2-F-02-18130 | FIBER INSTRUMENT SALES | 161 CLEAR RD ORISKANY, NY 13424 | 102067 | ☐ | ☐ | ☐ | $1,529.25 |
| 2-F-02-18369 | FIBERTECH NETWORKS LLC | 300 MERIDIAN CENTRE ROCHESTER, NY 14618 | 102346 | ☐ | ☐ | ☐ | $5,913.35 |
| 2-F-02-18356 | FIELD FASTENERS | 740 N EDGEWOOD AVE WOOD DALE, IL 60191 | 102326 | ☐ | ☐ | ☐ | $725.00 |
| 2-F-02-16983 | FIERO FLUID POWER INC. | 5280 WARD ROAD ARVADA, CO 80002 | 100645 | ☐ | ☐ | ☐ | $1,005.14 |
| 2-F-02-18938 | FIKE | S-3596 CALIFORNIA ROAD ORCHARD PARK, NY 14127 | 103104 | ☐ | ☐ | ☐ | $3,098.34 |
| 2-F-02-18503 | FILICE BROWN EASSA & MCLEOD LLP | 1999 HARRISON ST,SU 180 OAKLAND, CA 94612 | 102494 | ☐ | ☐ | ☐ | $6,768.85 |
| 2-F-02-17075 | FILTRATION UNLIMITED INC | 10 MAIN STREET AKRON, NY 14001-0226 | 100756 | ☐ | ☐ | ☐ | $299.00 |
| 2-F-02-18224 | FILTRONA RICHMOND INC | 5301 S GRAHAM RD SAINT CHARLES, MI 48655 | 102178 | ☐ | ☐ | ☐ | $2,576.00 |
| 2-F-02-17234 | FINZER ROLLER LLC | 2081A DIVISION STREET PALMYRA, NY 14522 | 100957 | ☐ | ☐ | ☐ | $1,680.00 |
| 2-F-02-18008 | FIRST ENVIRONMENTAL NATIONWIDE | 1266 SIXTH STREET MACON, GA 31206 | 101917 | ☐ | ☐ | ☐ | $9,422.50 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18321 | FIRST INDUSTRIAL LP | 311 S. WACKER DRIVE, SUITE 3900 CHICAGO, IL 60606 | 102286 | ☐ | ☐ | ☐ | $33,892.47 |
| 2-F-02-16783 | FIRST QUALITY MAINTENANCE LP | 70 WEST 36TH STREET NEW YORK, NY 10018 | 100400 | ☐ | ☐ | ☐ | $25,552.18 |
| 2-F-02-17286 | FISHER CONTROLS | 3 ENTERPRISE AVE CLIFTON PARK, NY 12065 | 101026 | ☐ | ☐ | ☐ | $13,955.25 |
| 2-F-02-16802 | FISHER YATES COMMUNICATIONS | 6 PHOENIX STREET CANANDAIGUA, NY 14424 | 100423 | ☐ | ☐ | ☐ | $116,260.01 |
| 2-F-02-16714 | FITZHUGH COMMUNICATIONS INC | 2109 GREEN ACRES ROAD FAYETTEVILLE, AR 72702 | 100326 | ☐ | ☐ | ☐ | $128.10 |
| 2-F-02-18061 | FLAVORCHEM | 145 DYNAMIC DRIVE SCARBOROUGH, ON M1V 5L8 CANADA | 101980 | ☐ | ☐ | ☐ | $28,000.00 |
| 2-F-02-16455 | FLBOA | 1300 HILTON PARMA CORNERS RD PO 728 HILTON, NY 14468 | 100019 | ☐ | ☐ | ☐ | $780.00 |
| 2-F-02-16553 | FLEX ENTERPRISES INC | 820 CANNING PARKWAY VICTOR, NY 14564 | 100146 | ☐ | ☐ | ☐ | $8,691.79 |
| 2-F-02-18386 | FLEXERA SOFTWARE INC | 39619 TREASURY CENTER CHICAGO, IL 60694-9600 | 102366 | ☐ | ☐ | ☐ | $5,595.20 |
| 2-F-02-18813 | FLINT GROUP | 25 OLD SHOALS RD ARDEN, NC 28704 | 102918 | ☐ | ☐ | ☑ | $1,103,198.93 |
| 2-F-02-17721 | FLINT GROUP LLC | 15500 28TH AVENUE NORTH PLYMOUTH, MN 55447 | 101582 | ☐ | ☐ | ☐ | $1,059.92 |
| 2-F-02-18409 | FLORIDA TESTING SERVICES LLC | 2505 NORTH FALKENBURG RD. BOCA RATON, FL 33431 | 102391 | ☐ | ☐ | ☐ | $5,052.50 |
| 2-F-02-17440 | FLOW SCIENCE INC | 683 HARKLE ROAD SANTA FE, NM 87505 | 101227 | ☐ | ☐ | ☐ | $85,000.00 |
| 2-F-02-16955 | FLOW SOLUTIONS INC. | 3010 N. SAN FERNANDO BLVD. BURBANK, CA 91504 | 100608 | ☐ | ☐ | ☐ | $5,875.20 |
| 2-F-02-17385 | FLOWER CITY GLASS CO INC | 188 MT HOPE AVENUE ROCHESTER, NY 14620 | 101167 | ☐ | ☐ | ☐ | $525.00 |
| 2-F-02-17173 | FLUID COMPONENTS INTL., A LLC | 1755 LA COSTA MEADOWS DRIVE SAN MARCOS, CA 92078 | 100886 | ☐ | ☐ | ☐ | $775.00 |
| 2-F-02-18020 | FLUID FLOW OF GEORGIA | 1135 POWERS PLACE ALPHARETTA, GA 30004 | 101930 | ☐ | ☐ | ☐ | $17,601.12 |
| 2-F-02-16547 | FM OFFICE EXPRESS | 1 WOODBURY BOULEVARD ROCHESTER, NY 14604 | 100136 | ☐ | ☐ | ☐ | $319,965.84 |
| 2-F-02-18854 | FM RESOURCES/MERKEL DONOHUE | ONE WOODBURY BOULEVARD ROCHESTER, NY 14604 | 102971 | ☐ | ☐ | ☐ | $217.80 |
| 2-F-02-18098 | FOOD EXPRESS | 7901 THORNDIKE RD GREENSBORO, NC 27409 | 102028 | ☐ | ☐ | ☐ | $2,210.31 |
| 2-F-02-16687 | FOODCRAFT INC | 1625 RIVERSIDE DRIVE LOS ANGELES, CA 90031 | 100294 | ☐ | ☐ | ☐ | $1,935.84 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16701 | FORBES PRODUCTS CORPORATION | 45 HIGH TECH DRIVE RUSH, NY 14543 | 100310 | ☐ | ☐ | ☐ | $16,425.00 |
| 2-F-02-17355 | FORBO ADHESIVES LLC | 523 DAVIS DRIVE STE 400 RESEARCH TRIANGLE PARK, NC 27713 | 101130 | ☐ | ☐ | ☐ | $185.50 |
| 2-F-02-17973 | FORBO SIEGLING LLC | 850-B LAKESIDE DRIVE MOBILE, AL 36693-5116 | 101872 | ☐ | ☐ | ☐ | $8,301.52 |
| 2-F-02-17739 | FORESITE SYSTEMS INC | 3690 HOWARD HUGHES PARKWAY # 500 LAS VEGAS, NV 89169 | 101602 | ☐ | ☐ | ☐ | $635.23 |
| 2-F-02-17089 | FORMAX TECHNOLOGY INC | 305 SOUTH SODERQUIST ROAD TURLOCK, CA 95380 | 100777 | ☐ | ☐ | ☐ | $30.15 |
| 2-F-02-16928 | FORSCH POLYMER CORPORATION | 3025 S WYANDOT ST ENGLEWOOD, CO 80110 | 100577 | ☐ | ☐ | ☐ | $550.00 |
| 2-F-02-16812 | FORWARD BRANDING & IDENTITY | 34 MAY STREET WEBSTER, NY 14580 | 100434 | ☐ | ☐ | ☐ | $250,353.00 |
| 2-F-02-18510 | FOXLINK IMAGE TECHNOLOGY CO., LTD | NO. 49, SEC. 4, JHONGYANG RD., NEW TAIPEI 236 TAIWAN, PROVINCE OF CHINA | 102503 | ☐ | ☐ | ☐ | $171,612.50 |
| 2-F-02-18309 | FOXLINK INTERNATIONAL INC | 2700 ZANKER ROAD SAN JOSE, CA 95134 | 102274 | ☐ | ☐ | ☐ | $90,000.00 |
| 2-F-02-18786 | FRACON ELECTRONIC SYSTEMS GMBH | AM BAHNHOF 13 WACHTERSBACH 63607 GERMANY | 102883 | ☐ | ☐ | ☐ | $1,486.39 |
| 2-F-02-17177 | FRANK LANGLEY CO INC | 349 WEST COMMERCIAL ST EAST ROCHESTER, NY 14445 | 100890 | ☐ | ☐ | ☐ | $5,394.50 |
| 2-F-02-16456 | FRANK MALONE | P.O. BOX 279 PENFIELD, NY 14526 | 100020 | ☐ | ☐ | ☐ | $26.80 |
| 2-F-02-16756 | FRANKLIN COMMUNICATIONS LLC | 5301 NW 37TH AVENUE MIAMI, FL 33142-3207 | 100373 | ☐ | ☐ | ☐ | $5,363.81 |
| 2-F-02-18785 | FRIEDRICH MERKLE | PRΣLAT-FRIES-STR. 17 TRIBERG 78098 GERMANY | 102882 | ☐ | ☐ | ☐ | $1,657.44 |
| 2-F-02-17131 | FRONT RANGE POWDER COATING INC | 120 COMMERCE DRIVE UNIT 2 FORT COLLINS, CO 80524 | 100834 | ☐ | ☐ | ☐ | $150.00 |
| 2-F-02-16929 | FRONT RANGE ROOFING SYSTEMS | 222 13TH AVENUE GREELEY, CO 80631 | 100578 | ☐ | ☐ | ☐ | $12,421.06 |
| 2-F-02-16692 | FRONTIER COMMUNICATIONS CORPORATION | 1225 JEFFERSON RD ROCHESTER, NY 14623 | 100300 | ☐ | ☐ | ☑ | $106,118.24 |
| 2-F-02-18774 | FRONTIER TELEPHONE OF ROCHESTER | P.O. BOX 20550 ROCHESTER, NY 14602-0550 | 102864 | ☐ | ☐ | ☐ | $157.68 |
| 2-F-02-17549 | FT THOMAS PUMP & SUPPL - REPAIR | 303 HIGH TECH DRIVE OAKDALE, PA 15071 | 101361 | ☐ | ☐ | ☐ | $5,957.00 |
| 2-F-02-17774 | FTI CONSULTING, INC. | 909 COMMERCE ROAD ANNAPOLIS, MD 21401 | 101646 | ☐ | ☐ | ☐ | $0.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17444 | FU YU MOULDING & TOOLING CO LTD | 888 XINLING ROAD PUDONG, 20 200131 CHINA | 101232 | ☐ | ☐ | ☐ | $18,627.04 |
| 2-F-02-16874 | FUJI PHOTO FILM CO., LTD. | 109 ETNA ROAD LEBANON, NH 03766 | 100515 | ☐ | ☐ | ☐ | $130,709.95 |
| 2-F-02-17341 | FULCRUM TECHNOLOGIES INC | 82 N SUMMIT STREET TENAFLY, NJ 07670 | 101114 | ☐ | ☐ | ☐ | $210.00 |
| 2-F-02-18028 | FULLER FIRE & SAFETY EQUIPMENT INC | 2002 2ND AVENUE COLUMBUS, GA 31901 | 101939 | ☐ | ☐ | ☐ | $411.50 |
| 2-F-02-18817 | FUSION SOURCING GROUP | 1115 INMAN AVE #316 EDISON, NJ 08820-1132 | 102924 | ☐ | ☐ | ☐ | $4,000.00 |
| 2-F-02-18615 | FUTEC AMERICA INC | 105 COMMERCE DRIVE, SUITE # FAYETTEVILLE, GA 30214 | 102642 | ☐ | ☐ | ☐ | $5,860.00 |
| 2-F-02-16546 | FUTURE ELECTRONICS INC. | 300 LINDEN OAKS ROCHESTER, NY 14625 | 100135 | ☐ | ☐ | ☐ | $2,978.94 |
| 2-F-02-17694 | FUTUREFUEL CHEMICAL COMPANY | 2800 GAP ROAD BATESVILLE, AR 72501 | 101546 | ☐ | ☐ | ☐ | $162,876.00 |
| 2-F-02-17015 | FWC SANITARY LABS INC | 61 WEST ERIE STREET CHICAGO, IL 60654 | 100682 | ☐ | ☐ | ☐ | $5,714.82 |
| 2-F-02-18372 | G AND G FITNESS EQUIPMENT INC | 7350 TRANSIT ROAD WILLIAMSVILLE, NY 14221 | 102349 | ☐ | ☐ | ☐ | $1,712.76 |
| 2-F-02-16930 | G B C INCORPORATED | 190 SOUTH UNION BLVD LAKEWOOD, CO 80228 | 100579 | ☐ | ☐ | ☐ | $27,692.21 |
| 2-F-02-17183 | G M ASSOCIATES INC | 9824 KITTY LA OAKLAND, CA 94603 | 100897 | ☐ | ☐ | ☐ | $1,830.00 |
| 2-F-02-17927 | G P M INC | 110 GATEWAY DRIVE MACON, GA 31210 | 101822 | ☐ | ☐ | ☐ | $1,308.00 |
| 2-F-02-17188 | G W MARTIN CO INC | 27 OREGON STREET ROCHESTER, NY 14605 | 100902 | ☐ | ☐ | ☐ | $715.00 |
| 2-F-02-18353 | G&M DIE CASTING CO INC | 284 RICHERT RD WOOD DALE, IL 60191-1206 | 102322 | ☐ | ☐ | ☐ | $3,156.00 |
| 2-F-02-18314 | G. BARROW & ASSOCIATES | 16 ATLANTIC AVE. ROCHESTER, NY 14607 | 102279 | ☐ | ☐ | ☐ | $31,152.50 |
| 2-F-02-17929 | GAF LTD | 2347 WESTBROOKE DRIVE COLUMBUS, OH 43228 | 101824 | ☐ | ☐ | ☐ | $2,148.40 |
| 2-F-02-18855 | GALA INDUSTRIES INC. | P.O. BOX 142 EAGLE ROCK, VA 24085 | 102972 | ☐ | ☐ | ☐ | $363.60 |
| 2-F-02-18659 | GALAXY CHEMICALS LLC | 6472 TOWER LANE CLAREMORE, OK 74019 | 102692 | ☐ | ☐ | ☐ | $390.00 |
| 2-F-02-18818 | GALLAGHER FLUID SEALS, INC. | 500 HERTZOG BLVD. KING OF PRUSSIA, PA 19406-0857 | 102925 | ☐ | ☐ | ☐ | $2,908.00 |
| 2-F-02-17371 | GALSON LABORATORIES | 6601 KIRKVILLE ROAD EAST SYRACUSE, NY 13057 | 101150 | ☐ | ☐ | ☐ | $722.55 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17466 | GAP INTELLIGENCE | 701 C STREET<br>SAN DIEGO, CA 92101 | 101255 | ☐ | ☐ | ☐ | $6,089.34 |
| 2-F-02-18017 | GARRATT-CALLAHAN COMPANY | 50 INGOLD ROAD<br>BURLINGAME, CA 94010 | 101926 | ☐ | ☐ | ☐ | $6,208.38 |
| 2-F-02-18957 | GARTNER EQUIPMENT COMPANY INC | 302 SAND STREET<br>SYRACUSE, NY 13218-1199 | 103130 | ☐ | ☐ | ☐ | $58.40 |
| 2-F-02-18467 | GARTNER STUDIOS INC | 220 E MYRTLE ST<br>STILLWATER, MN 55082 | 102454 | ☐ | ☐ | ☐ | $897.60 |
| 2-F-02-16658 | GARTNER, INC. | 56 TOP GALLANT RD<br>STAMFORD, CT 06904 | 100261 | ☐ | ☐ | ☐ | $10,338.25 |
| 2-F-02-18003 | GARY GANGHUI TENG | 14 JOSLIN LANE<br>SOUTHBOROUGH, MA 01772 | 101912 | ☐ | ☐ | ☐ | $50,439.00 |
| 2-F-02-18133 | GAST MANUFACTURING INC | 2550 MEADOWBROOK ROAD<br>BENTON HARBOR, MI 49022-9609 | 102070 | ☐ | ☐ | ☐ | $9,373.50 |
| 2-F-02-18914 | GATEHILL INTERNATIONAL LIMITED | 2ND INDUSTRIAL ZONE, YULU<br>SHENZHEN CITY, 10 518132<br>CHINA | 103068 | ☐ | ☐ | ☐ | $1,680.00 |
| 2-F-02-18329 | GE CHENG & CO LTD | 1901 TOWER E3 ORIENTAL PLAZA<br>BEIJING 100738<br>CHINA | 102294 | ☐ | ☐ | ☐ | $50,870.33 |
| 2-F-02-18849 | GE ENERGY | 8800 EAST 63RD STREET<br>KANSAS CITY, MO 64133-4883 | 102964 | ☐ | ☐ | ☐ | $8,608.23 |
| 2-F-02-17528 | GE MOBILE WATER INC | 7777 INDUSTRY AVE<br>PICO RIVERA, CA 90660 | 101335 | ☐ | ☐ | ☐ | $126.45 |
| 2-F-02-18747 | GE THERMOMETRICS | 967 WINDFALL ROAD<br>ST. MARYS, PA 15857 | 102822 | ☐ | ☐ | ☐ | $70,006.40 |
| 2-F-02-18832 | GEBR. POTTHAST KUNSTSTOFFSPRITZGUSS | EICHKAMP 4<br>KIEL, I 24118<br>GERMANY | 102941 | ☐ | ☐ | ☐ | $669.70 |
| 2-F-02-16994 | GELEST INC | 11 E STEEL ROAD<br>MORRISVILLE, PA 19067 | 100657 | ☐ | ☐ | ☐ | $686.95 |
| 2-F-02-18727 | GENERAL BEARING CORP | 44 HIGH STREET<br>WEST NYACK, NY 10994-2702 | 102780 | ☐ | ☐ | ☐ | $3,959.00 |
| 2-F-02-17654 | GENERAL CARE HEALTH SERVICE IN | 620 SOUTH LEMAY AVENUE<br>FORT COLLINS, CO 80524 | 101498 | ☐ | ☐ | ☐ | $906.00 |
| 2-F-02-16568 | GENERAL ELECTRIC COMPANY | 4636 SOMERTON ROAD<br>TREVOSE, PA 19053-6783 | 100163 | ☐ | ☐ | ☐ | $254,456.79 |
| 2-F-02-17928 | GENERAL PAPER GOODS COMPANY | P.O. BOX 16829<br>ATLANTA, GA 30321 | 101823 | ☐ | ☐ | ☐ | $41,944.85 |
| 2-F-02-17351 | GENERAL PHYSICS CORPORATION | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 | 101125 | ☐ | ☐ | ☐ | $27,870.97 |
| 2-F-02-17266 | GENERAL PLATING CO | 850 ST PAUL ST<br>ROCHESTER, NY 14605 | 100997 | ☐ | ☐ | ☐ | $1,587.50 |
| 2-F-02-18494 | GENESEE COMMUNITY COLLEGE | ONE COLLEGE ROAD<br>BATAVIA, NY 14020 | 102485 | ☐ | ☐ | ☐ | $922.20 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16895 | GENESEE GROUP/NY | 975 JOHN STREET WEST HENRIETTA, NY 14586 | 100540 | | | ☑ | $162,091.35 |
| 2-F-02-18543 | GENIE MANUFACTURING | 999 RUSH HENRIETTA TOWNLINE ROAD RUSH, NY 14543-9763 | 102541 | | | ☑ | $256,203.51 |
| 2-F-02-18459 | GENPACT INTERNATIONAL INC | 40, OLD RIDGEBURY ROAD, 3RD FLOOR DANBURY, CT 06810 | 102446 | | | | $1,415,423.04 |
| 2-F-02-16943 | GENUINE PARTS COMPANY | 311 PROGRESS CIRCLE CHEYENNE, WY 82007-9660 | 100596 | | | | $27,391.47 |
| 2-F-02-18227 | GEOGRAPH INDUSTRIES INC | 475 INDUSTRIAL DR HARRISON, OH 45030 | 102181 | | | | $3,485.80 |
| 2-F-02-17930 | GEORGE B ALLAN & COMPANY | 14836 VENTURE DRIVE FARMERS BRANCH, TX 75234 | 101825 | | | | $144.90 |
| 2-F-02-17931 | GEORGIA DEPT OF LABOR | 1700 CENTURY CIRCLE NE ATLANTA, GA 30345-3020 | 101826 | | | | $250.00 |
| 2-F-02-17932 | GEORGIA-PACIFIC CHEMICALS LLC | 1975 WATKINS ROAD COLUMBUS, OH 43207 | 101827 | | | | $34,650.00 |
| 2-F-02-18731 | GERMAN MACHINE & ASSEMBLY INC | 226 JAY STREET ROCHESTER, NY 14608 | 102787 | | | | $22,242.08 |
| 2-F-02-17830 | GETRONICS SERVICE B.V. | 7171 FOREST LANE DALLAS, TX 75230 | 101716 | | | | $118,955.41 |
| 2-F-02-17352 | GETTY IMAGES, INC. | 601 N 34TH STREET SEATTLE, WA 98103 | 101126 | | | | $1,775.96 |
| 2-F-02-16744 | GFK MARKETING SERVICES GMBH | NORDWESTRING 101 NURNBERG 90419 GERMANY | 100360 | | | | $16,444.81 |
| 2-F-02-16849 | GFS CHEMICALS INC | P.O. BOX 245 POWELL, OH 43065 | 100484 | | | | $843.60 |
| 2-F-02-18941 | GH INDUCTION ATMOSPHERE, LLC | 35 INDUSTRIAL PARK CIRCLE ROCHESTER, NY 14624-2403 | 103108 | | | | $200.00 |
| 2-F-02-16795 | GHOLKARS INC | 7321 STATE ROUTE 251 VICTOR, NY 14564 | 100414 | | | | $157,544.41 |
| 2-F-02-18823 | GI PLASTEK WOLFEBORO DIV | 5 WICKERS DRIVE WOLFEBORO, NH 03894 | 102931 | | | | $3,508.35 |
| 2-F-02-17622 | GIAMPRO CORPORATION | 1240 RESEARCH FOREST MACEDON, NY 14502 | 101456 | | | | $148,672.54 |
| 2-F-02-17492 | GIBSON DUNN & CRUTCHER LLP | P.O. BOX 0723 LOS ANGELES, CA 90084-0723 | 101290 | | | | $22,806.34 |
| 2-F-02-18649 | GILAT BAREKET & CO | 26A HABARZEL ST. TEL-AVIV ISRAEL | 102680 | | | | $2,339.08 |
| 2-F-02-17032 | GILCHRIST & RUTTER PROF CORP | 1299 OCEAN AVENUE SANTA MONICA, CA 90401 | 100700 | | | | $2,050.00 |
| 2-F-02-17275 | GILSON COMPANY, INC. | 3000 W BELTLINE HWY MIDDLETON, WI 53562-0027 | 101012 | | | | $500.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17174 | GLASGOW PRODUCTS INC | 150 E HAWTHORNE AVE<br>VALLEY STREAM, NY 11580 | 100887 | ☐ | ☐ | ☐ | $712.50 |
| 2-F-02-17265 | GLAUBER EQUIPMENT CORP. | 1600 COMMERCE PARKWAY<br>LANCASTER, NY 14086 | 100996 | ☐ | ☐ | ☐ | $1,494.94 |
| 2-F-02-18278 | GLAVIN INDUSTRIES INC | 6835 COCHRAN RD<br>SOLON, OH 44139 | 102238 | ☐ | ☐ | ☐ | $754.41 |
| 2-F-02-17108 | GLOBAL CROSSING LTD. | P.O. BOX 741276<br>CINCINNATI, OH 45274-1276 | 100806 | ☐ | ☐ | ☐ | $10,250.61 |
| 2-F-02-16998 | GLOBAL DOSIMETRY SOLUTIONS INC | 2652 MCGAW AVE<br>IRVINE, CA 92614 | 100662 | ☐ | ☐ | ☐ | $7.00 |
| 2-F-02-18291 | GLOBAL GRAPHICS SOFTWARE INC. | 31 NAGOG PARK<br>ACTON, MA 01720 | 102252 | ☐ | ☐ | ☐ | $5,700.00 |
| 2-F-02-16834 | GLOBAL INFORMATION DISTRIBUTION IN | 2635 ZANKER ROAD<br>SAN JOSE, CA 95134-2107 | 100461 | ☐ | ☐ | ☑ | $159.59 |
| 2-F-02-18430 | GLOBAL NETWORK SECURITY | 6665 FAIRCHILD DRIVE<br>RIVERSIDE, CA 92506 | 102413 | ☐ | ☐ | ☐ | $65,249.69 |
| 2-F-02-17826 | GLOBAL POINT TECHNOLOGY | 5815 COUNTY ROAD 41<br>FARMINGTON, NY 14425 | 101709 | ☐ | ☐ | ☐ | $67,233.37 |
| 2-F-02-18632 | GLOBAL SPECIALTY PRODUCTS USA INC | 10 EAGLE AVENUE - SUITE 500<br>MOUNT HOLLY, NJ 08060 | 102661 | ☐ | ☐ | ☐ | $2,445.00 |
| 2-F-02-17535 | GLOBAL TECHNOLOGY RESOURCES INC. | 990 S. BROADWAY, SUITE 400<br>DENVER, CO 80209 | 101342 | ☐ | ☐ | ☐ | $1,912.50 |
| 2-F-02-18238 | GLOBAL TESTING LABORATORIES | 3029 GOV JOHN SEVIER HWY<br>KNOXVILLE, TN 37914 | 102194 | ☐ | ☐ | ☐ | $6,222.43 |
| 2-F-02-17697 | GLOBALSCAPE INC. | 4500 LOCKHILL SELMA<br>SAN ANTONIO, TX 78249 | 101549 | ☐ | ☐ | ☐ | $3,594.00 |
| 2-F-02-18200 | GLOBTEK INC | 186 VETERANS DR<br>NORTHVALE, NJ 07647 | 102149 | ☐ | ☐ | ☐ | $274.02 |
| 2-F-02-17447 | GLOEBLINKS LLC | 14 FRANKLIN ST SUITE 920<br>ROCHESTER, NY 14604 | 101235 | ☐ | ☐ | ☐ | $1,338.00 |
| 2-F-02-16647 | GLUNZ & JENSEN A/S | 12633 INDUSTRIAL DR.<br>GRANGER, IN 46530 | 100248 | ☐ | ☐ | ☐ | $175,682.24 |
| 2-F-02-18341 | GOAHEAD SOFTWARE INC | 10900 NE 8TH ST. STE1200<br>BELLEVUE, WA 98004 | 102307 | ☐ | ☐ | ☐ | $25,000.00 |
| 2-F-02-18427 | GOLDER ASSOCIATES INC | 2809 EAST HARMONY ROAD, SUITE 310<br>FORT COLLINS, CO 80528 | 102410 | ☐ | ☐ | ☐ | $33,557.05 |
| 2-F-02-17076 | GOODRICH CORPORATION | 1666 DIVISION STREET<br>PALMYRA, NY 14522 | 100757 | ☐ | ☐ | ☐ | $40,376.00 |
| 2-F-02-18584 | GOODSTONE GROUP LLC | 244 MADISON AVENUE, SUITE 3460<br>NEW YORK, NY 10016 | 102610 | ☐ | ☐ | ☐ | $12,000.00 |
| 2-F-02-18135 | GOODWILL RESOURCE SOLUTIONS LLC | 1511 KUNTZ RD<br>DAYTON, OH 45404-1297 | 102073 | ☐ | ☐ | ☐ | $14,341.65 |
| 2-F-02-17885 | GORDON B SWANSON | 8857 LAKEVIEW ROAD<br>LAKESIDE, CA 92040 | 101779 | ☐ | ☐ | ☐ | $2,137.68 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18247 | GORILLA CIRCUITS | 1445 OLD OAKLAND RD<br>SAN JOSE, CA 95112 | 102204 | ☐ | ☐ | ☐ | $3,667.00 |
| 2-F-02-17107 | GOULSTON TECHNOLOGIES, INC. | 700 N JOHNSON ST<br>MONROE, NC 28110 | 100804 | ☐ | ☐ | ☐ | $38,491.20 |
| 2-F-02-18892 | GOYEN VALVE CORP. | DEPT. CH 14086<br>PALATINE, IL 60055-4086 | 103033 | ☐ | ☐ | ☐ | $335.94 |
| 2-F-02-16624 | GPI INTERNATIONAL LTD | 30-34 KWAI WING ROAD KWAI CHUNG<br>HONG KONG, NT<br>HONG KONG | 100223 | ☐ | ☐ | ☐ | $541,303.36 |
| 2-F-02-18770 | GRACO OHIO INC. | 8400 PORT JACKSON AVENUE NW<br>NORTH CANTON, OH 44720 | 102858 | ☐ | ☐ | ☐ | $272.40 |
| 2-F-02-17244 | GRAHAM CORPORATION | 20 FLORENCE AVE<br>BATAVIA, NY 14020 | 100968 | ☐ | ☐ | ☐ | $10,624.00 |
| 2-F-02-18973 | GRAHAM PROTOTYPE MACHINE INC. | 2843 KITTERING ROAD<br>MACEDON, NY 14502 | 103151 | ☐ | ☐ | ☐ | $1,478.00 |
| 2-F-02-18058 | GRAINGER | 4314 WILL ROGERS PARKWAY<br>OKLAHOMA CITY, OK 73108 | 101977 | ☐ | ☐ | ☐ | $19,010.20 |
| 2-F-02-17653 | GRANITE MICROSYSTEMS | 10202 NORTH ENTERPISE DRIVE<br>MEQUON, WI 53092 | 101497 | ☐ | ☐ | ☐ | $69,982.23 |
| 2-F-02-16831 | GRAPHIC PACKAGING INTERNATIONAL INC | 2201 BELL AVENUE<br>DES MOINES, IA 50321 | 100458 | ☐ | ☐ | ☑ | $1,776.24 |
| 2-F-02-17934 | GRAYBAR ELECTRIC CO | 103 NE 44TH STREET<br>OKLAHOMA CITY, OK 73105 | 101829 | ☐ | ☐ | ☐ | $5,773.52 |
| 2-F-02-16616 | GREAT LAKES CHEMICAL CORPORATION | 199 BENSON RD.<br>MIDDLEBURY, CT 06749 | 100214 | ☐ | ☐ | ☐ | $1,470.00 |
| 2-F-02-17334 | GREATER ROCHESTER INTL. AIRPORT | P.O. BOX 8000<br>BUFFALO, NY 14267 | 101107 | ☐ | ☐ | ☐ | $3,443.91 |
| 2-F-02-18313 | GREEN LINE HOSE & FITTINGS LTD | 1477 DERWENT WAY<br>DELTA, BC V3M 6N3<br>CANADA | 102278 | ☐ | ☐ | ☐ | $82.84 |
| 2-F-02-17773 | GREEN TECH CARIBBEAN INC | 6400 AVE ISLA VERDE<br>CAROLINA, PR 00979<br>PUERTO RICO | 101645 | ☐ | ☐ | ☐ | $12,880.00 |
| 2-F-02-17869 | GREENTEC INTERNATIONAL INC | 95 STRUCK COURT<br>CAMBRIDGE, ON N1R 8L2<br>CANADA | 101761 | ☐ | ☐ | ☐ | $1,263.85 |
| 2-F-02-17935 | GREENWOOD PRODUCTS, INC. | 255 QUAKER LANE<br>WEST WARWICK, RI 02893 | 101830 | ☐ | ☐ | ☐ | $1,290.00 |
| 2-F-02-17760 | GREENWOOD TRADING | 186-191 CONNAUGHT ROAD WEST<br>HONG KONG<br>CHINA | 101629 | ☐ | ☐ | ☐ | $39,000.00 |
| 2-F-02-17700 | GREGG J BORRI | 61 BROADWAY SUITE 2820<br>NEW YORK, NY 10006 | 101554 | ☐ | ☐ | ☐ | $1,505.02 |
| 2-F-02-17397 | GREGORY J MOTT | 28 EAST MAIN STREET<br>ROCHESTER, NY 14614 | 101179 | ☐ | ☐ | ☐ | $1,235.32 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16751 | GREYCON LIMITED | 1 INDEPENDENCE PLAZA SUITE 720 BIRMINGHAM, AL 35209 | 100367 | ☐ | ☐ | ☐ | $1,564.27 |
| 2-F-02-18426 | GREYSTONE PROPERTIES LLC | 2001 COUNTRY CLUB ROAD COLUMBUS, GA 31906 | 102409 | ☐ | ☐ | ☐ | $929.00 |
| 2-F-02-18614 | GROUP O INC | 2916 78TH AVE W ROCK ISLAND, IL 61201 | 102641 | ☐ | ☐ | ☐ | $600.00 |
| 2-F-02-18088 | GSS INC | 400 S PIONEER BLVD SPRINGBORO, OH 45066 | 102016 | ☐ | ☐ | ☐ | $263,628.29 |
| 2-F-02-17594 | GTK-TIMEK GROUP SA | 579 CASELLA POSTALE RIVERA 6802 SWITZERLAND | 101419 | ☐ | ☐ | ☐ | $31,205.45 |
| 2-F-02-17724 | GUANGZHOU ACHIEVER INDUSTRY CO. | ST.JIN XIU RD., GZ E&T DVLPT DISTR. GUANGZHOU, 190 510730 CHINA | 101585 | ☐ | ☐ | ☐ | $404.50 |
| 2-F-02-16596 | GURLEY PRECISION INSTRUMENTS | 514 FULTON ST TROY, NY 12181 | 100193 | ☐ | ☐ | ☐ | $4,828.00 |
| 2-F-02-17414 | GUSMERCELLULO | P.O. BOX 18769 NEWARK, NJ 07191-8769 | 101197 | ☐ | ☐ | ☐ | $10,646.00 |
| 2-F-02-18628 | GVC DIRECT INC | 7143 BARGELLO STREET ENGLEWOOD, FL 34224 | 102657 | ☐ | ☐ | ☐ | $1,044.15 |
| 2-F-02-17297 | GXS INC | 100 EDISON PARK DRIVE GAITHERSBURG, MD 20878 | 101042 | ☐ | ☐ | ☐ | $18,323.59 |
| 2-F-02-16902 | H & C TOOL SUPPLY CORP | 235 MT. READ BLVD. ROCHESTER, NY 14611 | 100547 | ☐ | ☐ | ☐ | $973.00 |
| 2-F-02-17239 | H M CROSS & SONS INC | 50 RIDGELAND ROAD ROCHESTER, NY 14602-0700 | 100962 | ☐ | ☐ | ☐ | $5,100.00 |
| 2-F-02-17498 | H.C. STARCK INC. | 24 UNION HILL ROAD WEST CONSHOHOCKEN, PA 19428-2736 | 101297 | ☐ | ☐ | ☐ | $294,981.01 |
| 2-F-02-16630 | H.P. NEUN CO. INC. | 75 N MAIN STREET FAIRPORT, NY 14450 | 100229 | ☐ | ☐ | ☐ | $55,544.61 |
| 2-F-02-18812 | H.W. SANDS CORPORATION | 1003 W. INDIANTOWN RD STE 215 JUPITER, FL 33458 | 102917 | ☐ | ☐ | ☑ | $42,360.00 |
| 2-F-02-17080 | HABASIT AG | 150 INDUSTRIAL PARK RD MIDDLETOWN, CT 06457 | 100761 | ☐ | ☐ | ☐ | $891.20 |
| 2-F-02-18644 | HABASIT AMERICA INC | 805 SATELLITE BLVD SUWANEE, GA 30024 | 102674 | ☐ | ☐ | ☐ | $141.04 |
| 2-F-02-17937 | HAGEMYER NORTH AMERICA | 11680 GREAT OAKS WAY ALPHARETTA, GA 30022 | 101832 | ☐ | ☐ | ☐ | $1,186.22 |
| 2-F-02-18048 | HALL TECHNOLOGIES INC | 6300 BARTMER INDUSTRIAL DRIVE SAINT LOUIS, MO 63130 | 101961 | ☐ | ☐ | ☐ | $1,065.39 |
| 2-F-02-17825 | HALLMARK REFINING CO INC | P.O. BOX 1446 MOUNT VERNON, WA 98273 | 101708 | ☐ | ☐ | ☐ | $299.00 |
| 2-F-02-16501 | HAMILTON INDUSTRIAL GRINDING | 224 MULVANEY STREET ASHEVILLE, NC 28803 | 100081 | ☐ | ☐ | ☐ | $15,720.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17879 | HAND HELD PRODUCTS INC | 9680 OLD BAILES ROAD<br>FORT MILL, SC 29715 | 101773 | ☐ | ☐ | ☐ | $2,455.00 |
| 2-F-02-17619 | HANSIN PRECISION PTE LTD | BLK 5 ANG MO KIO INDUSTRIAL PARK 2A<br>TECH II #02-02/03, SG 567760<br>SINGAPORE | 101453 | ☐ | ☐ | ☐ | $40,039.00 |
| 2-F-02-17939 | HANSON PACKAGING | 1300 LAKES PARKWAY, SUITE 100<br>LAWRENCEVILLE, GA 30043 | 101834 | ☐ | ☐ | ☐ | $2,686.00 |
| 2-F-02-16896 | HARDWARE SPECIALTY CO. INC. | 23 CORPORATE CIRCLE<br>EAST SYRACUSE, NY 13057 | 100541 | ☐ | ☐ | ☐ | $25.00 |
| 2-F-02-18192 | HAROLD R. RIECK | 5245 WADSWORTH RD<br>DAYTON, OH 45413-0565 | 102140 | ☐ | ☐ | ☐ | $66,172.22 |
| 2-F-02-18044 | HARPER CORP OF AMERICA | P.O. BOX 890362<br>CHARLOTTE, NC 28289-0362 | 101957 | ☐ | ☐ | ☐ | $1,914.00 |
| 2-F-02-18657 | HARRIS & COMPANY LLP | 1400-550 BURRARD ST.<br>VANCOUVER, BC V6C 2B5<br>CANADA | 102690 | ☐ | ☐ | ☐ | $8,914.43 |
| 2-F-02-17008 | HARRIS & FORD LLC | 9307 EAST 56TH STREET<br>INDIANAPOLIS, IN 46216 | 100673 | ☐ | ☐ | ☐ | $17,469.00 |
| 2-F-02-16796 | HARRY STIOKAS AUDIO INC | 6743 SODUS CTR RD<br>SODUS, NY 14551 | 100416 | ☐ | ☐ | ☐ | $5,565.50 |
| 2-F-02-16762 | HARVEY SPENCER | 2 PENFIELD DRIVE<br>EAST NORTHPORT, NY 11731 | 100379 | ☐ | ☐ | ☐ | $8,100.00 |
| 2-F-02-18611 | HARY MANUFACTURING INC | 24 COKESBURY ROAD<br>LEBANON, NJ 08833 | 102637 | ☐ | ☐ | ☐ | $59,505.00 |
| 2-F-02-16576 | HASS MANUFACTURING CO | 371 NY HIGHWAY 351<br>AVERILL PARK, NY 12018 | 100171 | ☐ | ☐ | ☐ | $3,041.00 |
| 2-F-02-16490 | HAWVER INC | 140 CARTER STREET<br>ROCHESTER, NY 14621 | 100063 | ☐ | ☐ | ☐ | $498.88 |
| 2-F-02-17062 | HAYDON SWITCH & INSTRUMENT, INC. | 1500 MERIDEN RD<br>WATERBURY, CT 06705 | 100732 | ☐ | ☐ | ☐ | $10,088.85 |
| 2-F-02-18136 | HEATRON | 3000 WILSON AVE<br>LEAVENWORTH, KS 66048 | 102075 | ☐ | ☐ | ☐ | $5,489.70 |
| 2-F-02-18905 | HEIDELBERG AMERICA INC. | 1000 GUTENBERG DRIVE<br>KENNESAW, GA 30144 | 103053 | ☐ | ☐ | ☐ | $14,636.00 |
| 2-F-02-17276 | HEIDELBERGER DRUCKMASCHINEN A.G. | 1000 GUTENBERG DRIVE NW<br>KENNESAW, GA 30144 | 101013 | ☐ | ☐ | ☐ | $15,195.09 |
| 2-F-02-18795 | HEIDENHAIN CORPORATIOON | 333 EAST STATE PARKWAY<br>SCHAUMBURG, IL 60173 | 102896 | ☐ | ☐ | ☐ | $43,943.56 |
| 2-F-02-17541 | HEIGHTS UK | WAINSTALLS<br>HALIFAX HX2-7TJ<br>UNITED KINGDOM | 101351 | ☐ | ☐ | ☐ | $205,903.40 |
| 2-F-02-18768 | HEILIND ELECTRONICS INCORPORATED | 3 TOWNLINE CIRCLE<br>ROCHESTER, NY 14623 | 102856 | ☐ | ☐ | ☐ | $196.84 |
| 2-F-02-17921 | HEISTON SUPPLY INC | 36 VARIFORM DRIVE<br>MARTINSBURG, WV 25405 | 101816 | ☐ | ☐ | ☐ | $1,656.80 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18294 | HELICAL PRODUCTS COMPANY INC | 24100 CHAGRIN BLVD BEACHWOOD, OH 44122-5551 | 102256 | ☐ | ☐ | ☐ | $3,899.50 |
| 2-F-02-17317 | HENKEL CORPORATION | 20021 SUSANA ROAD COMPTON, CA 90221 | 101069 | ☐ | ☐ | ☑ | $500.00 |
| 2-F-02-18969 | HENKEL ELECTRONIC MATERIALS | 3067 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 103145 | ☐ | ☐ | ☐ | $183,076.61 |
| 2-F-02-18181 | HENRY M WOOD COMPANY | 9774 WINDISCH RD WEST CHESTER, OH 45069 | 102126 | ☐ | ☐ | ☐ | $21,573.11 |
| 2-F-02-16988 | HENSEL PHELPS CONSTRUCTION CO | 30930 HIGHWAY 257 WINDSOR, CO 80550 | 100651 | ☐ | ☐ | ☐ | $82,320.10 |
| 2-F-02-16807 | HERALD SQUARE LLC | P.O. BOX 84-5862 BOSTON, MA 02284-5862 | 100428 | ☐ | ☐ | ☐ | $13,545.81 |
| 2-F-02-18297 | HESLIN ASSOCIATES LLC | 94 EAST AVENUE NORWALK, CT 06851 | 102259 | ☐ | ☐ | ☐ | $6,778.83 |
| 2-F-02-18041 | HEUBEL MATERIAL HANDLING | 4100 WILL RODGERS PARKWA, SUITE 20 OKLAHOMA CITY, OK 73108 | 101954 | ☐ | ☐ | ☐ | $3,578.44 |
| 2-F-02-18805 | HEWES FASTENERS | 235 MT. READ BLVD. ROCHESTER, NY 14611 | 102908 | ☐ | ☐ | ☐ | $738.00 |
| 2-F-02-17344 | HEXAGON METROLOGY INC | 250 CIRCUIT DRIVE NORTH KINGSTOWN, RI 02852 | 101117 | ☐ | ☐ | ☐ | $5,853.00 |
| 2-F-02-17903 | HEXION SPECIALTY CHEMICALS | P.O. BOX 409676 ATLANTA, GA 30384-9676 | 101798 | ☐ | ☐ | ☐ | $23,455.80 |
| 2-F-02-16643 | HICKS MORLEY HAMILTON STEWART | 77 KING ST W, 39TH FL TORONTO, ON M5K 1K8 CANADA | 100244 | ☐ | ☐ | ☐ | $18,610.08 |
| 2-F-02-16932 | HIGH COUNTRY CHEMICAL SUPPLIES | 953 DECATUR STREET DENVER, CO 80204 | 100582 | ☐ | ☐ | ☐ | $1,386.20 |
| 2-F-02-18137 | HIGHVAC CORPORATION | 4710 N CHESTNUT ST COLORADO SPRINGS, CO 80907 | 102076 | ☐ | ☐ | ☐ | $3,500.00 |
| 2-F-02-18059 | HILTI, INC | 5400 SOUTH 122ND EAST AVENUE TULSA, OK 74146 | 101978 | ☐ | ☐ | ☐ | $90,955.03 |
| 2-F-02-18531 | HITACHI HIGH-TECH MATERIALS | 24-14, NISHI-SHIMBASHI 1-CHOME MINATO-KU, TOKYO 1050003 JAPAN | 102525 | ☐ | ☐ | ☐ | $14,259.97 |
| 2-F-02-18777 | HITACHI METALS AMERICA, LTD | 2101 SOUTH ARLINGTON HEIGHTS RD. # ARLINGTON HEIGHTS, IL 60005 | 102868 | ☐ | ☐ | ☐ | $48,829.44 |
| 2-F-02-17516 | HI-TEC COMPUTER POWER | 205 PACKETT'S LANDING FAIRPORT, NY 14450-1569 | 101320 | ☐ | ☐ | ☐ | $2,252.00 |
| 2-F-02-18808 | HI-TECH FASTENERS | 4940 WINCHESTER BOULEVARD FREDERICK, MD 21703 | 102912 | ☐ | ☐ | ☐ | $2,799.00 |
| 2-F-02-17602 | HOFFMANN + KRIPPNER GMBH | SIEMENSSTRASSE 1 BUCHEN 74722 GERMANY | 101428 | ☐ | ☐ | ☐ | $830.05 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17822 | HOHNER MASCHINENBAU GMBH | GENSECKER 19 TUTTINGEN 78532 GERMANY | 101705 | ☐ | ☐ | ☐ | $134.57 |
| 2-F-02-17369 | HOMEDATA ROCHESTER INC | 503 BEAHAN RD. ROCHESTER, NY 14624 | 101147 | ☐ | ☐ | ☐ | $10,000.00 |
| 2-F-02-16597 | HONEYWELL INTERNATIONAL INC. | 12451 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 100194 | ☐ | ☐ | ☐ | $108,328.24 |
| 2-F-02-16750 | HORIBA, LTD. | 3880 PARK AVENUE EDISON, NJ 08820 | 100366 | ☐ | ☐ | ☐ | $1,140.00 |
| 2-F-02-18700 | HORIZON SOLUTIONS LLC | 2005 BRIGHTON HENRIETTA TOWNLINE ROCHESTER, NY 14623 | 102744 | ☐ | ☐ | ☐ | $227,172.49 |
| 2-F-02-18890 | HOSOKAWA MICRON POWDERS | 10 CHATHAM ROAD SUMMIT, NJ 07901 | 103031 | ☐ | ☐ | ☐ | $78.00 |
| 2-F-02-16818 | HSA AUDIO PRODUCTION RECORDING SVC | 6743 SODUS CENTER ROAD SODUS, NY 14551 | 100442 | ☐ | ☐ | ☐ | $3,939.50 |
| 2-F-02-17659 | HTA PHOTOMASK | 1605 REMUDA LANE SAN JOSE, CA 95112 | 101504 | ☐ | ☐ | ☐ | $440.00 |
| 2-F-02-18060 | HUBBARD HALL, INC | 563 SOUTH LEONARD STREET WATERBURY, CT 06720-0790 | 101979 | ☐ | ☐ | ☐ | $2,088.00 |
| 2-F-02-17403 | HUGHES-HITECH, INC. | 9685 MAIN STREET CLARENCE, NY 14031 | 101185 | ☐ | ☐ | ☐ | $6,255.57 |
| 2-F-02-18233 | HUGHES-PETERS | 8000 TECHNOLOGY BLVD HUBER HEIGHTS, OH 45424 | 102188 | ☐ | ☐ | ☐ | $5,620.00 |
| 2-F-02-16510 | HUHTAMAKI OYJ | 2400 CONTINENTAL BLVD MALVERN, PA 19355 | 100091 | ☐ | ☐ | ☐ | $170,724.35 |
| 2-F-02-17663 | HUMBLE MANUFACTURING CO. LTD. | 3331 ARDINGLEY AVE. BURNABY, BC V5B 4A5 CANADA | 101508 | ☐ | ☐ | ☐ | $17.76 |
| 2-F-02-17993 | HUMBLETON INDUSTRIAL SALES | 49 DUNCAN CIRCLE HIRAM, GA 30141 | 101901 | ☐ | ☐ | ☐ | $809.15 |
| 2-F-02-16746 | HUNGERFORD VINTON, LLC | 6 TWIN PONDS DRIVE SPENCERPORT, NY 14559 | 100362 | ☐ | ☐ | ☐ | $19,848.18 |
| 2-F-02-18796 | HUNKELER HOLDING AG | BAHNHOFSTRASSE 31 WIKON 4806 SWITZERLAND | 102898 | ☐ | ☐ | ☐ | $156,660.84 |
| 2-F-02-18902 | HUNT IMAGING LLC | P.O. BOX 786 NEW CANAAN, CT 6840 | 103050 | ☐ | ☐ | ☑ | $255,788.15 |
| 2-F-02-17704 | HUQIU IMAGING TECH. COMPANY | 388 FENG JIANG ROAD SUZHOU 215101 CHINA | 101560 | ☐ | ☐ | ☐ | $99,975.50 |
| 2-F-02-18673 | HURON CONSULTING GROUP INC | 550 W. VAN BUREN CHICAGO, IL 60607 | 102707 | ☐ | ☐ | ☐ | $75,875.20 |
| 2-F-02-17484 | HUTCHINS & HUTCHINS INC | 39 HUTCHWOOD LANE WAYNESBORO, VA 22980 | 101277 | ☐ | ☐ | ☐ | $2,683.08 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18265 | HYCOMP LLC | 17960 ENGLEWOOD DR<br>CLEVELAND, OH 44130 | 102223 | ☐ | ☐ | ☐ | $54,320.00 |
| 2-F-02-18071 | HYDRO ALUM DEUTSCHLAND GMBH | 1 D-41515 GREVENBROICH<br>GREVENBROICH, 5 41515<br>GERMANY | 101994 | ☑ | ☐ | ☐ | $2,315,694.08 |
| 2-F-02-18555 | HYPERTEC USA | 73 GREEN DRIVE<br>DOVER, DE 19904 | 102577 | ☐ | ☐ | ☐ | $172.00 |
| 2-F-02-17096 | HYTEC DEALER SERVICES INC - REPAIR | 3600 VINELAND ROAD<br>ORLANDO, FL 32811 | 100790 | ☐ | ☐ | ☐ | $229.00 |
| 2-F-02-18036 | I J R INC | 17453 NORTH 25TH AVENUE<br>PHOENIX, AZ 85023 | 101948 | ☐ | ☐ | ☐ | $63,974.35 |
| 2-F-02-17065 | I L S | 6065 PARKLAND BLVD<br>CLEVELAND, OH 44124 | 100737 | ☐ | ☐ | ☐ | $40.00 |
| 2-F-02-18464 | IAT WORLD PATENT LAW FIRM | 7TH FL.HULIC NAKANO BLD HONCHO-4<br>TOKYO 1640012<br>JAPAN | 102451 | ☐ | ☐ | ☐ | $951.78 |
| 2-F-02-16651 | IBC LTD | 142 FISHER STREET<br>NEEDHAM, MA 02492 | 100252 | ☐ | ☐ | ☐ | $690.00 |
| 2-F-02-17088 | ICON METALCRAFT INC | 940 DILLON DRIVE<br>WOOD DALE, IL 60191 | 100774 | ☐ | ☐ | ☐ | $4,453.00 |
| 2-F-02-16980 | ICS INDUSTRIAL CONTAINER SERVICES | 640 BASELINE ROAD<br>BRIGHTON, CO 80601-0777 | 100641 | ☐ | ☐ | ☐ | $1,123.50 |
| 2-F-02-18930 | ID LABEL INC. | 425 PARK AVE<br>LAKE VILLA, IL 60046 | 103094 | ☐ | ☐ | ☑ | $580.00 |
| 2-F-02-17387 | IDEAL SCANNERS & SYSTEMS, INC. | 15737 CRABBS BRANCH WAY<br>DERWOOD, MD 20855 | 101169 | ☐ | ☐ | ☐ | $9,951.73 |
| 2-F-02-17604 | IDEX CORPORATION | 1402 NE 136TH AVE<br>VANCOUVER, WA 98684 | 101432 | ☐ | ☐ | ☐ | $119,805.35 |
| 2-F-02-18187 | IDEX HEALTH & SCIENCE LLC | 110 HALCYON DR<br>BRISTOL, CT 06010-9188 | 102134 | ☐ | ☐ | ☐ | $680.00 |
| 2-F-02-16753 | IESI NY CORPORATION INC. | 1099 WALL STREET WEST<br>LYNDHURST, NJ 07071-3617 | 100369 | ☐ | ☐ | ☐ | $898.34 |
| 2-F-02-18595 | IGNITE STRATEGIC COMMUNICATIONS INC | 1918 W. MAGNOLIA BLVD., SUITE 205<br>BURBANK, CA 91506 | 102621 | ☐ | ☐ | ☐ | $50,798.00 |
| 2-F-02-16598 | IGUS INC | 50 NORTH BROADWAY<br>EAST PROVIDENCE, RI 02916 | 100195 | ☐ | ☐ | ☐ | $4,230.92 |
| 2-F-02-18134 | IHS | 15 INVERNESS WAY E<br>ENGLEWOOD, CO 80112 | 102072 | ☐ | ☐ | ☐ | $1,968.02 |
| 2-F-02-18806 | IKON OFFICE SUPPLIES | 70 VALLEY STREAM PARKWAY<br>MALVERN, PA 19355 | 102909 | ☐ | ☐ | ☐ | $10,000.00 |
| 2-F-02-16514 | ILFORD IMAGING GMBH | ROUTE DE L'ANCIENNE PAPETERIE<br>MARLY 1, SZ 1723<br>SWITZERLAND | 100098 | ☐ | ☐ | ☐ | $138,907.17 |
| 2-F-02-17270 | ILLINOIS TOOL WORKS INC. | 2257 NORTH PENN ROAD<br>HATFIELD, PA 19440 | 101002 | ☐ | ☐ | ☐ | $51,643.05 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18094 | IM LEIPZIG | MARKT 10<br>LEIPZIG 04109<br>GERMANY | 102023 | ☐ | ☐ | ☐ | $8,963.75 |
| 2-F-02-18669 | IMAGE SENSOR TECHNOLOGIES | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 | 102703 | ☐ | ☐ | ☑ | $176,428.33 |
| 2-F-02-17084 | IMAGE SUPPLY SERVICE | 1157 VALLEY PARK DRIVE<br>SHAKOPEE, MN 55379 | 100769 | ☐ | ☐ | ☐ | $864.50 |
| 2-F-02-18824 | IMAGEXPERT | 460 AMHERST STREET<br>NASHUA, NH 03063 | 102932 | ☐ | ☐ | ☐ | $1,750.00 |
| 2-F-02-16828 | IMAGING SYSTEMS INC | 2909 PERRY STREET<br>MADISON, WI 53713 | 100454 | ☐ | ☐ | ☑ | $23,750.41 |
| 2-F-02-17555 | I-MANY INC | 1735 MARKET STREET SUITE 3700<br>PHILADELPHIA, PA 19103 | 101369 | ☐ | ☐ | ☐ | $8,190.04 |
| 2-F-02-16564 | IMATION CORP. | ONE IMATION PLACE<br>OAKDALE, MN 55128-3414 | 100158 | ☐ | ☐ | ☐ | $45,696.47 |
| 2-F-02-18979 | IMPACT TECHNOLOGIES, LLC | 200 CANAL VIEW BLVD.STE 300<br>ROCHESTER, NY 14623 | 103162 | ☐ | ☐ | ☐ | $11,305.00 |
| 2-F-02-18253 | IMPIKA | 135 RUE DU DIRIGEABLE<br>AUBAGNE, 71 13400<br>FRANCE | 102210 | ☐ | ☐ | ☐ | $69,649.31 |
| 2-F-02-18333 | IMPULSE TECHNOLOGY LLC | 6590 SHILOH ROAD EAST, SUITE C<br>ALPHARETTA, GA 30005 | 102299 | ☐ | ☐ | ☐ | $4,300.00 |
| 2-F-02-17124 | IN TRA EG | PISCHEKSTRASSE 19<br>STUTTGART 70184<br>GERMANY | 100825 | ☐ | ☐ | ☐ | $149.71 |
| 2-F-02-18821 | INCODEMA, INC. | 407 CLIFF STREET<br>ITHACA, NY 14850 | 102928 | ☐ | ☐ | ☐ | $3,876.00 |
| 2-F-02-18958 | INDATA SYSTEMS | 27 FENNELL STREET<br>SKANEATELES, NY 13152 | 103131 | ☐ | ☐ | ☐ | $208.34 |
| 2-F-02-17002 | INDEPENDENT FEATURE PRJ INC | 9911 WEST PICO BLVD 11TH FLR<br>LOS ANGELES, CA 90035 | 100666 | ☐ | ☐ | ☐ | $60,000.00 |
| 2-F-02-18122 | INDIANA FLUID SYSTEM TECHNOLOGIES | 7847 PALACE DRIVE<br>CINCINNATI, OH 45249 | 102056 | ☐ | ☐ | ☐ | $1,138.35 |
| 2-F-02-17812 | INDIE MEMPHIS | 1910 MADISON AVE<br>MEMPHIS, TN 38104 | 101694 | ☐ | ☐ | ☐ | $1,000.00 |
| 2-F-02-16933 | INDSPEC CHEMICAL CORPORATION | 1010 WILLIAM PITT WAY<br>PITTSBURGH, PA 15238 | 100584 | ☐ | ☐ | ☐ | $11,415.00 |
| 2-F-02-16829 | INDUS INTERNATIONAL, INC. | 340 SOUTH OAK STREET<br>WEST SALEM, WI 54669 | 100455 | ☐ | ☐ | ☐ | $52.83 |
| 2-F-02-17463 | INDUSTRI KAPITAL AB | 600 MATZINGER ROAD<br>TOLEDO, OH 43612 | 101252 | ☐ | ☐ | ☐ | $1,038.96 |
| 2-F-02-17941 | INDUSTRIAL 1 SUPPLY COMPANY | P.O. BOX 310<br>COLUMBUS, GA 31902-0310 | 101837 | ☐ | ☐ | ☐ | $9,710.03 |
| 2-F-02-16613 | INDUSTRIAL CHEMICALS CORP. | 4631 W. 58TH AVENUE<br>ARVADA, CO 80002 | 100211 | ☐ | ☐ | ☐ | $284,057.98 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18421 | INDUSTRIAL CHEMICALS INC | 2042 MONTREAT DRIVE BIRMINGHAM, AL 35216-4002 | 102404 | ☐ | ☐ | ☐ | $1,058.40 |
| 2-F-02-17110 | INDUSTRIAL CONTROL REPAIR | 28601 LORNA DRIVE WARREN, MI 48092-3931 | 100808 | ☐ | ☐ | ☐ | $476.17 |
| 2-F-02-18295 | INDUSTRIAL DISTRIBUTION GROUP | 9407 MERIDIAN WAY WEST CHESTER, OH 45069 | 102257 | ☐ | ☐ | ☐ | $83,355.18 |
| 2-F-02-17278 | INDUSTRIAL FURNACE COMPANY, INC. | 40 HUMBOLDT STREET ROCHESTER, NY 14609 | 101016 | ☐ | ☐ | ☐ | $145,464.59 |
| 2-F-02-17686 | INDUSTRIAL GAS SRPINGS INC | 140 ARRANDALE BLVD EXTON, PA 19341 | 101535 | ☐ | ☐ | ☐ | $336.25 |
| 2-F-02-17942 | INDUSTRIAL METAL FABRICATORS | 7007 FLAT ROCK RD COLUMBUS, GA 31908 | 101838 | ☐ | ☐ | ☐ | $5,461.96 |
| 2-F-02-18288 | INDUSTRIAL PAPER CORPORATION | 300 VILLANOVA DRIVE SW ATLANTA, GA 30336 | 102249 | ☐ | ☐ | ☐ | $1,538.55 |
| 2-F-02-17416 | INDUSTRIAL SCAFFOLD CO INC | 40 HUMBOLDT STREET ROCHESTER, NY 14609 | 101199 | ☐ | ☐ | ☐ | $27,488.00 |
| 2-F-02-18038 | INDUSTRIAL TECHNOLOGY SERVICES | P.O. BOX 3596 GREENVILLE, SC 29608 | 101950 | ☐ | ☐ | ☐ | $6,500.00 |
| 2-F-02-17586 | INDUSTRIEKONTAKTE | 14 HASSBERG KIEL 24113 GERMANY | 101410 | ☐ | ☐ | ☐ | $1,423.60 |
| 2-F-02-17061 | INDUSYS TECHNOLOGY INC | 210 BAYPOINTE PARKWAY SAN JOSE, CA 95134 | 100731 | ☐ | ☐ | ☑ | $570,664.31 |
| 2-F-02-18545 | INFOCAP TECHNOLOGIES LTD | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM | 102552 | ☐ | ☐ | ☐ | $1,250.32 |
| 2-F-02-16716 | INFORMATION RESOURCES INC | 150 N CLINTON ST CHICAGO, IL 60661-1416 | 100328 | ☐ | ☐ | ☐ | $28,091.40 |
| 2-F-02-18092 | INFORMATION TECHNOLOGY INDUSTRY | 1101 K STREET NW, STE 610 WASHINGTON, DC 20005 | 102021 | ☐ | ☐ | ☐ | $98.36 |
| 2-F-02-18961 | INFORMS INC. | 13055 RILEY STREET HOLLAND, MI 49424 | 103135 | ☐ | ☐ | ☐ | $186.96 |
| 2-F-02-17393 | INFOSOURCE (UK) LTD | 21 BUCKLE STREET, AIDRIDGE EAST LONDON E18NN UNITED KINGDOM | 101175 | ☐ | ☐ | ☐ | $22,479.66 |
| 2-F-02-17370 | INFOSYS BPO LIMITED | ELECTRONICS CITY HOSUR ROAD BANGALORE 560100 INDIA | 101149 | ☐ | ☐ | ☐ | $1,423,928.28 |
| 2-F-02-17454 | INFOTONICS | 5450 CAMPUS DRIVE CANANDAIGUA, NY 14424 | 101242 | ☐ | ☐ | ☐ | $296,525.00 |
| 2-F-02-18242 | INFOTRENDS | 97 LIBBEY INDUSTRIAL PKWY WEYMOUTH, MA 02189 | 102198 | ☐ | ☐ | ☐ | $32,122.50 |
| 2-F-02-17345 | INFOTRIEVE INC. | P.O. BOX 200185 PITTSBURGH, PA 15251-0185 | 101118 | ☐ | ☐ | ☐ | $5,842.13 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18055 | INGERSOLL-RAND AIR CENTER | 6135-E NORTHBELT DRIVE NORCROSS, GA 30071 | 101971 | ☐ | ☐ | ☐ | $4,109.00 |
| 2-F-02-18982 | INGRAM MICRO | 1759 WEHRLE DRIVE WILLIAMSVILLE, NY 14221 | 103165 | ☐ | ☐ | ☑ | $4,120.00 |
| 2-F-02-17269 | INLAND VACUUM INDUSTRIES, INC. | 35 HOWARD AVE CHURCHVILLE, NY 14428 | 101001 | ☐ | ☐ | ☐ | $123.70 |
| 2-F-02-18816 | INNEX INDUSTRIES, INC. | 6 MARWAY DRIVE ROCHESTER, NY 14624 | 102922 | ☐ | ☐ | ☐ | $5,773.16 |
| 2-F-02-17514 | INNOVATIVE MUNICIPAL PRODUCTS INC | P.O. BOX 2778 BUFFALO, NY 14240-2778 | 101316 | ☐ | ☐ | ☐ | $4,280.94 |
| 2-F-02-18755 | INNOVATIVE OFFICE PRODUCTS INC | 100 KUEBLER ROAD EASTON, PA 18040-9288 | 102837 | ☐ | ☐ | ☐ | $7,966.00 |
| 2-F-02-16494 | INSIGHT ENTERPRISES INC | 6820 HARL AVE TEMPE, AZ 85283 | 100067 | ☐ | ☐ | ☐ | $90,186.58 |
| 2-F-02-18095 | INSIGHT SOLUTIONS LLC | 210 HOBART DR HILLSBORO, OH 45133 | 102024 | ☐ | ☐ | ☐ | $182.25 |
| 2-F-02-17101 | INSLEY-MCENTEE EQUIPMENT CO | 1112 EMERSON ST ROCHESTER, NY 14606 | 100797 | ☐ | ☐ | ☐ | $26,732.14 |
| 2-F-02-17769 | INSTRUMENT & VALVE SVCS EDU SVCS | P.O. BOX 905376 CHARLOTTE, NC 28290-5376 | 101640 | ☐ | ☐ | ☐ | $3,170.40 |
| 2-F-02-17789 | INTEGRA COMPANIES INC | 29 SARATOGA BLVD DEVENS, MA 01434 | 101666 | ☐ | ☐ | ☐ | $3,480.00 |
| 2-F-02-17450 | INTEGRATED LOGISTICS SOLUTIONS | 20 VANTAGE POINT DRIVE ROCHESTER, NY 14624 | 101238 | ☐ | ☐ | ☐ | $1,196.85 |
| 2-F-02-17944 | INTEGRATED SUPPLY OF COLUMBUS | P.O. BOX 1270 FORTSON, GA 31808 | 101840 | ☐ | ☐ | ☐ | $12,033.55 |
| 2-F-02-16533 | INTELS OUE | RIIA 11-3 TARTU 51010 ESTONIA | 100119 | ☐ | ☐ | ☐ | $517.59 |
| 2-F-02-17573 | INTERCALL | 1211 O.G. SKINNER DRIVE WEST POINT, GA 31833 | 101395 | ☐ | ☐ | ☐ | $196,011.28 |
| 2-F-02-17623 | INTERCONNECT DEVICES INC. | 5101 RICHLAND AVE. KANSAS CITY, KS 66106 | 101457 | ☐ | ☐ | ☐ | $11,278.00 |
| 2-F-02-17943 | INTERCONTINENTAL PACKAGING | 604 WALKER STREET OPELIKA, AL 36801 | 101839 | ☐ | ☐ | ☐ | $736,182.82 |
| 2-F-02-18395 | INTERMEDIA RESEARCH & CONSULTING | 103 LELAND STREET SANTA ROSA, CA 95404 | 102377 | ☐ | ☐ | ☐ | $24,130.68 |
| 2-F-02-18815 | INTERNATIONAL BUSINESS MACHINES CO | 1630 LONG POND ROAD ROCHESTER, NY 14626 | 102921 | ☐ | ☐ | ☑ | $2,320,082.51 |
| 2-F-02-17695 | INTERNATIONAL DATA GROUP | 5 SPEEN STREET FRAMINGHAM, MA 01701 | 101547 | ☐ | ☐ | ☐ | $5,729.51 |
| 2-F-02-17361 | INTERNATIONAL IMAGING INDUSTRY | 401 EDGEWATER PLACE STE 600 WAKEFIELD, MA 01880 | 101136 | ☐ | ☐ | ☐ | $3,480.87 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17720 | INTERNATIONAL IMAGING MATERIALS, INC. | 15E PARQUE INDUSTRIAL REYNOSA REYNOSA, TAMAULIPAS C.P, TMS 88780 MEXICO | 101581 | ☐ | ☐ | ☐ | $61,867.76 |
| 2-F-02-17519 | INTERNATIONAL KNIFE & SAW INC | P.O. BOX 7588 FLORENCE, SC 29502-7588 | 101323 | ☐ | ☐ | ☐ | $464.00 |
| 2-F-02-17531 | INTERNATIONAL MARKETING GROUP | 16966 MANCHESTER ROAD WILDWOOD, MO 63040 | 101338 | ☐ | ☐ | ☑ | $18,921.00 |
| 2-F-02-16833 | INTERNATIONAL MOTION CONTROL, INC. | 7550 HUB PARKWAY CLEVELAND, OH 44125 | 100460 | ☐ | ☐ | ☐ | $22,350.00 |
| 2-F-02-18349 | INTERNATIONAL PACKING & CRATING | 900-950 HOLLYWOOD AVE ITASCA, IL 60143-1330 | 102317 | ☐ | ☐ | ☐ | $1,115.00 |
| 2-F-02-17945 | INTERNATIONAL PAPER | 51 RAILROAD AVENUE WEST HAVEN, CT 06516 | 101841 | ☐ | ☐ | ☑ | $583,502.80 |
| 2-F-02-16778 | INTERNATIONAL SOS ASSISTANCE | EIGHT NESHAMINY INTERPLEX TREVOSE, PA 19053-6956 | 100395 | ☐ | ☐ | ☐ | $1,744.13 |
| 2-F-02-17460 | INTERNATIONAL SYSTEMS CONSULTANTS | 9620 RIDGEHAVEN CT. SUITE A SAN DIEGO, CA 92123 | 101248 | ☐ | ☐ | ☐ | $11,550.38 |
| 2-F-02-17550 | INTERPOWER CORP | 100 INTERPOWER AVENUE OSKALOOSA, IA 52577-0115 | 101362 | ☐ | ☐ | ☐ | $3,423.30 |
| 2-F-02-18332 | INTERSECT COMMUNICATION LLC | 231 W 25TH ST SUITE 1K NEW YORK, NY 10001 | 102297 | ☐ | ☐ | ☐ | $62,965.00 |
| 2-F-02-16580 | INTERSTATE CHEMICAL CO INC | 4 TREADEASY AVENUE BATAVIA, NY 14020 | 100176 | ☐ | ☐ | ☐ | $97,214.20 |
| 2-F-02-17947 | INTERSTATE ELECTRICAL SUPPLY | P.O. BOX 1460 COLUMBUS, GA 31902 | 101843 | ☐ | ☐ | ☐ | $157,925.22 |
| 2-F-02-18217 | INTERSTATE SPECIALTY PRODUCTS INC | 55 GILMORE DR SUTTON, MA 01590 | 102170 | ☐ | ☐ | ☐ | $75,799.00 |
| 2-F-02-18411 | INTERTEK U S A INC | 2200 WEST LOOP SOUTH HOUSTON, TX 77027 | 102393 | ☐ | ☐ | ☐ | $6,375.00 |
| 2-F-02-16567 | INVENSYS PLC | 1555 JEFFERSON ROAD ROCHESTER, NY 14623 | 100161 | ☐ | ☐ | ☐ | $268,780.81 |
| 2-F-02-18661 | INVENTORY MANAGEMENT INCORPORATED | 1053 E.WHITAKER MILL ROAD RALEIGH, NC 27604 | 102694 | ☐ | ☐ | ☐ | $5,655.20 |
| 2-F-02-17161 | INVITRO INTERNATIONAL | 17751 SKY PARK EAST IRVINE, CA 92614 | 100872 | ☐ | ☐ | ☐ | $1,095.00 |
| 2-F-02-17793 | IODITECH INC | 501 SANTA FE STREET KANSAS CITY, MO 64105 | 101670 | ☐ | ☐ | ☐ | $30,261.60 |
| 2-F-02-17261 | IPSOS INSIGHT LIMITED | P.O. BOX 29215 NEW YORK, NY 10087-9215 | 100991 | ☐ | ☐ | ☐ | $89,000.00 |
| 2-F-02-18668 | IRAM INSTITUTO ARGENTINO | PERU 552 BUENOS AIRES 1068 ARGENTINA | 102702 | ☐ | ☐ | ☐ | $2,488.52 |
| 2-F-02-16755 | IRON MOUNTAIN INCORPORATED | 2100 NORCROSS PARKWAY NORCROSS, GA 30071 | 100372 | ☐ | ☐ | ☑ | $49,976.99 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18629 | IRVINE ACCESS FLOORS INC | 3731 NORTHCREST ROAD, STE 26 DORAVILLE 30340 | 102658 | ☐ | ☐ | ☐ | $21,996.00 |
| 2-F-02-18084 | ISAACS FLUID POWER EQUIPMENT | 1023 E 4TH ST DAYTON, OH 45402-2277 | 102011 | ☐ | ☐ | ☐ | $4,860.08 |
| 2-F-02-17940 | ISCO INDUSTRIAL CONTAINER SYST | 2443-A NORTH EXPRESSWAY GRIFFIN, GA 30223 | 101836 | ☐ | ☐ | ☐ | $762.50 |
| 2-F-02-17496 | ISILON SYSTEMS | 505 1ST AVENUE SOUTH, SUITE 600 SEATTLE, WA 98104 | 101294 | ☐ | ☐ | ☐ | $26,677.93 |
| 2-F-02-18843 | ISOLOC-SCHWINGUNGSTECHNIK GMBH | MOTORSTR. 64 STUTTGART 70499 GERMANY | 102955 | ☐ | ☐ | ☐ | $166.75 |
| 2-F-02-17948 | ISP TECHNOLOGIES | P.O. BOX 915175 DALLAS, TX 75391-5175 | 101844 | ☐ | ☐ | ☐ | $45,397.00 |
| 2-F-02-17495 | ITT INDUSTRIES, INC. | 1919 WEST COOK ROAD FORT WAYNE, IN 46801 | 101293 | ☐ | ☐ | ☑ | $493.55 |
| 2-F-02-16862 | IWAKI | 4-7-1 NIHONBASHI-HONCHO CHUO-KU TOKYO 1038434 JAPAN | 100499 | ☐ | ☐ | ☐ | $8,844.95 |
| 2-F-02-17372 | J A M PLASTICS INC | 85 TERRACE HALL AVENUE BURLINGTON, MA 01803-3306 | 101151 | ☐ | ☐ | ☐ | $229.00 |
| 2-F-02-16984 | J M C INSTRUMENTS INC | 9829 E EASTER AVE CENTENNIAL, CO 80112-3723 | 100646 | ☐ | ☐ | ☐ | $3,877.85 |
| 2-F-02-17949 | J&C GRINDING, LLC | 490 AERODROME WAY GRIFFIN, GA 30223 | 101845 | ☐ | ☐ | ☐ | $13,611.84 |
| 2-F-02-18405 | J&K ELECTRONICS DBA M3 TECHNOLOGY | 11 OLD DOCK ROAD YAPHANK, NY 11980 | 102387 | ☐ | ☐ | ☐ | $3,639.97 |
| 2-F-02-17330 | J.D. CARGILL & ASSOCIATES INC | 5837 LITTLE MOUNTAIN DRIVE ELLENWOOD, GA 30294 | 101101 | ☐ | ☐ | ☐ | $1,186.81 |
| 2-F-02-17951 | J.H. WRIGHT & ASSOCIATES, INC | P.O. BOX 1085 DAPHNE, AL 36526 | 101847 | ☐ | ☐ | ☐ | $12,128.00 |
| 2-F-02-17225 | J.J. SHORT ASSOCIATES, INC. | 1645 WAYNEPORT ROAD MACEDON, NY 14502 | 100947 | ☐ | ☐ | ☐ | $947.00 |
| 2-F-02-16569 | J.L. CLARK | 303 N PLUM STREET LANCASTER, PA 17602 | 100164 | ☐ | ☐ | ☑ | $329,197.44 |
| 2-F-02-16622 | JACK ROE LIMITED | ALTON ROAD INDUSTRIAL ESTATE ROSS-ON-WYE HR9 5NB UNITED KINGDOM | 100220 | ☐ | ☐ | ☐ | $1,944.00 |
| 2-F-02-16460 | JAKE MURPHY | 189 WHITNEY ST ROCHESTER          , NY    14606 | 100024 | ☐ | ☐ | ☐ | $1.68 |
| 2-F-02-16461 | JAMES BENHAM | 1439 DYLAN CREEK DR PATTERSON          , CA    95363 | 100025 | ☐ | ☐ | ☐ | $106.30 |
| 2-F-02-17790 | JAMES BURNICHE | 1745-3 STONE ROAD ROCHESTER, NY 14615 | 101667 | ☐ | ☐ | ☐ | $16,850.00 |
| 2-F-02-18590 | JAMES E FITZGERALD INC | 252 WEST 38TH STREET NEW YORK, NY 10018 | 102616 | ☐ | ☐ | ☐ | $14,119.10 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16479 | JAMES HAYS | 195 BINNEY ST APT 2101<br>CAMBRIDGE                , MA    02142 | 100049 | ☐ | ☐ | ☐ | $600.00 |
| 2-F-02-18069 | JAMES M REILLY II | 39 TRESTLE TRAIL<br>NORTH CHILI, NY 14514-9740 | 101991 | ☐ | ☐ | ☐ | $3,376.73 |
| 2-F-02-16748 | JAMES P ZORN | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 | 100364 | ☐ | ☐ | ☐ | $9,600.00 |
| 2-F-02-18835 | JAMESTOWN CONTAINER CORP. | 2345 WALDEN AVENUE<br>BUFFALO, NY 14225 | 102945 | ☐ | ☐ | ☐ | $39,783.61 |
| 2-F-02-17919 | JANET DENHAM | 2125 SOUTH LUMKIN RD<br>COLUMBUS, GA 31903 | 101814 | ☐ | ☐ | ☐ | $85.90 |
| 2-F-02-18303 | JANRAIN INC | 519 SW 3RD AVE SUITE 600<br>PORTLAND, OR 97204 | 102267 | ☐ | ☐ | ☐ | $7,550.00 |
| 2-F-02-16518 | JARCHEM INDUSTRIES | 414 WILSON AVENUE<br>NEWARK, NJ 07105 | 100103 | ☐ | ☐ | ☐ | $16,987.50 |
| 2-F-02-17016 | JDA SOFTWARE GROUP, INC. | 14400 N 87TH STREET<br>SCOTTSDALE, AZ 85260 | 100683 | ☐ | ☐ | ☐ | $3,150.00 |
| 2-F-02-16462 | JEFFREY JOHNSON | 511 EAST 78TH ST APT 3F<br>NEW YORK, NY 10075 | 100026 | ☐ | ☐ | ☐ | $101.78 |
| 2-F-02-18444 | JENA TOOL INC | 5219 SPRINGBORO PIKLE<br>DAYTON, OH 45439 | 102429 | ☐ | ☐ | ☐ | $21,039.00 |
| 2-F-02-17618 | JENS | WARLEBERG<br>NEUWITTENBEK 24214<br>GERMANY | 101452 | ☐ | ☐ | ☐ | $84.32 |
| 2-F-02-18527 | JERI LYNNETTE WATERS | 704 MCDONALD DRIVE<br>OPELIKA, AL 36801 | 102520 | ☐ | ☐ | ☐ | $18,805.93 |
| 2-F-02-16535 | JERVIS B. WEBB COMPANY | 34375 WEST TWELVE MILE ROAD<br>FARMINGTON, MI 48331-5624 | 100122 | ☐ | ☐ | ☐ | $964.00 |
| 2-F-02-17580 | JET AVIATION INTERNATIONAL | 1 WINNENDAN ROAD<br>NORWICH, CT 06360 | 101402 | ☐ | ☐ | ☐ | $15,600.00 |
| 2-F-02-17337 | JET PROFESSIONALS LLC | 114 CHARLES LINDBERGH DR.<br>TETERBORO, NJ 07608 | 101110 | ☐ | ☐ | ☐ | $8,434.72 |
| 2-F-02-17560 | JGB ENTERPRISES INC. | 23418 B28 RM45 KODAK PARK<br>ROCHESTER, NY 14652-3418 | 101380 | ☐ | ☐ | ☐ | $2,072.40 |
| 2-F-02-18603 | JMS II ASSOCIATES LLC | 254 NORTH AVENUE<br>HILTON, NY 14468 | 102629 | ☐ | ☐ | ☐ | $2,915.00 |
| 2-F-02-17851 | JOEL DEUTSCH | 1819 WINONA BLVD.<br>HOLLYWOOD, CA 90027 | 101739 | ☐ | ☐ | ☐ | $1,000.00 |
| 2-F-02-18089 | JOHN A BECKER COMPANY | 1341 E FOURTH ST<br>DAYTON, OH 45401-0247 | 102017 | ☐ | ☐ | ☐ | $10,974.75 |
| 2-F-02-18612 | JOHN D. GARLAND | 48 DUNNELL ROAD<br>MAPLEWOOD, NJ 07040 | 102638 | ☐ | ☐ | ☐ | $17,769.85 |
| 2-F-02-16485 | JOHN DAVIS | 6813 AUBREY COURT<br>JOHNSTON, IA 50131 | 100057 | ☐ | ☐ | ☐ | $147.84 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17610 | JOHN HENRY COMPANY | 75 REMITTANCE DRIVE SUITE 3111<br>CHICAGO, IL 60675-3111 | 101444 | ☐ | ☐ | ☐ | $12,569.00 |
| 2-F-02-17307 | JOHN R. LYMAN COMPANY | 2255 WESTOVER ROAD<br>CHICOPEE, MA 01022-1060 | 101056 | ☐ | ☐ | ☐ | $1,609.40 |
| 2-F-02-17710 | JOHN ZARWAN | 13702D VIA FLORA<br>DELRAY BEACH, FL 33484 | 101567 | ☐ | ☐ | ☐ | $4,000.00 |
| 2-F-02-17180 | JOHNSON CONTROLS, INC. | 2505 WEST GORDON AVE<br>ALBANY, GA 31707 | 100894 | ☐ | ☐ | ☑ | $3,087,881.97 |
| 2-F-02-16538 | JOHNSON STOKES & MASTER | 10 CHATER ROAD<br>CENTRAL, HK<br>HONG KONG | 100125 | ☐ | ☐ | ☐ | $1,301.57 |
| 2-F-02-17503 | JOHNSON-LAIRD | 850 NW SUMMIT AVENUE<br>PORTLAND, OR 97210 | 101303 | ☐ | ☐ | ☐ | $53,303.01 |
| 2-F-02-16934 | JOHNSTON ENTERPRISES INC | 300 WILLOW<br>FORT COLLINS, CO 80524 | 100585 | ☐ | ☐ | ☐ | $2,828.35 |
| 2-F-02-17702 | JON HARVEY ASSOCIATES INC | 1300 NORTH FEDERAL HWY, SUITE 104<br>BOCA RATON, FL 33432 | 101558 | ☐ | ☐ | ☐ | $23,873.38 |
| 2-F-02-16757 | JONES, DAY, REAVIS & POGUE | 901 LAKESIDE AVENUE<br>CLEVELAND, OH 44114 | 100374 | ☐ | ☐ | ☐ | $126,396.56 |
| 2-F-02-18608 | JORSON & CARLSON CO INC | 1501 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 102634 | ☐ | ☐ | ☐ | $1,455.00 |
| 2-F-02-17433 | JOS. SCHNEIDER OPTISCHE<br>WERKE GMBH | RINGSTRABE 132<br>BAD KREUZNACH, 1 55543<br>GERMANY | 101219 | ☐ | ☐ | ☐ | $703,605.00 |
| 2-F-02-16463 | JOY PRESCOD | P.O. BOX 649<br>MONTCLAIR               , NJ     07042 | 100027 | ☐ | ☐ | ☐ | $240.72 |
| 2-F-02-16666 | JOY UNDERHILL | 6154 DOE HAVEN DRIVE<br>FARMINGTON, NY 14425 | 100270 | ☐ | ☐ | ☐ | $18,125.00 |
| 2-F-02-18140 | JPS TECHNOLOGIES INC | 11110 DEERFIELD RD<br>CINCINNATI, OH 45242-2085 | 102080 | ☐ | ☐ | ☐ | $450.00 |
| 2-F-02-18798 | JRLON, INC. | 4344 FOX ROAD<br>PALMYRA, NY 14522 | 102900 | ☐ | ☐ | ☐ | $1,245.00 |
| 2-F-02-18362 | JUNGBUNZLAUER INC | 7 WELLS AVENUE<br>NEWTON CENTER, MA 02459 | 102336 | ☐ | ☐ | ☐ | $7,142.88 |
| 2-F-02-17860 | JWC ENTERPRISES INC | 317 ELM STREET<br>MILFORD, NH 03055 | 101750 | ☐ | ☐ | ☐ | $3,621.00 |
| 2-F-02-17167 | K B H CONSTRUCTION CO INC | 96 RIVER ROAD<br>SCOTTSVILLE, NY 14546 | 100879 | ☐ | ☐ | ☐ | $54,210.00 |
| 2-F-02-18471 | K LOGIX LLC | 233 HARVARD STREET, STE 308<br>BROOKLINE, MA 02446 | 102458 | ☐ | ☐ | ☐ | $11,646.55 |
| 2-F-02-17285 | K N F NEUBERGER INC | TWO BLACK FOREST ROAD<br>TRENTON, NJ 08691 | 101025 | ☐ | ☐ | ☐ | $1,737.95 |
| 2-F-02-17066 | K O M LAMB INC | 4515 CULVER RD<br>ROCHESTER, NY 14622 | 100741 | ☐ | ☐ | ☐ | $3,120.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18856 | K. J. ELECTRIC | 54 PIXLEY INDUSTRIAL PKWY EXT ROCHESTER, NY 14624 | 102977 | ☐ | ☐ | ☐ | $1,472.58 |
| 2-F-02-18787 | KABELSCHLEPP AMERICA | 7100 WEST MARCIA ROAD MILWAUKEE, WI 53223 | 102884 | ☐ | ☐ | ☐ | $1,982.64 |
| 2-F-02-18042 | KAJIMA CORPORATION | P.O. BOX 554 WEST POINT, GA 31833 | 101955 | ☐ | ☐ | ☐ | $277,895.00 |
| 2-F-02-18738 | KAL TOOL & DIE CO INC | 657 BASKET ROAD WEBSTER, NY 14580 | 102804 | ☐ | ☐ | ☐ | $2,636.92 |
| 2-F-02-16583 | KAMAN CORPORATION | 200 MILE CROSSING BLVD ROCHESTER, NY 14624 | 100179 | ☐ | ☐ | ☐ | $14,937.45 |
| 2-F-02-17264 | KAMPF GMBH & CO MACHINENFABRIK | 900 RIVER STREET STE H WINDSOR, CT 06095 | 100995 | ☐ | ☐ | ☐ | $8,337.51 |
| 2-F-02-18124 | KANAWHA SCALES & SYSTEMS OF OHIO | 35 HAAS DR ENGLEWOOD, OH 45322 | 102059 | ☐ | ☐ | ☐ | $101.61 |
| 2-F-02-17007 | KANEMATSU USA INC WEB | 100 RANDOLPH ROAD SOMERSET, NJ 08873-1240 | 100672 | ☐ | ☐ | ☐ | $521,962.79 |
| 2-F-02-17862 | KANNAN RAMCHANDRAN | 2555 TAMALPAIS AVENUE EL CERRITO, CA 94530 | 101753 | ☐ | ☐ | ☐ | $17,500.00 |
| 2-F-02-17375 | KAO CORPORATION | 243 WOODBINE STREET HIGH POINT, NC 27261 | 101154 | ☐ | ☐ | ☐ | $224,105.58 |
| 2-F-02-16721 | KAPLAN CONTAINER CORP | 130 DESPATCH DR EAST ROCHESTER, NY 14445 | 100334 | ☐ | ☐ | ☐ | $30,723.15 |
| 2-F-02-18598 | KAREL BARNOSKI | 48 CHURCH AVE., APT. 1 BALLSTON SPA, NY 12020 | 102624 | ☐ | ☐ | ☐ | $6,720.00 |
| 2-F-02-18141 | KARR METROLOGY INSTRUMENT | 5725 DRAGON WAY CINCINNATI, OH 45227 | 102081 | ☐ | ☐ | ☐ | $2,184.75 |
| 2-F-02-18636 | KASKELL MANUFACTURING INC | 240 HIAWATHA TRAIL SPRINGBORO, OH 45066 | 102665 | ☐ | ☐ | ☐ | $3,676.95 |
| 2-F-02-16732 | KATHLEEN NETTI | 766 HOFFMAN ROAD ROCHESTER, NY 14622 | 100345 | ☐ | ☐ | ☐ | $5,960.00 |
| 2-F-02-18645 | KATJA PRESNAL | 3103 OLANA COURT WAPPINGERS FALLS, NY 12590 | 102676 | ☐ | ☐ | ☐ | $10,000.00 |
| 2-F-02-16526 | KATZKE PAPER CO | 2495 SOUTH DELAWARE STREET DENVER, CO 80223 | 100112 | ☐ | ☐ | ☐ | $1,440.36 |
| 2-F-02-18142 | KAVLICO | 14501 E PRINCETON AVE MOORPARK, CA 93021-9775 | 102082 | ☐ | ☐ | ☐ | $3,990.00 |
| 2-F-02-17248 | K-D SUPPLY CORPORATION | 53 PIXLEY INDUSTRIAL PARKWAY EXT ROCHESTER, NY 14624 | 100973 | ☐ | ☐ | ☐ | $449.72 |
| 2-F-02-18087 | KEENE TECHNOLOGY INC | 14357 COMMERCIAL PKWY SOUTH BELOIT, IL 61080 | 102015 | ☐ | ☐ | ☐ | $816.42 |
| 2-F-02-16720 | KEK ASSOCIATES INC | 100 JOSONS DRIVE ROCHESTER, NY 14623 | 100333 | ☐ | ☐ | ☐ | $38,775.00 |
| 2-F-02-16936 | KELLY SUPPLY COMPANY | 2135 EAST MULLBERRY FORT COLLINS, CO 80524 | 100587 | ☐ | ☐ | ☐ | $178.10 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18769 | KENNETH CROSBY NEW YORK LLC | 1001 LEXINGTON AVENUE ROCHESTER, NY 14606 | 102857 | ☐ | ☐ | ☐ | $2,196.00 |
| 2-F-02-18254 | KENNETH E MILLER | 10490 HOPEWELLHILLS DR CINCINNATI, OH 45249 | 102211 | ☐ | ☐ | ☐ | $31,176.96 |
| 2-F-02-18664 | KENTE BROWN | 2541 S.RODEO GULCH RD. SOQUEL, CA 95073 | 102697 | ☐ | ☐ | ☐ | $460.00 |
| 2-F-02-17029 | KETCHUM GMBH | 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 100697 | ☐ | ☐ | ☐ | $1,284,300.89 |
| 2-F-02-18357 | KETTERING EQUITIES LLC | 55 FIFTH AVENUE 15TH FL NEW YORK, NY 10003 | 102327 | ☐ | ☐ | ☐ | $12,284.13 |
| 2-F-02-18240 | KEY ELECTRONICS | 2533 CENTENNIAL BLVD JEFFERSONVILLE, IN 47130 | 102196 | ☐ | ☐ | ☐ | $18,788.48 |
| 2-F-02-18609 | KEYENCE CORP. OF AMERICA | 669 RIVER DRIVE, STE 403 ELMWOOD PARK, NJ 07407 | 102635 | ☐ | ☐ | ☐ | $33,333.50 |
| 2-F-02-16763 | KEYNOTE SYSTEMS INCORPORATED | 777 MARINERS ISLAND BLVD SAN MATEO, CA 94404 | 100380 | ☐ | ☐ | ☐ | $3,579.57 |
| 2-F-02-16611 | KEYSTONE ANILINE CORP. | 2501 W FULTON AVE CHICAGO, IL 60612 | 100209 | ☐ | ☐ | ☐ | $3,550.80 |
| 2-F-02-17282 | KEYSTONE TOOL & DIE INC. | ROUTE 417 WESTONS MILLS, NY 14788 | 101020 | ☐ | ☐ | ☐ | $1,275.00 |
| 2-F-02-17488 | KICTEAM INC | 1130 MINOT AVENUE AUBURN, ME 04211-1120 | 101281 | ☐ | ☐ | ☐ | $720.00 |
| 2-F-02-17056 | KIM & CHANG | 223 NAEJA-DONG JONGO-GU SEOUL 110-720 KOREA, REPUBLIC OF | 100726 | ☐ | ☐ | ☐ | $21,710.04 |
| 2-F-02-17068 | KINEQUIP INC | 365 OLD NIAGARA FALLS BLVD BUFFALO, NY 14228-1636 | 100744 | ☐ | ☐ | ☐ | $157.50 |
| 2-F-02-18365 | KING SURVEYORS INCORPORATED | 650 EAST GARDEN DRIVE WINDSOR, CO 80550 | 102340 | ☐ | ☐ | ☐ | $6,311.50 |
| 2-F-02-18103 | KINGDOM FINE METAL LIMITED | 2 - 28 KWAI LOCK STREET KWAI CHUNG, HK HONG KONG | 102033 | ☐ | ☐ | ☐ | $102,355.49 |
| 2-F-02-17079 | KINTZ PLASTICS INC | 1 CAVERNS ROAD HOWES CAVE, NY 12092 | 100760 | ☐ | ☐ | ☐ | $6,623.40 |
| 2-F-02-17771 | KIRK RUDY INC | 125 LORRAINE PARKWAY WOODSTOCK, GA 30188 | 101642 | ☐ | ☐ | ☐ | $1,192.24 |
| 2-F-02-17672 | KIRKPATRICK & LOCKHART LLP | 925 FOURTH AVENE SEATTLE, WA 98104 | 101519 | ☐ | ☐ | ☐ | $350,630.33 |
| 2-F-02-17641 | KIRTLAND CAPITAL PARTNERS | 2 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 | 101478 | ☐ | ☐ | ☐ | $31,670.04 |
| 2-F-02-16633 | KIS PHOTO - ME GROUP | 2110 AVENUE GENERAL DE GAULLE ECHIROLLES, 38 38130 FRANCE | 100233 | ☐ | ☐ | ☐ | $872,810.99 |
| 2-F-02-17209 | KISSANE'S WATER CONDITIONING INC | 2512 BURNET AVENUE SYRACUSE, NY 13206 | 100925 | ☐ | ☐ | ☐ | $3,700.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18781 | KISTLER SERVICE CORPORATION | 300 MILE CROSSING BLVD. ROCHESTER, NY 14624 | 102877 | ☐ | ☐ | ☐ | $837.00 |
| 2-F-02-17717 | KLEINDIENST GMBH SCAN SOLUTIONS | STREITHEIMERSTR.22 ADELSRIED 86477 GERMANY | 101578 | ☐ | ☐ | ☐ | $7,089.00 |
| 2-F-02-18378 | KLUBER LUBRICATION NORTH AMERICA | 22571 NETWORK PLACE CHICAGO, IL 60673-1225 | 102356 | ☐ | ☐ | ☐ | $808.08 |
| 2-F-02-18419 | KMG DIGITAL INC | 300 STATE STREET, STE 404 ROCHESTER, NY 14614 | 102402 | ☐ | ☐ | ☐ | $108,159.84 |
| 2-F-02-18143 | KMH SYSTEMS | 6900 POE AVE DAYTON, OH 45414 | 102083 | ☐ | ☐ | ☐ | $105.93 |
| 2-F-02-18416 | KMT SOFTWARE INC | 50 MOUNT VERNON STREET CAMBRIDGE, MA 02140 | 102399 | ☐ | ☐ | ☐ | $2,996.70 |
| 2-F-02-18704 | KOCH CONTAINER | 797 OLD DUTCH ROAD VICTOR, NY 14564 | 102752 | ☐ | ☐ | ☐ | $89,742.24 |
| 2-F-02-17149 | KOCH INDUSTRIES INCORPORATED | 850 MAIN STREET WILMINGTON, MA 01887 | 100857 | ☐ | ☐ | ☐ | $100,995.00 |
| 2-F-02-17946 | KOHLBERG & COMPANY, L.L.C. | 600 THILMANY ROAD KAUKAUNA, WI 54130 | 101842 | ☐ | ☐ | ☐ | $66,447.55 |
| 2-F-02-18964 | KONICA MINOLTA BUSINESS SOLUTIONS | 100 WILLIAMS DR RAMSEY, NJ 07446 | 103139 | ☐ | ☑ | ☐ | $19,619.19 |
| 2-F-02-16863 | KONISHI CHEMICAL IND CO LTD | 3-4-77 KOZAIKA WAKAYAMA 6410007 JAPAN | 100500 | ☐ | ☐ | ☐ | $17,020.46 |
| 2-F-02-18106 | KOOLTRONIC INC | P.O. BOX 240 PENNINGTON, NJ 08534-0024 | 102037 | ☐ | ☐ | ☐ | $2,594.85 |
| 2-F-02-16725 | KRAUS CREATIVE INC | 560 TITUS AVENUE ROCHESTER, NY 14617 | 100338 | ☐ | ☐ | ☐ | $455.00 |
| 2-F-02-18857 | K-TRON | P.O. BOX 888 PITMAN, NJ 8071 | 102978 | ☐ | ☐ | ☐ | $2,590.00 |
| 2-F-02-18846 | KUHNKE GMBH | LUETJENBURGER STR. 101 MALENTE 23714 GERMANY | 102959 | ☐ | ☐ | ☐ | $66,234.30 |
| 2-F-02-18581 | KUNSTSTOFFWERK JAEGER GMBH | BIRKHAHWEG 4 BRUNSWICK 38108 GERMANY | 102606 | ☐ | ☐ | ☐ | $111,802.13 |
| 2-F-02-18035 | KURARAY AMERICA | 2625 BAY AREA BLVD, SUITE 300 HOUSTON, TX 77058-1551 | 101947 | ☐ | ☐ | ☐ | $2,860.00 |
| 2-F-02-17184 | KURT J. LESKER COMPANY | 1515 WORTHINGTON AVE CLAIRTON, PA 15025-2734 | 100898 | ☐ | ☐ | ☐ | $1,107.00 |
| 2-F-02-18558 | KV ROLLERS LIMITED | 1-3 BLAENWERN,AVONDALE INDUS. ETS CWMBRAN NP44 1TY UNITED KINGDOM | 102580 | ☐ | ☐ | ☐ | $18,434.43 |
| 2-F-02-16480 | KYLE P LEGG | 2 HOLLINS AVENUE BALTIMORE, MD 21210 | 100050 | ☐ | ☐ | ☐ | $35,000.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18924 | L. R. OLIVER | 7445 MAYER ROAD<br>MARINE CITY              , MI      48039 | 103084 | ☐ | ☐ | ☐ | $1,746.00 |
| 2-F-02-18121 | L3 COMMUNICATIONS,CINCINNATI ELECT | 7500 INNOVATION WAY<br>MASON, OH 45040-9699 | 102055 | ☐ | ☐ | ☑ | $201,600.00 |
| 2-F-02-17321 | LABCO OF PALMYRA INC | P.O. BOX 216<br>PALMYRA, NY 14522 | 101074 | ☐ | ☐ | ☐ | $3,114.00 |
| 2-F-02-16562 | LABEL WORLD,INC. | 29 JET VIEW DRIVE<br>ROCHESTER, NY 14624 | 100156 | ☐ | ☐ | ☐ | $14,818.27 |
| 2-F-02-17030 | LADAS & PARRY | 1040 AVE. OF THE AMERICAS<br>NEW YORK, NY 10018-3738 | 100698 | ☐ | ☐ | ☐ | $2,403.50 |
| 2-F-02-17310 | LAIRD TECHNOLGIES | SHIELDING WAY<br>DELAWARE WATER GAP, PA 18327-0650 | 101060 | ☐ | ☐ | ☐ | $4,746.00 |
| 2-F-02-17559 | LAKSHMI R. BLOOM | 11 WINTHROP CIRCLE<br>WESTON, MA 02493 | 101378 | ☐ | ☐ | ☐ | $12,462.50 |
| 2-F-02-16816 | LAMBDA RESEARCH CORPORATION | 25 PORTER ROAD<br>LITTLETON, MA 01460-1434 | 100440 | ☐ | ☐ | ☐ | $827.10 |
| 2-F-02-17578 | LANE INDUSTRIES, INC. | 500 MILE CROSSING BLVD<br>ROCHESTER, NY 14624 | 101400 | ☐ | ☐ | ☐ | $1,003.20 |
| 2-F-02-17103 | LANGUAGE LINE SERVICES | ONE LOWER RAGSDALE DRIVE<br>MONTEREY, CA 93940 | 100799 | ☐ | ☐ | ☐ | $322.26 |
| 2-F-02-16995 | LANXESS DEUTSCHLAND GMBH | 111 RIDC PARK WEST DRIVE<br>PITTSBURGH, PA 15275-1112 | 100658 | ☐ | ☐ | ☐ | $80,365.11 |
| 2-F-02-18827 | LASERMAX ROLL SYSTEMS | 53 THIRD AVENUE<br>BURLINGTON, MA 01803 | 102935 | ☐ | ☐ | ☐ | $900.00 |
| 2-F-02-16662 | LASON SYSTEMS INC | 3495 WINTON PLACE<br>ROCHESTER, NY 14623 | 100266 | ☐ | ☐ | ☐ | $57,821.48 |
| 2-F-02-16650 | LASTAR.COM, INC. | 1501 WEBSTER STREET<br>DAYTON, OH 45404 | 100251 | ☐ | ☐ | ☐ | $1,276.38 |
| 2-F-02-17781 | LAURA GUIDO CLARK DESIGN LLC | 1321 8TH STREET, UNIT 3<br>BERKELEY, CA 94710 | 101654 | ☐ | ☐ | ☐ | $14,083.83 |
| 2-F-02-16599 | L-COM INC | 45 BEECHWOOD DR<br>NORTH ANDOVER, MA 01845-1028 | 100196 | ☐ | ☐ | ☐ | $1,854.75 |
| 2-F-02-18619 | LEAD TECHNOLOGIES INC | 1927 S TRYON STREET, SUIT 200<br>CHARLOTTE, NC 28203 | 102647 | ☐ | ☐ | ☐ | $13,990.00 |
| 2-F-02-17599 | LEADER TECH INC | 8809 WASHINGTON STREET NE STE 17<br>ALBUQUERQUE, NM 87113 | 101424 | ☐ | ☐ | ☐ | $3,743.67 |
| 2-F-02-16729 | LECHASE CONSTRUCTION SERVICES | 300 TROLLEY BLVD<br>ROCHESTER, NY 14606-0830 | 100342 | ☐ | ☐ | ☐ | $96,044.38 |
| 2-F-02-17291 | LECHLER CORPORATION | 445 KAUTZ ROAD<br>SAINT CHARLES, IL 60174-5301 | 101032 | ☐ | ☐ | ☐ | $2,078.30 |
| 2-F-02-17058 | LEE & LI | 201 TUN HAUA NORTH ROARD<br>TAIPEI 105<br>TAIWAN, PROVINCE OF CHINA | 100728 | ☐ | ☐ | ☐ | $8,053.77 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16823 | LEE HECHT HARRISON | 50 TICE BLVD<br>WOODCLIFF LAKE, NJ 07675 | 100447 | ☐ | ☐ | ☐ | $2,075.41 |
| 2-F-02-16601 | LEE SPRING COMPANY INC | 140 58TH STREET<br>BROOKLYN, NY 11220 | 100198 | ☐ | ☐ | ☐ | $165.80 |
| 2-F-02-16676 | LEES MAINTENANCE SERVICE INC | 14740 KESWICK<br>VAN NUYS, CA 91405 | 100282 | ☐ | ☐ | ☐ | $21,577.29 |
| 2-F-02-17464 | LEGARRETA Y ASOCIADOS | AV PICACHO AJUSCO NO 130-503<br>MEXICO CITY, DF 14210<br>MEXICO | 101253 | ☐ | ☐ | ☐ | $53.51 |
| 2-F-02-17612 | LEGER ROBIC RICHARD | 1001 SQUARE VICTORIA<br>MONTREAL H2Z 2B7<br>CANADA | 101446 | ☐ | ☐ | ☐ | $225.06 |
| 2-F-02-17551 | LENOVO (UNITED STATES) INC | P.O. BOX 643038<br>PITTSBURGH, PA 15264-3068 | 101363 | ☐ | ☐ | ☐ | $14,031.50 |
| 2-F-02-18145 | LEWIS & MICHAEL | 1827 WOODMAN DR<br>DAYTON, OH 45420 | 102085 | ☐ | ☐ | ☐ | $12,143.56 |
| 2-F-02-17001 | LEXAR MEDIA INC | 47300 BAYSIDE PARKWAY<br>FREMONT, CA 94538 | 100665 | ☐ | ☐ | ☐ | $73,534.20 |
| 2-F-02-17809 | LEXIDYNE LLC | 5145 CENTENNIAL BLVD, STE 214<br>COLORADO SPRINGS, CO 80919 | 101690 | ☐ | ☐ | ☐ | $27,000.00 |
| 2-F-02-17098 | LIBERTY BEARING CORPORATION | 1046K CALLE RECODO<br>SAN CLEMENTE, CA 92673 | 100794 | ☐ | ☐ | ☐ | $11,514.41 |
| 2-F-02-17169 | LIBERTY ELECTRIC SALES CO | 113 TWIN OAKS DRIVE<br>SYRACUSE, NY 13206 | 100882 | ☐ | ☐ | ☐ | $1,500.00 |
| 2-F-02-18504 | LIFE CIRCLES INC | 308 WILSON ROAD<br>WEATHERFORD, OK 73096 | 102495 | ☐ | ☐ | ☐ | $208.50 |
| 2-F-02-16629 | LIFETIME ASSISTANCE INC | 425 PAUL ROAD<br>ROCHESTER, NY 14624 | 100228 | ☐ | ☐ | ☐ | $1,890.64 |
| 2-F-02-18758 | LIGHT FABRICATIONS INC | 40 HYTEC CIRCLE<br>ROCHESTER, NY 14606-4255 | 102840 | ☐ | ☐ | ☐ | $30,054.53 |
| 2-F-02-18613 | LIMELIGHT NETWORKS INC | P.O. BOX 123026<br>DALLAS, TX 75312-3026 | 102639 | ☐ | ☐ | ☐ | $5,817.67 |
| 2-F-02-17600 | LIMIT ENGINEERING PTE LTD | 02-07/08 WOODLANDS LINK, BLK 20<br>SINGAPORE 738733<br>SINGAPORE | 101426 | ☐ | ☐ | ☐ | $1,110.00 |
| 2-F-02-18447 | LINC SERVICES MID ATLANTIC LLC | 5805 G DEPARTURE DRIVE<br>RALEIGH, NC 27616 | 102433 | ☐ | ☐ | ☐ | $7,736.47 |
| 2-F-02-18654 | LINDA TADIC | 1072 NOWITA PLACE<br>VENICE, CA 90291 | 102685 | ☐ | ☐ | ☐ | $2,344.46 |
| 2-F-02-18620 | LINDAUER DORNIER GMBH | RICKENBACHERSTR 119<br>LINDAU 88129<br>GERMANY | 102648 | ☐ | ☐ | ☐ | $6,562.12 |
| 2-F-02-17378 | LINTEC ADVANCED TECH INC | 4629 E. CHANDLER BLVD., SUITE 110<br>PHOENIX, AZ 85048 | 101160 | ☐ | ☐ | ☐ | $3,000.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17759 | LINTECH INTERNATIONAL LLC | 7705 NE IND BLVD<br>MACON, GA 31216 | 101628 | ☐ | ☐ | ☐ | $4,168.50 |
| 2-F-02-18468 | LIQUIDMETAL TECHNOLOGIES INC | 30452 ESPERANZA<br>RANCHO SANTA MARGARI, CA 92688 | 102455 | ☐ | ☐ | ☐ | $22,495.50 |
| 2-F-02-16920 | LIQUIDYNE PROCESS TECHNOLOGIES | 11919 W I70 FRONTAGE ROAD NORTH ST<br>WHEAT RIDGE, CO 80033 | 100568 | ☐ | ☐ | ☐ | $829.14 |
| 2-F-02-18733 | LISK, G.W. | 2 SOUTH STREET<br>CLIFTON SPRINGS, NY 14432 | 102794 | ☐ | ☐ | ☐ | $6,800.00 |
| 2-F-02-17457 | LITE-ON TECHNOLOGY CORP | 17 F, NO. 392, RUEY KUANG ROAD<br>TAIPEI 115<br>TAIWAN, PROVINCE OF CHINA | 101245 | ☐ | ☐ | ☐ | $498,158.80 |
| 2-F-02-17613 | LIU SHEN & ASSOCIATES | 10 CAIHEFANG RD.<br>BEIJING 100080<br>CHINA | 101447 | ☐ | ☐ | ☐ | $603.50 |
| 2-F-02-17197 | LMC INDUSTRIAL CONTRACTORS | 2060 LAKEVILLE ROAD<br>AVON, NY 14414 | 100911 | ☐ | ☐ | ☐ | $6,480.34 |
| 2-F-02-18554 | LOCUS TECHNOLOGIES | 299 FAIRCHILD DRIVE<br>MOUNTAIN VIEW, CA 94043 | 102575 | ☐ | ☐ | ☐ | $6,062.50 |
| 2-F-02-17799 | LOGICALIS INC | 34505 W. TWELVE MILE RD., STE. 210<br>FARMINGTON HILLS, MI 48331 | 101678 | ☐ | ☑ | ☐ | $2,887.22 |
| 2-F-02-17242 | LOGI-STICK INC | 19880 STATE LINE ROAD<br>SOUTH BEND, IN 46637-1545 | 100966 | ☐ | ☐ | ☐ | $4,160.00 |
| 2-F-02-16706 | LOHS RESEARCH GROUP | 2170 WEST FREEMAN ROAD<br>PALATINE, IL 60067-4518 | 100317 | ☐ | ☐ | ☐ | $10,650.00 |
| 2-F-02-17726 | LONZA LTD | MUENCHENSTEINER STRASSE 38<br>BASEL 4002<br>SWITZERLAND | 101587 | ☐ | ☐ | ☐ | $47,500.00 |
| 2-F-02-18462 | LOOP1 SYSTEMS INC | 700 LAVACA STREET, SUITE 1400<br>AUSTIN, TX 78701 | 102449 | ☐ | ☐ | ☐ | $3,500.00 |
| 2-F-02-17644 | LORIEN ENGINEERING SOLUTIONS | FIRST AVENUE<br>BURTON-ON-TRENT DE14 2WH<br>UNITED KINGDOM | 101482 | ☐ | ☐ | ☐ | $44,070.20 |
| 2-F-02-18678 | LOS ANGELES COUNTY | 5050 COMMERCE DRIVE, ROOM 117<br>BALDWIN PARK, CA 91706-1423 | 102713 | ☐ | ☐ | ☐ | $44.15 |
| 2-F-02-18326 | LOST TREE VILLAGE CORPORATION | 3399 PGA BLVD., STE. 260<br>PALM BEACH GARDENS, FL 33410 | 102291 | ☐ | ☐ | ☐ | $145,435.18 |
| 2-F-02-16556 | LOUIS HEINDL & SON INC | P.O. BOX 31121<br>ROCHESTER, NY 14603-1121 | 100149 | ☐ | ☐ | ☐ | $2,854.00 |
| 2-F-02-18627 | LOUISE FREEMAN | 800 PEACHTREE ST. NE 307<br>ATLANTA, GA 30308 | 102656 | ☐ | ☐ | ☐ | $5,000.00 |
| 2-F-02-18146 | LOVE BOX COMPANY, INC. | 275 CLAY ST<br>LEWISBURG, OH 45338-0039 | 102086 | ☐ | ☐ | ☐ | $50,002.55 |
| 2-F-02-17329 | LPA SYSTEMS, INC | 400 LINDEN OAKS, SUITE 140<br>ROCHESTER, NY 14625 | 101100 | ☐ | ☐ | ☐ | $4,417.82 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18374 | LRQA AMERICAS SUSTAINABILITY INC | 1216 STATE ST. SANTA BARBARA, CA 93101 | 102351 | ☐ | ☐ | ☐ | $19,000.00 |
| 2-F-02-18784 | LTI | IM FLᵃRLEIN 25 SCH÷NTAL-BERLICHINGEN 74214 GERMANY | 102881 | ☐ | ☐ | ☐ | $927.85 |
| 2-F-02-17952 | LTR GLASS INC. | 5278 HAMILTON ROAD COLUMBUS, GA 31904 | 101850 | ☐ | ☐ | ☐ | $592.62 |
| 2-F-02-16997 | L-TRON CORP | 596 FISHERS STATION DRIVE, SUITE 1A VICTOR, NY 14564 | 100661 | ☐ | ☐ | ☐ | $2,312.50 |
| 2-F-02-18893 | LYMTECH SCIENTIFIC | 2255 WESTOVER ROAD CHICOPEE, MA 01022 | 103034 | ☐ | ☐ | ☐ | $267.50 |
| 2-F-02-16810 | LYRA RESEARCH INC | P.O. BOX 9143 NEWTONVILLE, MA 02460-9143 | 100432 | ☐ | ☐ | ☐ | $2,518.52 |
| 2-F-02-17647 | LYTRON INCORPORATED | 55 DRAGON COURT WOBURN, MA 01801 | 101487 | ☐ | ☐ | ☐ | $1,397.00 |
| 2-F-02-17168 | M F CACHAT COMPANY | 14600 DETROIT AVE LAKEWOOD, OH 44107 | 100880 | ☐ | ☐ | ☐ | $19,412.67 |
| 2-F-02-17229 | M S JACOBS & ASSOCIATES | 1 SCHOOL ST BATAVIA, NY 14020 | 100952 | ☐ | ☐ | ☐ | $1,854.92 |
| 2-F-02-18138 | M W HOTT COMPANY INC | P.O. BOX 62020 CINCINNATI, OH 45262-0020 | 102077 | ☐ | ☐ | ☐ | $2,473.37 |
| 2-F-02-16885 | M&G POLYMERS USA LLC | ST ROUTE 2 APPLE GROVE, WV 25502 | 100526 | ☐ | ☐ | ☐ | $5,033,284.34 |
| 2-F-02-18548 | MACHINE COMPONENTS CORP | 70 NEWTOWN RD PLAINVIEW, NY 11803 | 102558 | ☐ | ☐ | ☐ | $4,885.65 |
| 2-F-02-17587 | MACK MOLDING COMPANY INC. | 27 CARLISLE ROAD WESTFORD, MA 01886 | 101411 | ☐ | ☐ | ☐ | $244.35 |
| 2-F-02-18792 | MACK TECHNOLOGIES S.A. DE C.V. | P.O. BOX 11189 EL PASO, TX 79983 | 102892 | ☐ | ☑ | ☐ | $760,007.92 |
| 2-F-02-16581 | MACKAY ENVELOPE CORPORATION | 1500 MACKAY AVENUE MOUNT PLEASANT, IA 52641 | 100177 | ☐ | ☐ | ☐ | $114,130.92 |
| 2-F-02-17142 | MACO BAG CORP | KSC ADMINISTRATION ROCHESTER, NY 14652-3674 | 100849 | ☐ | ☐ | ☐ | $113,753.11 |
| 2-F-02-18894 | MADAN PLASTICS, INC. | 370 NORTH AVENUE CRANFORD, NJ 07016 | 103035 | ☐ | ☐ | ☐ | $3,879.00 |
| 2-F-02-18667 | MADCAP SOFTWARE INC | 777 FAY AVENUE LA JOLLA, CA 92037 | 102700 | ☐ | ☐ | ☐ | $521.08 |
| 2-F-02-17231 | MADISON FILTER INC | 23418 B28 SB RM 45 FLOOR KODAK PARK ROCHESTER, NY 14652-3418 | 100954 | ☐ | ☐ | ☐ | $14,946.43 |
| 2-F-02-17205 | MAGNAT-FAIRVIEW INC. | 1102 SHERIDAN STREET CHICOPEE, MA 01022-1075 | 100921 | ☐ | ☐ | ☐ | $128,807.34 |
| 2-F-02-18716 | MAGNETIC TECHNOLOGIES CORP. | 770 LINDEN AVENUE ROCHESTER, NY 14625 | 102768 | ☐ | ☐ | ☐ | $34,714.11 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17567 | MAINTENANCE UNDERWRITERS GROUP LLC | 211 CASHMERE CT CRANBERRY TOWNSHIP, PA 16066 | 101388 | | | | $25,080.60 |
| 2-F-02-18440 | MAJOR LEGAL SERVICES LLC | 1301 EAST 9TH ST SUITE 1414 CLEVELAND, OH 44114 | 102424 | | | | $30,355.21 |
| 2-F-02-17527 | MANCEL ASSOCIATES, INC. | 16 ROSE HILL COURT HAMPTON, NJ 08827 | 101334 | | | | $2,705.80 |
| 2-F-02-17186 | MANNING-SQUIRES-HENNIG CO. INC. | 8426 SEVEN SPRINGS ROAD BATAVIA, NY 14021 | 100900 | | | | $219,581.46 |
| 2-F-02-18148 | MANTYCH METALWORKING INC | 3175 PLAINFIELD RD DAYTON, OH 45432-3789 | 102088 | | | | $740,691.82 |
| 2-F-02-18281 | MANUFACTURED ASSEMBLIES CORPORATIO | 1625 FIELDSTONE WAY VANDALIA, OH 45377 | 102242 | | | | $74,596.52 |
| 2-F-02-18342 | MANUFACTURERS REPRESENTATIVE | 23 FALL MEADOW DRIVE PITTSFORD, NY 14534 | 102308 | | | | $59,321.79 |
| 2-F-02-18978 | MANUFACTURING ASSEMBLIES CORP | 1625 FIELDSTONE WAY VANDALIA, OH 45377 | 103160 | | | | $2,303.20 |
| 2-F-02-17606 | MAPLE INSTRUMENTS LIMITED | 116 JOHNSTON AVENUE TORONTO, ON M2N 1H2 CANADA | 101434 | | | | $2,356.00 |
| 2-F-02-18833 | MARACLE INDUSTRIAL FINISH CO., INC. | 39 COMMERCIAL STREET WEBSTER, NY 14580 | 102942 | | | | $6,556.00 |
| 2-F-02-16589 | MARATHON OIL COMPANY | 5200 BLAZER MEMORIAL PARKWAY DUBLIN, OH 43017 | 100186 | | | | $39,759.78 |
| 2-F-02-18443 | MARGERIT WEIS | GUSTAV-SIEGLE-STR.19 STUTTGART 70193 GERMANY | 102428 | | | | $2,064.19 |
| 2-F-02-16718 | MARI IGUCHI | 1-9-20 YUTENJU MEGURO-KU 1520052 JAPAN | 100330 | | | | $630.60 |
| 2-F-02-18980 | MARIAN CHICAGO, INC. | 396 WEGNER DRIVE WEST CHICAGO, IL 60185 | 103163 | | | | $2,146.80 |
| 2-F-02-18203 | MARIAN INC | 1011 E ST CLAIR ST INDIANAPOLIS, IN 46202-3569 | 102152 | | | | $5,958.93 |
| 2-F-02-17522 | MARIANNE J. TWAIT | 150 OAK BRIDGE WAY ROCHESTER, NY 14612 | 101327 | | | | $1,900.00 |
| 2-F-02-18079 | MARK C POPE ASSOC, INC | 4910 MARTIN COURT SMYRNA, GA 30082 | 102005 | | | | $3,460.18 |
| 2-F-02-16659 | MARKEM CORPORATION | 150 CONGRESS STREET KEENE, NH 03431 | 100262 | | | | $1,558.20 |
| 2-F-02-17451 | MARKET POINT | 115 SUMMIT DRIVE EXTON, PA 19341 | 101239 | | | | $409.66 |
| 2-F-02-17617 | MARKET TECH INC | 1500 GREEN HILLS ROAD SUITE 109 SCOTTS VALLEY, CA 95066 | 101451 | | | | $8,748.00 |
| 2-F-02-17803 | MARKETING MENTORS INC | 7 NICHOLS PLACE BRIARCLIFF MANOR, NY 10510 | 101684 | | | | $583.52 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18670 | MARKETSPHERE CONSULTING LLC | 14301 FIRST NATIONAL BANK PKWY OMAHA, NE 68154 | 102704 | ☐ | ☐ | ☐ | $32,622.28 |
| 2-F-02-17455 | MARKS & CLERK (ASIA) LLP | CLIFFORD'S INN FETTER LANE LONDON EC4A 1BZ UNITED KINGDOM | 101243 | ☐ | ☐ | ☐ | $3,061.65 |
| 2-F-02-16503 | MARL INTERNATIONAL LTD | ULVERSTONE CUMBRIA LA12 9BN UNITED KINGDOM | 100083 | ☐ | ☐ | ☐ | $864.01 |
| 2-F-02-17187 | MARNI SPRING CORP | 100 BASTIAN STREET ROCHESTER, NY 14621 | 100901 | ☐ | ☐ | ☐ | $1,391.46 |
| 2-F-02-17358 | MAROON INC | 1390 JAYCOX ROAD AVON, OH 44011 | 101133 | ☐ | ☐ | ☐ | $507,467.02 |
| 2-F-02-18184 | MARRIOTT | 1414 S PATTERSON BLVD DAYTON, OH 45409-2199 | 102130 | ☐ | ☐ | ☐ | $15,528.54 |
| 2-F-02-18718 | MARSHALL BOXES INC | 715 LEXINGTON AVENUE ROCHESTER, NY 14613 | 102770 | ☐ | ☐ | ☐ | $62,267.40 |
| 2-F-02-17658 | MARVAL Y OFARRELL | AV. LEANDRO N.ALEM 928 BUENOS AIRES 1001 ARGENTINA | 101502 | ☐ | ☐ | ☐ | $793.68 |
| 2-F-02-17470 | MARVATEX INC | 7800 COOPER ROAD STE 4L CINCINNATI, OH 45242 | 101260 | ☐ | ☐ | ☐ | $1,145.00 |
| 2-F-02-17119 | MASCON | 2850 GOLF ROAD, SUITE 30 ROLLING MEADOWS, IL 60008 | 100819 | ☐ | ☐ | ☐ | $1,153,266.91 |
| 2-F-02-16897 | MASLINE ELECTRONICS INC | 511 CLINTON AVENUE S. ROCHESTER, NY 14620 | 100542 | ☐ | ☐ | ☐ | $3,377.51 |
| 2-F-02-16496 | MASON MARKETING COMMUNICATIONS LLC | 400 WHITNEY RD. PENFIELD, NY 14526 | 100069 | ☐ | ☐ | ☐ | $29,801.88 |
| 2-F-02-16505 | MASTRO GRAPHIC ARTS INC | 67 DEEP ROCK ROAD ROCHESTER, NY 14624 | 100085 | ☐ | ☐ | ☐ | $11,409.52 |
| 2-F-02-17116 | MATERIAL HOUSE CO LTD | 1-19-3 NAKAIKEGAMI TOKYO, 13 1460081 JAPAN | 100815 | ☐ | ☐ | ☐ | $9,093.87 |
| 2-F-02-18215 | MATERIAL MANAGEMENT GROUP, INC. | 6210 EXECUTIVE BLVD DAYTON, OH 45424 | 102167 | ☐ | ☐ | ☐ | $63,600.48 |
| 2-F-02-16938 | MATERIALS HANDLING EQUIPMENT CO | 266 GATEWAY DRIVE BERTHOUD, CO 80513 | 100590 | ☐ | ☐ | ☐ | $3,811.94 |
| 2-F-02-17691 | MATHSY & SQUIRE | 120 HOLBORN LONDON 2SQ UNITED KINGDOM | 101542 | ☐ | ☐ | ☐ | $2,781.77 |
| 2-F-02-17207 | MATHWORKS INC | 3 APPLE HILL DRIVE NATICK, MA 01760-2098 | 100923 | ☐ | ☐ | ☐ | $88,452.00 |
| 2-F-02-16502 | MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | 1 PANASONIC DRIVE COLUMBUS, GA 31907 | 100082 | ☐ | ☐ | ☐ | $2,274,139.07 |
| 2-F-02-17727 | MATTESON-RIDOLFI INC | 14450 KING ROAD RIVERVIEW, MI 48193 | 101589 | ☐ | ☐ | ☐ | $4,705.20 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17565 | MATTI TECHNOLOGY AG | INDUSTRIESTRASSE 9<br>SULGEN 8583<br>SWITZERLAND | 101386 | ☐ | ☐ | ☐ | $38,269.16 |
| 2-F-02-18910 | MAX DAETWYLER CORPORATION | 13420 REESE BLVD<br>W. HUNTERSVILLER, NC 28078 | 103059 | ☐ | ☐ | ☐ | $345.84 |
| 2-F-02-18423 | MAX SCHLATTERER GMBH & CO KG | ALT-ULMER-STRASSE 3<br>HERBRECHTINGEN 89542<br>GERMANY | 102406 | ☐ | ☐ | ☐ | $6,997.78 |
| 2-F-02-16584 | MAX T DOLAND INC | 55 ALLIANCE DR<br>ROCHESTER, NY 14623 | 100180 | ☐ | ☐ | ☐ | $2,896.00 |
| 2-F-02-17112 | MAXAIR INC | 1621 SANDS PLACE<br>MARIETTA, GA 30067 | 100811 | ☐ | ☐ | ☐ | $4,855.00 |
| 2-F-02-17575 | MAXIM DALLAS DIRECT DISTRIBUTION | 4401 SOUTH BELTWOOD PKWY<br>DALLAS, TX 75244 | 101397 | ☐ | ☐ | ☐ | $8,924.49 |
| 2-F-02-17953 | MAYER ELECTRIC SUPPLY CO INC | P.O. BOX 2153<br>BIRMINGHAM, AL 35287-1440 | 101851 | ☐ | ☐ | ☐ | $3,400.45 |
| 2-F-02-16839 | MAYS CHEMICAL COMPANY | 5611 E 71ST STREET<br>INDIANAPOLIS, IN 46220 | 100470 | ☐ | ☐ | ☐ | $17,272.31 |
| 2-F-02-17615 | MC CARTER & ENGLISH | 100 MULBERRY STREET<br>NEWARK, NJ 07102 | 101449 | ☐ | ☐ | ☐ | $29,903.50 |
| 2-F-02-18577 | MCDONALD HOPKINS LLC | 41 S HIGHT STREET SUITE 3550<br>COLUMBUS, OH 43215 | 102602 | ☐ | ☐ | ☐ | $5,462.50 |
| 2-F-02-18719 | MCDONALD TECHNOLOGIES | 2310 MCDANIEL DRIVE<br>CARROLLTON, TX 75006 | 102771 | ☐ | ☐ | ☐ | $21,592.09 |
| 2-F-02-18826 | MCGEE INDUSTRIES, INC. | 9 CROZERVILLE ROAD/P.O. 2475<br>ASTON, PA 19014-0425 | 102934 | ☐ | ☐ | ☐ | $236.00 |
| 2-F-02-18773 | MCMASTER-CARR SUPPLY COMPANY INC. | P.O. BOX 4355<br>CHICAGO, IL 60680-4355 | 102863 | ☐ | ☑ | ☐ | $25,643.59 |
| 2-F-02-18096 | MEADEN PRECISION MACHINED PRODUCTS | 16W210 83RD ST<br>BURR RIDGE, IL 60527-5827 | 102025 | ☐ | ☐ | ☐ | $4,994.20 |
| 2-F-02-16621 | MECHTRONICS CORPORATION | 1 NEW KING STREET<br>WHITE PLAINS, NY 10604 | 100219 | ☐ | ☐ | ☐ | $255,578.82 |
| 2-F-02-17661 | MEDGATE INC | 95 ST CLAIR AVENUE SUITE 1700<br>TORONTO, ON M4V 1N6<br>CANADA | 101506 | ☐ | ☐ | ☐ | $2,572.35 |
| 2-F-02-17383 | MEDIATEK-AEI COMPUTER SERVICES | P.O. BOX 56<br>TRYON, NC 28782 | 101165 | ☐ | ☐ | ☐ | $8,360.00 |
| 2-F-02-16939 | MEDINA PACKAGING SUPPLY INC | 1190 SOUTH LIPAN STREET<br>DENVER, CO 80223 | 100592 | ☐ | ☐ | ☐ | $8,891.50 |
| 2-F-02-18002 | MEDNIK RIVERBEND | 6740 ROMISS COURT<br>SAINT LOUIS, MO 63134 | 101911 | ☐ | ☐ | ☐ | $452.64 |
| 2-F-02-18223 | MEGA-1 CONTRACTORS | P.O. BOX 13391<br>DAYTON, OH 45413-0391 | 102177 | ☐ | ☐ | ☐ | $19,611.86 |
| 2-F-02-17426 | MEIER SUPPLY CO INC | 430 ATLANTIC AVENUE<br>ROCHESTER, NY 14609 | 101209 | ☐ | ☐ | ☐ | $2,389.08 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17874 | MELBOURNE IT DBS INC | 636 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 | 101766 | ☐ | ☐ | ☐ | $9,399.25 |
| 2-F-02-16940 | MELLES GRIOT | 55 SCIENCE PARKWAY<br>ROCHESTER, NY 14620 | 100593 | ☐ | ☐ | ☐ | $143.00 |
| 2-F-02-18244 | MEMBRANA - CHARLOTTE | P.O. BOX 533050<br>ATLANTA, GA 30353-3050 | 102200 | ☐ | ☐ | ☐ | $550.00 |
| 2-F-02-16847 | MERCK & CO., INC. | ONE INTERNATIONAL PLAZA, SUITE 300<br>PHILADELPHIA, PA 19113 | 100481 | ☐ | ☐ | ☑ | $9,800.00 |
| 2-F-02-18706 | MERCURY AIRCRAFT INC. | 17 WHEELER AVE<br>HAMMONDSPORT, NY 14840 | 102755 | ☐ | ☐ | ☐ | $40,114.25 |
| 2-F-02-16552 | MERCURY PRINT PRODUCTIONS, INC. | 50 HOLLEDER PARKWAY<br>ROCHESTER, NY 14615-3899 | 100145 | ☐ | ☐ | ☑ | $14,726.82 |
| 2-F-02-18763 | MERSEN CANADA DN LTEE/LTD. | 496 EVANS AVENUE<br>TORONTO, ON M8W 2T7<br>CANADA | 102849 | ☐ | ☐ | ☐ | $1,851.37 |
| 2-F-02-17588 | METES | 2 SIEMENSLAAN<br>DILSEN-STOKKEM 3650<br>BELGIUM | 101412 | ☐ | ☐ | ☐ | $2,418.45 |
| 2-F-02-17445 | METTLER TOLEDO INTERNATIONAL INC. | 7075 SAMUEL MORSE DRIVE<br>COLUMBIA, MD 21046 | 101233 | ☐ | ☐ | ☐ | $907.00 |
| 2-F-02-16964 | METUCHEN SCIENTIFIC INC | 203 NORCROSS AVENUE<br>METUCHEN, NJ 08840 | 100620 | ☐ | ☐ | ☐ | $1,737.60 |
| 2-F-02-17191 | MEYERS CHEMICAL INC | 3343 HARLEM ROAD<br>BUFFALO, NY 14225 | 100905 | ☐ | ☐ | ☐ | $19,748.00 |
| 2-F-02-18149 | MIAMI UNIVERSITY | 112 HUGHES HALL<br>OXFORD, OH 45056 | 102089 | ☐ | ☐ | ☐ | $775.00 |
| 2-F-02-18150 | MIAMI VALLEY GASKET CO INC | 1222 E THIRD ST<br>DAYTON, OH 45402 | 102090 | ☐ | ☐ | ☐ | $14,184.90 |
| 2-F-02-18151 | MIAMI VALLEY PRECISION INC | 456 ALEXANDERSVILLE RD<br>MIAMISBURG, OH 45342 | 102091 | ☐ | ☐ | ☐ | $65,379.43 |
| 2-F-02-16481 | MICHAEL J HAWLEY | 101 THIRD STREET<br>CAMBRIDGE          , MA    02142 | 100051 | ☐ | ☐ | ☐ | $35,000.00 |
| 2-F-02-16486 | MICHAEL J REGATUSO | 6170 EAST RD<br>SILVER SPRINGS, NY 14550-9705 | 100058 | ☐ | ☐ | ☐ | $15.36 |
| 2-F-02-16612 | MICHELMAN INC. | 9080 SHELL RD<br>CINCINNATI, OH 45236-1299 | 100210 | ☐ | ☐ | ☐ | $13,440.00 |
| 2-F-02-18212 | MICRO CHEM CORP | 1254 CHESTNUT ST<br>NEWTON UPPER FALLS, MA 02464 | 102164 | ☐ | ☐ | ☐ | $15,793.06 |
| 2-F-02-18082 | MICRO FOCUS US INC | 9420 KEY WEST AVE<br>ROCKVILLE, MD 20850 | 102009 | ☐ | ☐ | ☐ | $404.85 |
| 2-F-02-17415 | MICRO PATENT LLC | 2001 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON, VA 22202 | 101198 | ☐ | ☐ | ☐ | $1,840.65 |
| 2-F-02-18325 | MICRO SURFACE ENGR INC | 1550 E. SLAUSON AVE.<br>LOS ANGELES, CA 90011 | 102290 | ☐ | ☐ | ☐ | $3,011.35 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18561 | MICROFILM PRODUCTS COMPANY | 266 GERMONDS ROAD WEST NYACK, NY 10994 | 102583 | ☐ | ☐ | ☐ | $5,184.00 |
| 2-F-02-17421 | MICROFLUIDICS INTERNATIONAL CORP | 30 OSSIPEE ROAD NEWTON, MA 02464-9101 | 101204 | ☐ | ☐ | ☐ | $14,594.16 |
| 2-F-02-16793 | MICROSOFT CORPORATION | P.O. BOX 844510 DALLAS, TX 75284-4510 | 100412 | ☐ | ☐ | ☐ | $95,404.99 |
| 2-F-02-18535 | MICROSONIC GMBH | HAUERT 16 DORTMUND 44227 GERMANY | 102531 | ☐ | ☐ | ☐ | $6,129.60 |
| 2-F-02-17467 | MICROTECH CONVERSION SYSTEMS | 1164 TRITON DRIVE, SUITE 100 FOSTER CITY, CA 94404 | 101257 | ☐ | ☐ | ☐ | $4,047.75 |
| 2-F-02-17365 | MICROTEK INC | 9960 BELL RANCH DRIVE, UNIT 103 SANTA FE SPRINGS, CA 90670 | 101142 | ☐ | ☐ | ☐ | $600.00 |
| 2-F-02-17797 | MID VENTURES INC | 2001 BUTTERFIELD RD STE 1500 DOWNERS GROVE, IL 60515 | 101676 | ☐ | ☐ | ☐ | $2,842.85 |
| 2-F-02-17570 | MIDDLETON & SHRULL | 50 BURLINGTON MALL ROAD BURLINGTON, MA 01803 | 101392 | ☐ | ☐ | ☐ | $1,597.50 |
| 2-F-02-18025 | MIDSOUTH MECHANICAL INC | 110 AIRPORT PARKWAY LAGRANGE, GA 30240 | 101935 | ☐ | ☐ | ☐ | $285,350.52 |
| 2-F-02-18152 | MIDWEST FILTRATION COMPANY | 9775 INTERNATIONAL BLVD CINCINNATI, OH 45246-4855 | 102092 | ☐ | ☐ | ☐ | $2,527.90 |
| 2-F-02-18153 | MIKROS MANUFACTURING | 24 COLONEL ASHLEY LN CLAREMONT, NH 03743 | 102093 | ☐ | ☐ | ☐ | $33,235.00 |
| 2-F-02-16881 | MILLER-STEPHENSON CHEM CO INC | P.O. BOX 950 DANBURY, CT 06813 | 100522 | ☐ | ☐ | ☐ | $894.50 |
| 2-F-02-16814 | MILLWARD BROWN SRL | 3333 WARRENVILLE RD, STE 400 LISLE, IL 60532-1462 | 100436 | ☐ | ☐ | ☐ | $98,483.34 |
| 2-F-02-16603 | MINCO PRODUCTS, INC. | 7300 COMMERCE LN MINNEAPOLIS, MN 55432-3177 | 100200 | ☐ | ☐ | ☐ | $55,762.00 |
| 2-F-02-17688 | MINDTREE CONSULTING LTD | 15 INDEPENDENCE BLVD, SUITE 410 WARREN, NJ 07059 | 101539 | ☐ | ☐ | ☐ | $290,897.62 |
| 2-F-02-16741 | MINITAB INC | 1829 PINE HALL ROAD STATE COLLEGE, PA 16801-3008 | 100356 | ☐ | ☐ | ☐ | $220.50 |
| 2-F-02-16492 | MINORITECH INC | 40 HYTEC CIRCLE ROCHESTER, NY 14606 | 100065 | ☐ | ☐ | ☐ | $2,722.19 |
| 2-F-02-18680 | MIRROR SHOW MANAGEMENT INC | 855 HARD ROAD WEBSTER, NY 14580 | 102716 | ☐ | ☐ | ☐ | $56,096.00 |
| 2-F-02-17126 | MIRUS GROUP | 1173 PITTSFORD-VICTOR ROAD PITTSFORD, NY 14534 | 100828 | ☐ | ☐ | ☐ | $76,300.00 |
| 2-F-02-17214 | MISUMI OF THE AMERICAS INC | 1105 REMINGTON RD #B SCHAUMBURG, IL 60173 | 100932 | ☐ | ☐ | ☐ | $83.16 |
| 2-F-02-18799 | MITSUBISHI CHEMICAL AMERICA INC. | 401 VOLVO PARKWAY CHESAPEAKE, VA 23320 | 102902 | ☐ | ☐ | ☐ | $1,106,644.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16540 | MITSUBISHI ESTATE CO., LTD. | 555 THEODORE FREMD AVE<br>RYE, NY 10580 | 100128 | ☐ | ☐ | ☐ | $248,428.07 |
| 2-F-02-16993 | MITSUI & CO., LTD. | 200 PARK AVENUE<br>NEW YORK, NY 10166-0130 | 100656 | ☐ | ☐ | ☐ | $191,900.00 |
| 2-F-02-17786 | MIYAKOSHI PRINTING MACHINERY CO LTD | 1091 OWADASHINDEN YACHIYO CITY<br>CHIBA, 12 2760046<br>JAPAN | 101663 | ☐ | ☐ | ☐ | $53,543.39 |
| 2-F-02-18974 | M-LINE INC. | 3005 INTERSTATE PKY<br>BRUNSWICK, OH 44212 | 103152 | ☐ | ☐ | ☐ | $448.02 |
| 2-F-02-17703 | MODEL SOLUTION CO LTD | 333-22 DOCKSAN-1 DONG<br>GEOMCHEON-GU 153-010<br>KOREA, REPUBLIC OF | 101559 | ☐ | ☐ | ☐ | $21,700.00 |
| 2-F-02-18918 | MODEL-TECH INC. | 57 HAZEL BARK RUN<br>ROCHESTER, NY 14606 | 103077 | ☐ | ☐ | ☐ | $1,788.50 |
| 2-F-02-17434 | MODERN COATING AND RESEARCH | 400 E MAIN STREET<br>PALMYRA, NY 14522 | 101221 | ☐ | ☐ | ☐ | $250.00 |
| 2-F-02-18559 | MODUWELL CO. LTD | YEONGTONG-GU<br>SUWON-SI 443-470<br>KOREA, REPUBLIC OF | 102581 | ☐ | ☐ | ☐ | $109,890.00 |
| 2-F-02-17954 | MOMAR, INC. | P.O. BOX 19569<br>ATLANTA, GA 30325-0569 | 101852 | ☐ | ☐ | ☐ | $359.90 |
| 2-F-02-18248 | MONARCH AUTOMATION INC | 8890 EAGLE RIDGE CT<br>WEST CHESTER, OH 45069 | 102205 | ☐ | ☐ | ☐ | $2,531.70 |
| 2-F-02-18434 | MONET SOFTWARE INC | 11777 SAN VICENTE BH'D SUITE 790<br>LOS ANGELES, CA 90049 | 102418 | ☐ | ☐ | ☐ | $7,441.29 |
| 2-F-02-18617 | MONOERIC INTERNATIONAL CO., LTD | ALLEY 11 LANE 193 JONG JENG N RD<br>TAIPEI, TW 24157<br>TAIWAN, PROVINCE OF CHINA | 102645 | ☐ | ☐ | ☐ | $18,875.00 |
| 2-F-02-17692 | MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | 101544 | ☐ | ☐ | ☐ | $72,498.00 |
| 2-F-02-17350 | MONROE COUNTY PURE WATER | 50 WEST MAIN STREET<br>ROCHESTER, NY 14614-1228 | 101124 | ☐ | ☐ | ☐ | $11,785.05 |
| 2-F-02-16465 | MONROE COUNTY REPUBLICAN COMMITTEE | 460 STATE STREET<br>ROCHESTER, NY 14608 | 100029 | ☐ | ☐ | ☐ | $2,500.00 |
| 2-F-02-16557 | MONROE LITHO INC. | 39 DELEVAN STREET<br>ROCHESTER, NY 14605 | 100151 | ☐ | ☐ | ☑ | $42,118.94 |
| 2-F-02-17308 | MONROE PIPING & SHEET METAL | 68 HUMBOLT STREET<br>ROCHESTER, NY 14609 | 101057 | ☐ | ☐ | ☐ | $80,026.81 |
| 2-F-02-18193 | MONTGOMERY COUNTY WATER SERVICES | P.O. BOX 817601<br>DAYTON, OH 45481-7601 | 102141 | ☐ | ☐ | ☑ | $44,015.65 |
| 2-F-02-16602 | MOOG COMPONENTS GROUP | 1213 N MAIN ST<br>BLACKSBURG, VA 24060-3127 | 100199 | ☐ | ☐ | ☐ | $1,002.84 |
| 2-F-02-16521 | MOORE BUSINESS FORMS | 465 WILLOW BROOK OFFICE PARK<br>FAIRPORT, NY 14450 | 100106 | ☐ | ☐ | ☐ | $12,865.44 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17390 | MOORE COMPUTER CONSULTANTS | 3520 KRUMS CORNERS ROAD ITHACA, NY 14850 | 101172 | ☐ | ☐ | ☐ | $3,000.00 |
| 2-F-02-17136 | MOORE GROUP SERVICES | 455 WILLOW BROOK OFFICE PARK FAIRPORT, NY 14450-4223 | 100840 | ☐ | ☐ | ☐ | $7,508.97 |
| 2-F-02-17731 | MOORE TOOL COMPANY INC | P.O. BOX 842631 BOSTON, MA 02284 | 101594 | ☐ | ☐ | ☐ | $105,482.01 |
| 2-F-02-18549 | MOORE WALLACE NORTH AMERICA INC | 455 WILLOW BROOK PARK FAIRPORT, NY 14450 | 102562 | ☐ | ☐ | ☑ | $476.80 |
| 2-F-02-18840 | MORDHORST & BOCKENDAHL | STORMARNSTRASSE 30 KIEL 24113 GERMANY | 102952 | ☐ | ☐ | ☐ | $8,216.20 |
| 2-F-02-17611 | MOREDIRECT INC | 4800 T-REX AVENUE, SUITE 300 BOCA RATON, FL 33431 | 101445 | ☐ | ☐ | ☐ | $254.63 |
| 2-F-02-18586 | MORRIS NICHOLS ARSHT & TUNNELL LLP | P.O. BOX 1347 WILMINGTON, DE 19899 | 102612 | ☐ | ☐ | ☐ | $370.60 |
| 2-F-02-18189 | MORRIS TECHNOLOGIES INC | 11988 TRAMWAY DR CINCINNATI, OH 45241 | 102137 | ☐ | ☐ | ☐ | $650.00 |
| 2-F-02-17569 | MOSAIC SALES SOLUTIONS | P.O. BOX 841678 DALLAS, TX 75284-1678 | 101390 | ☐ | ☐ | ☐ | $1,700,469.82 |
| 2-F-02-18154 | MOSIER FLUID POWER OF OHIO | 2475 TECHNICAL DR MIAMISBURG, OH 45342 | 102094 | ☐ | ☐ | ☐ | $9,994.14 |
| 2-F-02-18715 | MOTION CONTROL TECHNOLOGY | 2 W. MAIN STREET VICTOR, NY 14564 | 102765 | ☐ | ☐ | ☐ | $3,628.65 |
| 2-F-02-18072 | MOTION INDUSTRIES INC | P.O. BOX 269 COLUMBUS, GA 31902 | 101996 | ☐ | ☐ | ☐ | $59,318.92 |
| 2-F-02-16537 | MOTOROLA, INC. | 1813 E. DYER # 410 SANTA ANA, CA 92705 | 100124 | ☐ | ☐ | ☐ | $1,971.25 |
| 2-F-02-18199 | MOUND LASER & PHOTONICS | 720 MOUND AVE MIAMISBURG, OH 45343 | 102147 | ☐ | ☐ | ☐ | $2,033.36 |
| 2-F-02-18155 | MOUSER ELECTRONICS | 12 EMERY AVE RANDOLPH, NJ 07869-1362 | 102096 | ☐ | ☐ | ☐ | $3,707.24 |
| 2-F-02-17232 | MSC INDUSTRIAL DIRECT CO., INC. | 52 MARWAY CIRCLE ROCHESTER, NY 14624 | 100955 | ☐ | ☐ | ☐ | $28,125.22 |
| 2-F-02-17882 | MSS, MULTI-SPONSORED STUDIES LLC | 66 FORT POINT ST NORWALK, CT 06855 | 101776 | ☐ | ☐ | ☐ | $44,000.00 |
| 2-F-02-18623 | MTH HOLDINGS CORP | 1776 CONSTITUTION AVE. LOUISVILLE, OH 44641 | 102651 | ☐ | ☐ | ☐ | $8,000.00 |
| 2-F-02-17200 | MTL INC | 3413 N SAM HOUSTON PKWY W STE 210 HOUSTON, TX 77086 | 100915 | ☐ | ☐ | ☐ | $444.00 |
| 2-F-02-17436 | MULTIPLE INTERVENORS | 540 BROADWAY ALBANY, NY 12201 | 101223 | ☐ | ☐ | ☐ | $5,394.42 |
| 2-F-02-16566 | MULTISORB TECHNOLOGIES, INC. | 325 HARLEM ROAD BUFFALO, NY 14224 | 100160 | ☐ | ☐ | ☐ | $8,904.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17640 | MUNK GMBH | GEWERBEPARK 8 + 10<br>HAMM 59069<br>GERMANY | 101477 | ☐ | ☐ | ☐ | $50,261.25 |
| 2-F-02-18708 | MURATA POWER SOLUTIONS KANBAN | 11 CABOT BLVD<br>MANSFIELD, MA 02048 | 102757 | ☐ | ☐ | ☐ | $75,247.12 |
| 2-F-02-18361 | MUSTEK SYSTEMS INC | NO 25 R&D RD SCIENCE BASED IND PK<br>HSIN-CHU, TW 30076<br>TAIWAN, PROVINCE OF CHINA | 102334 | ☐ | ☐ | ☐ | $1,535,428.28 |
| 2-F-02-17346 | NADINE BALL GRAPHIC DESIGN | 61 MILBURN STREET<br>ROCHESTER, NY 14607 | 101119 | ☐ | ☐ | ☐ | $32,700.00 |
| 2-F-02-18811 | NAGANO AICHI ELECTRIC CO., LTD | HARA KAWANAKAJIMA-CHO<br>NAGANO-SHI NAGANO-KEN 3812282<br>JAPAN | 102916 | ☐ | ☐ | ☐ | $54,909.79 |
| 2-F-02-17196 | NAGASE & CO., LTD. | 546 FIFTH AVENUE<br>NEW YORK, NY 10036 | 100910 | ☐ | ☐ | ☐ | $126,609.45 |
| 2-F-02-18330 | NAM SANG SUN | KAL BLD 3F,41-3 SEOSOM-DONG<br>SEOU L 100-813<br>KOREA, REPUBLIC OF | 102295 | ☐ | ☐ | ☐ | $321.60 |
| 2-F-02-17675 | NANJING WANLIDA TECHNOLOGY CO LTD | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA | 101522 | ☐ | ☐ | ☐ | $3,666,684.52 |
| 2-F-02-18107 | NANOFILM INC | 2641 TOWNSGATE RD<br>WESTLAKE VILLAGE, CA 91361-2752 | 102038 | ☐ | ☐ | ☐ | $42,700.00 |
| 2-F-02-17763 | NATIONAL CUSTOMER ENGINEERING INC | 1973 FRIENDSHIP DR # B<br>EL CAJON, CA 92020 | 101633 | ☐ | ☐ | ☐ | $6,608.01 |
| 2-F-02-17312 | NATIONAL ELECTRICAL MANUFACTURERS | P.O. BOX 79680<br>BALTIMORE, MD 21279-0680 | 101063 | ☐ | ☐ | ☐ | $901.11 |
| 2-F-02-17253 | NATIONAL ELEVATOR INSPTN SVCS | 1411 CHILI AVENUE<br>ROCHESTER, NY 14624 | 100980 | ☐ | ☐ | ☐ | $32,807.49 |
| 2-F-02-17073 | NATIONAL INSTITUTE OF STANDARDS | 100 BUREAU DR MAILSTOP 2322<br>GAITHERSBURG, MD 20899-2322 | 100754 | ☐ | ☐ | ☐ | $833.00 |
| 2-F-02-16627 | NATIONAL INSTRUMENTS CORP | 11500 N MOPAC EXPRESSWAY<br>AUSTIN, TX 78759-3504 | 100226 | ☐ | ☐ | ☐ | $20,721.74 |
| 2-F-02-16656 | NATIONAL VACUUM CORP | 408 47TH STREET<br>NIAGARA FALLS, NY 14304-2120 | 100258 | ☐ | ☐ | ☐ | $66,125.95 |
| 2-F-02-17284 | NATIONWIDE CIRCUITS INC | 1444 EMERSON STREET<br>ROCHESTER, NY 14606 | 101022 | ☐ | ☐ | ☐ | $10,195.21 |
| 2-F-02-18751 | NATIONWIDE PRECISION PRODUCTS | 200 TECH PARK DRIVE<br>ROCHESTER, NY 14623 | 102831 | ☐ | ☐ | ☐ | $31,522.52 |
| 2-F-02-18078 | NAUGHTON ENERGY CORPORATION | ROUTE 940<br>POCONO PINES, PA 18350 | 102004 | ☐ | ☐ | ☐ | $1,852.50 |
| 2-F-02-17648 | NAVAJO SHIPPERS INC. | 1400 WEST 64TH AVENUE<br>DENVER, CO 80221 | 101492 | ☐ | ☐ | ☐ | $43,115.80 |
| 2-F-02-18652 | NAVIG8US.COM LLC | 1031 1ST ST. SUI 604<br>JACKSONVILLE BEACH, FL 32250 | 102683 | ☐ | ☐ | ☐ | $46,375.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18650 | NAZDAR | 7055 CENTRAL HIGHWAY PENNSAUKEN, NJ 08109 | 102681 | ☐ ☐ ☐ | | | $678.80 |
| 2-F-02-18959 | NCI MANUFACTURING INC | 209 LONNIE E. CRAWFORD BLVD. SCOTTSBORO, AL 35769 | 103133 | ☐ ☐ ☐ | | | $33,129.44 |
| 2-F-02-18616 | NCP LEASING INC | 2055 READING ROAD, SUITE 240 CINCINNATI, OH 45202 | 102643 | ☐ ☐ ☐ | | | $4,750.00 |
| 2-F-02-18391 | NELA | 610 WHITETAIL BLVD RIVER FALLS, WI 54022 | 102371 | ☐ ☐ ☐ | | | $1,206.26 |
| 2-F-02-18621 | NELSON MULLINS RILEY & SCARBOROUGH | 1320 MAIN, 17TH FL. COLUMBIA, SC 29201 | 102649 | ☐ ☐ ☐ | | | $6,219.00 |
| 2-F-02-17206 | NEORESINS | 730 MAIN STREET WILMINGTON, MA 01887-9677 | 100922 | ☐ ☐ ☐ | | | $17,305.20 |
| 2-F-02-17223 | NES RENTALS | 28 PAUL ROAD ROCHESTER, NY 14624 | 100945 | ☐ ☐ ☐ | | | $16,610.63 |
| 2-F-02-17542 | NES WORLDWIDE | 3 PROGRESS AVE WESTFIELD, MA 01085 | 101353 | ☐ ☐ ☐ | | | $187,592.23 |
| 2-F-02-16731 | NESCO SERVICE COMPANY | 225 TECH PARK DRIVE ROCHESTER, NY 14623 | 100344 | ☐ ☐ ☐ | | | $20,523.35 |
| 2-F-02-18104 | NETWORK APPLIANCE, INC. | 1241 PITTSFORD VICTOR RD., STE 103 PITTSFORD, NY 14534 | 102034 | ☐ ☐ ☐ | | | $282,650.99 |
| 2-F-02-16945 | NEUTRONICS INCORPORATED | 456 CREAMERY WAY EXTON, PA 19341 | 100598 | ☐ ☐ ☐ | | | $2,057.00 |
| 2-F-02-18158 | NEW AGE INDUSTRIES | 145 JAMES WAY SOUTHAMPTON, PA 18966 | 102099 | ☐ ☐ ☐ | | | $210.00 |
| 2-F-02-18600 | NEW CREATURE HOLDINGS INC | 2003 HORSEBARN ROAD, SUITE 4 ROGERS, AR 72758 | 102626 | ☐ ☐ ☐ | | | $125,121.42 |
| 2-F-02-17338 | NEW ENGLAND BIOASSAY | ONE EDGEWATER DR NORWOOD, MA 02062 | 101111 | ☐ ☐ ☐ | | | $3,450.00 |
| 2-F-02-17319 | NEW PIG CORP | 1 PORK AVENUE TIPTON, PA 16684 | 101072 | ☐ ☐ ☐ | | | $1,216.80 |
| 2-F-02-18159 | NEWARK | 1400 COMMERCE CENTER DR E FRANKLIN, OH 45005 | 102100 | ☐ ☐ ☐ | | | $5,411.48 |
| 2-F-02-18876 | NEWARK ELECTRONICS CORP. | 7449 MORGAN ROAD LIVERPOOL, NY 13090 | 103011 | ☐ ☐ ☐ | | | $376.00 |
| 2-F-02-18711 | NEWARK IN ONE | 7449 MORGAN ROAD LIVERPOOL, NY 13090-3901 | 102761 | ☐ ☐ ☐ | | | $1,628.06 |
| 2-F-02-17802 | NEWELL RUBBERMAID INC | 75 REMITTANCE DRIVE STE 1167 CHICAGO, IL 60675-1167 | 101683 | ☐ ☐ ☐ | | | $728.00 |
| 2-F-02-18363 | NEWPAGE CORPORATION | 8540 GANDER CREEK MIAMISBURG, OH 45342 | 102337 | ☐ ☐ ☐ | | | $7,935.22 |
| 2-F-02-16665 | NEWPORT CORPORATION | 1791 DEERE AVENUE IRVINE, CA 92606 | 100269 | ☐ ☐ ☐ | | | $7,845.88 |
| 2-F-02-16871 | NEXEO SOLUTIONS LLC | 5200 BLAZER PARKWAY DUBLIN, OH 43017 | 100511 | ☐ ☐ ☐ | | | $244,617.65 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18788 | NEXPRESS LTD KIRKBY | 1 MAINSTREET<br>KIRKBY MERSEYSIDE L33 7UF<br>UNITED KINGDOM | 102885 | ☐ | ☐ | ☐ | $1,000.00 |
| 2-F-02-17564 | NEXSAN TECHNOLOGIES , INC - REPAIR | 555 SAINT CHARLES AVENUE, SUITE 202<br>THOUSAND OAKS, CA 91360 | 101385 | ☐ | ☐ | ☑ | $17,923.22 |
| 2-F-02-18762 | NIDEC AMERICA CORPORATION | 50 BRAINTREE HILL, STE. 110<br>BRAINTREE, MA 02184 | 102847 | ☐ | ☐ | ☐ | $2,181.20 |
| 2-F-02-17605 | NIGHT VISION DEPOT INC | 7310 TILGHMAN STREET, SUITE 650<br>ALLENTOWN, PA 18106 | 101433 | ☐ | ☐ | ☐ | $595.00 |
| 2-F-02-17955 | NIKKEN CHEMICAL LABORATORY COMPANY | SAKAE 2-16-1, NAKA-KU<br>NAGOYA 4600008<br>JAPAN | 101853 | ☐ | ☐ | ☐ | $3,240.00 |
| 2-F-02-17063 | NIKON CORPORATION | 12701 GRAND RIVER AVENUE<br>BRIGHTON, MI 48116 | 100734 | ☐ | ☐ | ☐ | $9,500.00 |
| 2-F-02-16864 | NIPPOH CHEMICALS CO LTD | 3-3-3 NIHONBASHI-MUROMACHI<br>CHUO-KU TOKYO 1030022<br>JAPAN | 100501 | ☐ | ☐ | ☐ | $18,075.12 |
| 2-F-02-17474 | NIPPON LIFE INSURANCE CO. | 9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347-4182 | 101264 | ☐ | ☐ | ☐ | $21,529.33 |
| 2-F-02-18083 | NIPSON AMERICA INC. | 1375 E IRVING PARK RD<br>ITASCA, IL 60143 | 102010 | ☐ | ☐ | ☐ | $65,725.05 |
| 2-F-02-16619 | NISSAN CHEMICAL AMERICA CORPORATION | 10375 RICHMOND AVENUE, SUITE 1000<br>HOUSTON, TX 77042-4156 | 100217 | ☐ | ☐ | ☐ | $122,071.80 |
| 2-F-02-18907 | NITTO DENKO AMERICA | 48500 FREEMONT BLVD<br>FREMONT, CA 94538 | 103056 | ☐ | ☐ | ☐ | $44,000.00 |
| 2-F-02-18732 | NMB TECHNOLOGIES CORP. | 9730 INDEPENDENCE AVENUE<br>CHATSWORTH, CA 91311 | 102793 | ☐ | ☐ | ☐ | $1,525.00 |
| 2-F-02-18486 | NMR ASSOCIATES INC | 150 RIVER STREET<br>FITCHBURG, MA 01420 | 102474 | ☐ | ☐ | ☐ | $5,275.00 |
| 2-F-02-18251 | NOBLE TOOL CORP | 1535 STANLEY AVE<br>DAYTON, OH 45404 | 102208 | ☐ | ☐ | ☐ | $231,860.00 |
| 2-F-02-17240 | NOCO ENERGY CORP. | 23418 B28 SB RM45 KODAK PARK<br>ROCHESTER, NY 14652-3418 | 100964 | ☐ | ☐ | ☐ | $27,360.40 |
| 2-F-02-16466 | NOEL WHEELER | 5640 FOUNTAIN LAKE CIR APT 107<br>BRADENTON, FL 34207 | 100030 | ☐ | ☐ | ☐ | $20.37 |
| 2-F-02-16947 | NOISE & VIBRATION CNTRL SPEC | 1025 HOBSON CT<br>FORT COLLINS, CO 80526 | 100600 | ☐ | ☐ | ☐ | $585.00 |
| 2-F-02-17224 | NOK CORPORATION | 32 INDUSTRIAL DRIVE<br>LONDONDERRY, NH 03053 | 100946 | ☐ | ☐ | ☐ | $926.96 |
| 2-F-02-18596 | NOOK INDUSTRIES INC | 4950 E. 49TH STREET<br>CLEVELAND, OH 44125 | 102622 | ☐ | ☐ | ☐ | $1,134.56 |
| 2-F-02-17625 | NORAMPAC INDUSTRIES | 4444 WALDEN AVENUE<br>LANCASTER, NY 14086 | 101459 | ☐ | ☐ | ☐ | $6,362.21 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18847 | NORDIA GMBH & CO KG | PAUL KOCK STRASSE 2<br>MELDORF 25704<br>GERMANY | 102960 | ☐ | ☐ | ☐ | $508.97 |
| 2-F-02-16948 | NORDSON CORPORATION | 11475 LAKEFIELD DR<br>DULUTH, GA 30097 | 100601 | ☐ | ☐ | ☐ | $363.72 |
| 2-F-02-18778 | NORDSON EFD LLC | 40 CATAMORE BLVD<br>EAST PROVIDENCE, RI 02914 | 102870 | ☐ | ☐ | ☐ | $681.60 |
| 2-F-02-16635 | NORITSU KOKI CO., LTD. | 6900 NORITSU AVENUE<br>BUENA PARK, CA 90622-5039 | 100236 | ☐ | ☐ | ☐ | $977,619.83 |
| 2-F-02-17198 | NORLAND PRODUCTS INC | 2540 ROUTE 130, BLDG 100<br>CRANBURY, NJ 08512 | 100913 | ☐ | ☐ | ☐ | $476.00 |
| 2-F-02-17834 | NORSTAN COMMUNICATIONS INC | 5101 SHADY OAK ROAD<br>MINNETONKA, MN 55343 | 101721 | ☐ | ☐ | ☐ | $13,073.90 |
| 2-F-02-18987 | NORTEL NETWORKS CORPORATION | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 | 103170 | ☐ | ☐ | ☐ | $412,528.45 |
| 2-F-02-16780 | NORTH PINNACLE PROPERTIES LLC | 3333 PINNACLE HILLS PRKWY, STE 602<br>ROGERS, AR 72758 | 100397 | ☐ | ☐ | ☐ | $3,725.22 |
| 2-F-02-17794 | NORTHEAST CONTROLS | 3 ENTERPRISE AVE<br>CLIFTON PARK, NY 12065 | 101672 | ☐ | ☐ | ☐ | $7,789.61 |
| 2-F-02-18206 | NORTHEAST FILTER & EQUIPMENT CO | 135 PARKER CT<br>CHARDON, OH 44024 | 102156 | ☐ | ☐ | ☐ | $47,968.80 |
| 2-F-02-17280 | NORTHWEST QUADRANT PURE WATERS DST | 50 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 101018 | ☐ | ☐ | ☐ | $5,101.44 |
| 2-F-02-17480 | NOVAFLOW SYSTEMS INC | 991 INDUSTRIAL ROAD<br>PRESCOTT, ON K0E 1T0<br>CANADA | 101272 | ☐ | ☐ | ☐ | $8,581.00 |
| 2-F-02-17621 | NOVAGRAAF BELGIUM SA/NV | BOULEVARD DE SOUVERAIN 7<br>BELGIUM 1170<br>BELGIUM | 101455 | ☐ | ☐ | ☐ | $10,763.50 |
| 2-F-02-18547 | NOVATECH INDUSTRIES INC. | 6319 DEAN PARKWAY<br>ONTARIO, NY 14519 | 102556 | ☐ | ☐ | ☐ | $477.45 |
| 2-F-02-18219 | NSF-INT'L STRATEGIC REGISTRATIONS | 6201 RELIABLE PKWY<br>CHICAGO, IL 60686-0062 | 102172 | ☐ | ☐ | ☐ | $3,362.20 |
| 2-F-02-18034 | NSX OPERATING CO., LLC | 1184 LOGAN CIRCLE<br>ATLANTA, GA 30318 | 101946 | ☐ | ☐ | ☐ | $72,190.25 |
| 2-F-02-17125 | NU-LINES & CO., INC | MITA 3-7-16, MINATO-KU<br>MINTA-KU, 13 1080073<br>JAPAN | 100827 | ☐ | ☐ | ☐ | $16,530.95 |
| 2-F-02-18685 | NY STATE EMPLOYMENT TAXES | P.O. BOX 4119<br>BINGHAMTON, NY 13902-4119 | 102725 | ☐ | ☐ | ☐ | $187.02 |
| 2-F-02-18575 | NYSARC INC MONROE COUNTY CHAPTER | 2060 BRIGHTON HENRIETTA TL ROAD<br>ROCHESTER, NY 14623 | 102600 | ☐ | ☐ | ☐ | $54,986.22 |
| 2-F-02-16707 | NYSE MARKET INC | GRAND CENTRAL STATION<br>NEW YORK, NY 10163 | 100318 | ☐ | ☐ | ☐ | $314.90 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17439 | O.C. TANNER RECOGNITION COMPANY, INC. | 1930 SOUTH STATE STREET SALT LAKE CITY, UT 84115 | 101226 | ☐ | ☐ | ☐ | $8,740.48 |
| 2-F-02-16845 | OAKWOOD PRODUCTS INC | 1741 OLD DUNBAR ROAD WEST COLUMBIA, SC 29172 | 100478 | ☐ | ☐ | ☐ | $990.00 |
| 2-F-02-18016 | OASIS ALIGNMENT SERVICES INC | 255 PICKING ROAD ROCHESTER, NH 03867 | 101925 | ☐ | ☐ | ☐ | $19,757.28 |
| 2-F-02-16837 | OCCIDENTAL PETROLEUM CORPORATION | 469 NORTH HARRISON STREET PRINCETON, NJ 08540 | 100468 | ☐ | ☐ | ☐ | $31,310.71 |
| 2-F-02-18014 | OCCUPATIONAL MEDICINE OF COLUMBUS | 7301 NORTHLAKE DRIVE COLUMBUS, GA 31909 | 101923 | ☐ | ☐ | ☐ | $300.00 |
| 2-F-02-18160 | OCE' USA INC | 5450 N CUMBERLAND AVE CHICAGO, IL 60656 | 102101 | ☐ | ☐ | ☐ | $6,185.32 |
| 2-F-02-17461 | OCEAN COMPUTER GROUP INC | 90 MATAWAN ROAD MATAWAN, NJ 07747 | 101250 | ☐ | ☐ | ☐ | $1,455.66 |
| 2-F-02-18488 | OCLC ONLINE COMPUTER LIBRARY CENTER | 6565 KILGOUR PLACE DUBLIN, OH 43017 | 102477 | ☐ | ☐ | ☐ | $1,691.40 |
| 2-F-02-17657 | OCTAGON SYSTEMS CORPORATION | 800 CONN.AVE 2 EAST NORWALK, CT 06854 | 101501 | ☐ | ☐ | ☐ | $57,212.89 |
| 2-F-02-17873 | ODOR ZONE LLC | 2099 THOMAS ROAD, STE 20 MEMPHIS, TN 38134-5638 | 101765 | ☐ | ☐ | ☐ | $218.70 |
| 2-F-02-18588 | OEM SOLUTIONS INC | 803 COVENTRY RD WEBSTER, NY 14580 | 102614 | ☐ | ☐ | ☐ | $1,152.00 |
| 2-F-02-17057 | OFFICE KIRKPATRICK, FONDE EN 1852 | AVENUE WOLFERS 32 LA HULPE 1310 BELGIUM | 100727 | ☐ | ☐ | ☐ | $873.59 |
| 2-F-02-18432 | OFFSET PAPERBACK MFRS INC | 101 MEMORIAL HWY DALLAS, PA 18612 | 102415 | ☐ | ☐ | ☑ | $11,110.26 |
| 2-F-02-17828 | OHTSUKA PATENT OFFICE | 3-6 KIOCHO TOYKO 1020094 JAPAN | 101711 | ☐ | ☐ | ☐ | $81.81 |
| 2-F-02-18316 | O'KEEFE CONTROLS CO | P.O. BOX Q TRUMBULL, CT 06611 | 102281 | ☐ | ☐ | ☐ | $15.25 |
| 2-F-02-17732 | OKI ELECTRIC INDUSTRY CO LTD | 2000 BISHOPS GATE BLVD MOUNT LAUREL, NJ 08054 | 101595 | ☐ | ☐ | ☐ | $755,978.67 |
| 2-F-02-18517 | OKLAHOMA TEMPORARY SERVICES | 414 PIEDMONT ROAD N. PIEDMONT, OK 73078 | 102510 | ☐ | ☐ | ☐ | $9,192.47 |
| 2-F-02-18860 | OLIVER PRODUCTS COMPANY | 445 SIXTH ST. N. W. GRAND RAPIDS, MI 49504 | 102985 | ☐ | ☐ | ☐ | $17,747.20 |
| 2-F-02-18631 | OLYMPIC WIRE & EQUIPMENT INC | 1300 BRISTOL STREET, NORTH, #214 NEWPORT BEACH, CA 92659 | 102660 | ☐ | ☐ | ☐ | $2,070.00 |
| 2-F-02-16605 | OMEGA ENGINEERING, INC. | ONE OMEGA DRIVE STAMFORD, CT 06907-0047 | 100202 | ☐ | ☐ | ☐ | $1,959.25 |
| 2-F-02-16899 | OMEGA OPTICAL INC | 3 GROVE STREET BRATTLEBORO, VT 05302 | 100544 | ☐ | ☐ | ☐ | $216.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18576 | OMER DUNDAR | 173 BUYUKDERE CADDESI<br>ISTANBUL 34394<br>TURKEY | 102601 | ☐ | ☐ | ☐ | $554.17 |
| 2-F-02-18162 | OMETEK INC | 790 CROSS POINTE RD<br>COLUMBUS, OH 43230 | 102103 | ☐ | ☐ | ☐ | $104,452.44 |
| 2-F-02-18469 | OMNI INDUSTRIES TECH CENTRE CO | FENG QIAO INDUSTRIAL PARK<br>SUZHOU 215129<br>CHINA | 102456 | ☐ | ☐ | ☐ | $670,796.40 |
| 2-F-02-18707 | OMNI SERVICES, INC | 820 CANNING PARKWAY<br>VICTOR, NY 14564 | 102756 | ☐ | ☐ | ☐ | $15,941.75 |
| 2-F-02-17339 | OMNICON SA | HIERRO 9-3A-7<br>MADRID 28045<br>SPAIN | 101112 | ☐ | ☐ | ☐ | $1,992.55 |
| 2-F-02-17446 | OMNIPRINT LLC | 3301 BOARD ROAD<br>EMIGSVILLE, PA 17318 | 101234 | ☐ | ☐ | ☑ | $13,269.79 |
| 2-F-02-17741 | ONE SOURCE INDUSTRIES LLC | 185 TECHNOLOGY DRIVE, SUITE 100<br>IRVINE, CA 92618 | 101605 | ☐ | ☐ | ☐ | $283,304.65 |
| 2-F-02-18360 | ONE THREE INC | 1158 26TH ST. # 557<br>SANTA MONICA, CA 90403 | 102332 | ☐ | ☐ | ☐ | $0.01 |
| 2-F-02-18861 | ONGWEOWEH CORP. | 767 WARREN ROAD<br>ITHACA, NY 14852 | 102987 | ☐ | ☐ | ☐ | $195,044.89 |
| 2-F-02-18534 | ONLINE PRINT MARKETING | LEVEL 1, STE 1, 58 ATCHISON STREET<br>ST LEONARDS, NSW 2065<br>AUSTRALIA | 102529 | ☐ | ☐ | ☐ | $62,530.00 |
| 2-F-02-18566 | ONPOINT ANALYTICS INC | 2000 POWELL ST.<br>EMERYVILLE, CA 94608 | 102589 | ☐ | ☐ | ☐ | $298,463.75 |
| 2-F-02-18493 | ONRAMP TECHNOLOGIES LLC | 350 W ONTARIO, 7TH FL<br>CHICAGO, IL 60654 | 102483 | ☐ | ☐ | ☐ | $7,500.00 |
| 2-F-02-16578 | ONSAGERS AS | WERGELANDSVEIEN 7<br>OSLO 0167<br>NORWAY | 100173 | ☐ | ☐ | ☐ | $606.86 |
| 2-F-02-18967 | ONTARIO BUILDING SUPPLY CO., INC. | 207 YORK STREET<br>ROCHESTER, NY 14611 | 103142 | ☐ | ☐ | ☐ | $568.50 |
| 2-F-02-16549 | ONTARIO PLASTICS INC | 2503 DEWEY AVE<br>ROCHESTER, NY 14616 | 100141 | ☐ | ☐ | ☐ | $5,062.35 |
| 2-F-02-18565 | OPELIKA BOLT LLC | 208 SIMMONS STREET<br>OPELIKA, AL 36801 | 102588 | ☐ | ☐ | ☐ | $152.52 |
| 2-F-02-17130 | OPEN TEXT INC | 2201 S. WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 | 100832 | ☐ | ☐ | ☑ | $14,745.02 |
| 2-F-02-16577 | OPEN UNIVERSAL SOFTWARE | 6800 COTE DE LIESSE SUITE 300<br>MONTREAL, QC H4T 2A1<br>CANADA | 100172 | ☐ | ☐ | ☐ | $21,937.50 |
| 2-F-02-18495 | OPENLINK SOFTWARE INC | 10 BURLINGTON MALL ROAD, SUITE 265<br>BURLINGTON, MA 01803-4130 | 102486 | ☐ | ☐ | ☐ | $13,750.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18726 | OPTEK OPERATIONS TECHNOLOGY INC | 378 WHITE SPRUCE BLVD ROCHESTER, NY 14623 | 102779 | ☐ | ☐ | ☐ | $10,090.00 |
| 2-F-02-18273 | OPTI TEMP INC. | 1500 INTERNATIONAL DRIVE TRAVERSE CITY, MI 49686 | 102233 | ☐ | ☐ | ☐ | $14,294.35 |
| 2-F-02-18940 | OPTIMATION INDUSTRIAL SERVICES LLC | 50 HIGH TECH DRIVE RUSH, NY 14543 | 103107 | ☐ | ☐ | ☑ | $1,624.86 |
| 2-F-02-18862 | OPTIMATION TECHNOLOGY INC | 50 HIGH TECH DRIVE RUSH, NY 14543 | 102988 | ☐ | ☐ | ☐ | $2,244,845.66 |
| 2-F-02-16711 | ORACLE CORPORATION | 900 LONG RIDGE ROAD STAMFORD, CT 06902 | 100322 | ☐ | ☐ | ☑ | $135,028.65 |
| 2-F-02-18681 | ORCON INDUSTRIES CORP | 8715 LAKE ROAD LE ROY, NY 14482 | 102718 | ☐ | ☐ | ☐ | $176,655.64 |
| 2-F-02-17150 | ORIENT CORP OF AMERICA | 1700 GALLOPING HILL RD. KENILWORTH, NJ 07033 | 100859 | ☐ | ☐ | ☐ | $132,330.00 |
| 2-F-02-17099 | ORIENTAL MOTOR CO., LTD. | 1515 WASHINGTON STREET BRAINTREE, MA 02184 | 100795 | ☐ | ☐ | ☐ | $18,246.95 |
| 2-F-02-18971 | ORION ENGINEERED CARBONS LLC | 379 INTERPACE PARKWAY PARSIPPANY, NJ 07054-0677 | 103148 | ☐ | ☐ | ☐ | $43,820.40 |
| 2-F-02-17633 | ORTEC INC | 505 GENTRY MEMORIAL HWY EASLEY, SC 29640 | 101469 | ☐ | ☐ | ☐ | $8,565.75 |
| 2-F-02-17419 | OSI SOFTWARE INC. | 777 DAVIS STREET SUITE 250 SAN LEANDRO, CA 94577 | 101202 | ☐ | ☐ | ☐ | $52,182.75 |
| 2-F-02-18261 | OSVP LLC | 4710 N CHESTNUT ST COLORADO SPRINGS, CO 80907 | 102219 | ☐ | ☐ | ☐ | $7,150.00 |
| 2-F-02-18435 | OUTRIDER INC | RURAL ROUTE 2 BOX 159A HYDRO, OK 73048 | 102419 | ☐ | ☐ | ☐ | $260.00 |
| 2-F-02-18097 | OUTSOURCING.COM INC | 6800 JERICHO TPKE, STE 120W SYOSSET, NY 11791 | 102026 | ☐ | ☐ | ☐ | $150,000.00 |
| 2-F-02-17673 | OVEN INDUSTRIES INC | 207 HEMPT ROAD MECHANICSBURG, PA 17050 | 101520 | ☐ | ☐ | ☐ | $420.00 |
| 2-F-02-17956 | OVERHEAD DOOR COMPANY | 800 15TH STREET COLUMBUS, GA 31993 | 101854 | ☐ | ☐ | ☐ | $110.00 |
| 2-F-02-17838 | OZBURN-HESSEY LOGISTICS LLC | 7101 EXECUTIVE CENTER DR., STE. 333 BRENTWOOD, TN 37027 | 101725 | ☐ | ☐ | ☐ | $126,520.82 |
| 2-F-02-16900 | P B MACHINE CO INC | 406 STAFFORD ROAD PALMYRA, NY 14522 | 100545 | ☐ | ☐ | ☐ | $1,329.80 |
| 2-F-02-18880 | P.TOOL & DIE CO.,INC | 3535 UNION STREET NORTH CHILI, NY 14514 | 103017 | ☐ | ☐ | ☐ | $510.00 |
| 2-F-02-18863 | P.V.S. PROCESS EQUIPMENT INC. | 189 BUFFALO STREET HAMBURG, NY 14075 | 102989 | ☐ | ☐ | ☐ | $280.94 |
| 2-F-02-18479 | PACESETTER GRAPHIC SERVICE CORP | 2672 HICKORY GROVE RD ACWORTH, GA 30101 | 102467 | ☐ | ☐ | ☐ | $131.93 |
| 2-F-02-18820 | PACKAGE DESIGN & SUPPLY CO., INC. | 1014 NORTHHAMPTON STREET BUFFALO, NY 14211 | 102927 | ☐ | ☐ | ☐ | $6,205.20 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16775 | PAETEC CORP. | 600 WILLOWBROOK OFFICE PARK<br>FAIRPORT, NY 14450 | 100392 | ☐ | ☐ | ☐ | $52,130.45 |
| 2-F-02-16985 | PAGER CLINIC | 621-C INNOVATION CIRCLE<br>WINDSOR, CO 80550 | 100647 | ☐ | ☐ | ☐ | $553.89 |
| 2-F-02-16646 | PAISLEY PRODUCTS OF CANADA INCORPORATED | 40 UPTON ROAD<br>SCARBOROUGH, ON M1L 2B8<br>CANADA | 100247 | ☐ | ☐ | ☐ | $590.00 |
| 2-F-02-17543 | PAKOR INC | 6450 WEDGEWOOD RD<br>MAPLE GROVE, MN 55369 | 101354 | ☐ | ☐ | ☐ | $1,100.43 |
| 2-F-02-17213 | PALL CORPORATION | 1750 FILTER DRIVE<br>DELAND, FL 32724-2045 | 100930 | ☐ | ☐ | ☐ | $2,087.76 |
| 2-F-02-18239 | PALL TRINCOR | 770 PENNSYLVANIA DR<br>EXTON, PA 19341 | 102195 | ☐ | ☐ | ☐ | $351,356.61 |
| 2-F-02-16946 | PALLADIUM EQUITY PARTNERS, LLC | 575 AMHERST STREET<br>NASHUA, NH 03063 | 100599 | ☐ | ☐ | ☐ | $3,702.24 |
| 2-F-02-18026 | PALLETMAXX INC | 4818 WEST 137TH STREET<br>CRESTWOOD, IL 60445 | 101937 | ☐ | ☐ | ☐ | $7,104.04 |
| 2-F-02-18828 | PAMARCO TECHNOLOGIES, INC. | 171 EAST MARQUARDT DRIVE<br>WHEELING, IL 60090 | 102936 | ☐ | ☐ | ☐ | $178,468.52 |
| 2-F-02-17729 | PANAVISION INTERNATIONAL L P | 6219 DESOTO AVENUE<br>WOODLAND HILLS, CA 91367 | 101591 | ☐ | ☐ | ☑ | $826.61 |
| 2-F-02-18433 | PANDIGITAL INC | 3675 CLARK AVENUE SUITE 100<br>DUBLIN, CA 94568 | 102416 | ☐ | ☐ | ☐ | $2,879.60 |
| 2-F-02-17336 | PANTHER GRAPHICS INC | P.O. BOX 60375<br>ROCHESTER, NY 14606 | 101109 | ☐ | ☐ | ☐ | $107,493.07 |
| 2-F-02-16672 | PARADIGM ENVIRONMENTAL SVCS | 179 LAKE AVENUE<br>ROCHESTER, NY 14608 | 100278 | ☐ | ☐ | ☐ | $40,698.41 |
| 2-F-02-17326 | PARAMETRIC TECHNOLOGY CORPORATION | 140 KENDRICK ST<br>NEEDHAM, MA 02494 | 101079 | ☐ | ☐ | ☐ | $15,542.68 |
| 2-F-02-18065 | PARAMOUNT COMPONENTS LTD | 2130 PARAMOUNT CRESCENT<br>ABBOTSFORD, BC V2T 6A5<br>CANADA | 101984 | ☐ | ☐ | ☐ | $6,041.75 |
| 2-F-02-17866 | PARCHEM TRADING LTD | 415 HUGUENOT STREET<br>NEW ROCHELLE, NY 10801 | 101758 | ☐ | ☐ | ☐ | $9,963.35 |
| 2-F-02-17698 | PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE<br>MOUNT HOLLY, NJ 08060 | 101552 | ☐ | ☐ | ☑ | $5,221.60 |
| 2-F-02-16550 | PARK ENTERPRISES | 226 JAY STREET<br>ROCHESTER, NY 14608-1623 | 100142 | ☐ | ☐ | ☑ | $438,459.96 |
| 2-F-02-17608 | PARK PLACE INTERNATIONAL | 8401 CHAGRIN ROAD<br>CHAGRIN FALLS, OH 44023 | 101439 | ☐ | ☐ | ☐ | $53,904.59 |
| 2-F-02-18396 | PARKER HANNIFIN CORP | 7895 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 102378 | ☐ | ☐ | ☑ | $5,000.00 |
| 2-F-02-18164 | PARKWAY PRODUCTS INC | 10293 BURLINGTON RD<br>CINCINNATI, OH 45231-1999 | 102105 | ☐ | ☐ | ☐ | $4,020.00 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17313 | PARLEX CORPORATION | 1 PARLEX PLACE METHUEN, MA 01844 | 101064 | ☐ | ☐ | ☐ | $716.75 |
| 2-F-02-17957 | PARMER WATER COMPANY | 109 WESTSIDE DRIVE LAGRANGE, GA 30240 | 101855 | ☐ | ☐ | ☐ | $1,678.00 |
| 2-F-02-16749 | PARTNERS & NAPIER INC | 192 MILL STREET STE 600 ROCHESTER, NY 14614-1022 | 100365 | ☐ | ☐ | ☐ | $672,751.63 |
| 2-F-02-17212 | PASSERO ASSOCIATES PC | 100 LIBERTY POLE WAY ROCHESTER, NY 14604 | 100929 | ☐ | ☐ | ☐ | $26,121.14 |
| 2-F-02-16739 | PAT DELUCA | 105 LANDING RD N ROCHESTER, NY 14625-1413 | 100352 | ☐ | ☐ | ☐ | $2,175.00 |
| 2-F-02-17034 | PATERRA INC | 691 PASS CREEK ROAD KERRVILLE, TX 78028 | 100702 | ☐ | ☐ | ☐ | $244.00 |
| 2-F-02-17199 | PATHFINDER ENGINEERS L.L.P. | 3300 MONROE AVENUE ROCHESTER, NY 14618-4611 | 100914 | ☐ | ☐ | ☐ | $4,815.00 |
| 2-F-02-18437 | PATPRO INC | 2111 EISENHOWER AVE SUI 404 ALEXANDRIA, VA 22314 | 102421 | ☐ | ☐ | ☐ | $3,000.00 |
| 2-F-02-17785 | PATRIOT COAL CORPORATION | 12312 OLIVE BOULEVARD SAINT LOUIS, MO 63141 | 101660 | ☐ | ☐ | ☐ | $9,141.97 |
| 2-F-02-17366 | PAYMETRIC INC. | 11175 CICERO DRIVE, STE. 175 ALPHARETTA, GA 30022 | 101144 | ☐ | ☐ | ☐ | $8,951.61 |
| 2-F-02-17106 | PC MALL, INC. | 24566 WEST 190TH STREET TORRANCE, CA 90504 | 100803 | ☐ | ☐ | ☐ | $2,518.56 |
| 2-F-02-16592 | PCI SYNTHESIS | 9 OPPORTUNITY WAY NEWBURYPORT, MA 01950 | 100189 | ☐ | ☐ | ☐ | $10,200.00 |
| 2-F-02-17655 | PEC N V | TECHNOLOGIELAAN 12 HEVERLEE 3001 BELGIUM | 101499 | ☐ | ☐ | ☐ | $42,629.05 |
| 2-F-02-17670 | PEERLESS ENGINEERING SALES LTD. | 4015 EAST 1ST AVE. BURNABY, BC V5C 3W5 CANADA | 101516 | ☐ | ☐ | ☐ | $1,942.50 |
| 2-F-02-16949 | PEERLESS MILL SUPPLY CO INC | 79 PERRY STREET BUFFALO, NY 14203 | 100602 | ☐ | ☐ | ☐ | $678.26 |
| 2-F-02-17430 | PEGASUS IMAGING CORPORATION | 4001 NORTH RIVERSIDE DRIVE TAMPA, FL 33603 | 101216 | ☐ | ☐ | ☐ | $11,000.00 |
| 2-F-02-16548 | PEKO PRECISION PRODUCTS | 1400 EMERSON STREET ROCHESTER, NY 14606 | 100140 | ☐ | ☐ | ☐ | $0.01 |
| 2-F-02-17723 | PELEMAN INDUSTRIES INC | 11820 WILLIS ROAD SUITE 100 ALPHARETTA, GA 30009 | 101584 | ☐ | ☐ | ☐ | $3,248.00 |
| 2-F-02-17202 | PENNSYLVANIA TOOL & GAGES INC | 16906 PA TOOL RD MEADVILLE, PA 16335 | 100917 | ☐ | ☐ | ☐ | $4,798.00 |
| 2-F-02-17958 | PENSKE TRUCK LEASING COMPANY | 4346 ALLIED DRIVE COLUMBUS, GA 31906 | 101856 | ☐ | ☐ | ☐ | $8,966.31 |
| 2-F-02-17067 | PEPPERL + FUCHS GMBH | 1600 ENTERPRISE PARKWAY TWINSBURG, OH 44087 | 100743 | ☐ | ☐ | ☐ | $68,917.92 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17795 | PERFORMANCE PLUS IMAGING SUPPLIES | 3609 VISTA MERCADO CAMARILLO, CA 93012 | 101673 | ☐ | ☐ | ☐ | $2,520.00 |
| 2-F-02-17010 | PERIMETER SUMMIT HEALTH | P.O. BOX 905747 CHARLOTTE, NC 28290-5747 | 100676 | ☐ | ☐ | ☐ | $71,772.96 |
| 2-F-02-18300 | PETER J ROMANO ASSOCIATES INC | 130 WOODBRIDGE AVE BUFFALO, NY 14214 | 102263 | ☐ | ☐ | ☐ | $318,238.80 |
| 2-F-02-17123 | PETER LAMMERS | THEODORE-FLIEDNER STR 41 BERGISCH GLADBACH 51489 GERMANY | 100824 | ☐ | ☐ | ☐ | $1,454.46 |
| 2-F-02-16889 | PFALTZ & BAUER, INC. | 172 EAST AURORA STREET WATERBURY, CT 06708 | 100531 | ☐ | ☐ | ☐ | $15,862.00 |
| 2-F-02-17764 | PGA TOURNAMENT CORPORATION | 112 PGA TOUR LVD PONTE VEDRA BEACH, FL 32082 | 101634 | ☐ | ☐ | ☐ | $450,552.20 |
| 2-F-02-18301 | PHARMABL LTD | GUOMAO NONG ZHANGJIAGANG JIANGSU ZHANGJIAGANG 215600 CHINA | 102265 | ☐ | ☐ | ☐ | $23,340.00 |
| 2-F-02-17249 | PHARMCO PRODUCTS INC | 58 VALE ROAD BROOKFIELD, CT 06804 | 100974 | ☐ | ☐ | ☐ | $1,148.00 |
| 2-F-02-17808 | PHH VEHICLE MANAGEMENT SERVICES | 940 RIDGEBROOK ROAD SPARKS, MD 21152 | 101689 | ☐ | ☐ | ☐ | $446,451.90 |
| 2-F-02-18188 | PHIBRO TECH INC | 65 CHALLENGER RD RIDGEFIELD PARK, NJ 07660 | 102136 | ☐ | ☐ | ☐ | $3,198.80 |
| 2-F-02-17054 | PHILLIPS ORMONDE & FITZPATRICK | 367 COLLINS STREET MELBOURNE 3000 AUSTRALIA | 100724 | ☐ | ☐ | ☐ | $4,309.01 |
| 2-F-02-17113 | PHOENIX TRANSLATIONS | 2110 A WHITE HORSE TRAIL AUSTIN, TX 78757 | 100812 | ☐ | ☐ | ☐ | $132,175.98 |
| 2-F-02-16905 | PHOTOFINISHING NEWS INC | 10915 BONITA BEACH ROAD BONITA SPRINGS, FL 34135 | 100550 | ☐ | ☐ | ☐ | $9,049.54 |
| 2-F-02-17316 | PHOTONAMICS, INC. | 558 ELGROVE ROAD ROCHESTER, NY 14606 | 101068 | ☐ | ☐ | ☐ | $5,921.84 |
| 2-F-02-17250 | PHOTRONICS INC | 15 SECOR ROAD BROOKFIELD, CT 06804 | 100976 | ☐ | ☐ | ☐ | $21,324.00 |
| 2-F-02-18381 | PIAB USA INC | P.O. BOX 644491 PITTSBURGH, PA 15264-4491 | 102359 | ☐ | ☐ | ☐ | $3,347.57 |
| 2-F-02-18347 | PIC DESIGN | 9211 PAYSPHERE CIRCLE CHICAGO, IL 60674 | 102315 | ☐ | ☐ | ☐ | $2,248.52 |
| 2-F-02-18915 | PIERCE INDUSTRIES - REPAIR | 465 PAUL ROAD ROCHESTER, NY 14624 | 103069 | ☐ | ☐ | ☐ | $189,765.42 |
| 2-F-02-17323 | PILZ AUTOMATION SAFETY L P | 7150 COMMERCE BOULEVARD CANTON, MI 48187 | 101076 | ☐ | ☐ | ☐ | $391.80 |
| 2-F-02-18231 | PINNACLE DATA SYSTEM, INC. | 6600 PORT RD GROVEPORT, OH 43125 | 102185 | ☐ | ☐ | ☐ | $1,393.83 |
| 2-F-02-17758 | PINSTRIPE | 200 S EXECUTIVE DR SUITE 400 BROOKFIELD, WI 53005 | 101627 | ☐ | ☐ | ☐ | $91,629.91 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18318 | PINTA FOAMTEC INCORPORATED | 2301 49TH AVE N. SUITE 400 MINNEAPOLIS, MN 55430 | 102283 | ☐ | ☐ | ☐ | $1,284.25 |
| 2-F-02-16683 | PITNEY BOWES INC | 12050 49TH ST N CLEARWATER, FL 33762-4301 | 100289 | ☐ | ☐ | ☑ | $541,090.91 |
| 2-F-02-18390 | PIXEL INFO SYSTEMS INC | 14075 PORT EDWARDS LN FRISCO, TX 75034 | 102370 | ☐ | ☐ | ☐ | $1,150.00 |
| 2-F-02-17268 | PJC TECHNOLOGIES INC | 205 LA GRANGE AVE ROCHESTER, NY 14613 | 101000 | ☐ | ☐ | ☐ | $9,810.00 |
| 2-F-02-18412 | PKM SOLUTIONS LTD | UNIT 8 AUDLEY COURT THETFORD IP24 1HE UNITED KINGDOM | 102394 | ☐ | ☐ | ☐ | $1,825.43 |
| 2-F-02-17077 | PLANAR SYSTEMS, INC. | 1195 NW COMPTON DRIVE BEAVERTON, OR 97006 | 100758 | ☐ | ☐ | ☐ | $5,000.00 |
| 2-F-02-16951 | PLASTIC ART PRODUCTS LTD | 1226 EAST 18TH STREET GREELEY, CO 80631 | 100604 | ☐ | ☐ | ☐ | $9,379.42 |
| 2-F-02-17006 | PLASTICERT INC | 3438 BRIDGEVIEW ROAD STEWARTSTOWN, PA 17363 | 100671 | ☐ | ☐ | ☐ | $250.00 |
| 2-F-02-18923 | PLASTIEXPORTS, S.A. DE C.V. | 160 PALERMO PARQUE INDUSTRIAL KUADR APODACA, NL 66600 MEXICO | 103083 | ☐ | ☐ | ☐ | $905.00 |
| 2-F-02-18541 | PLUMTREE COMPANY | 37 W. FAIRMONT AV BLDG 100 SAVANNAH, GA 31406 | 102537 | ☐ | ☐ | ☐ | $2,950.00 |
| 2-F-02-16800 | POLAR TECH INDUSTRIES INC | 415 E RAILROAD AVE GENOA, IL 60135 | 100420 | ☐ | ☐ | ☐ | $1,428.00 |
| 2-F-02-17327 | POLITICAL ACTION COMMITTEE SERVICES | 5708 KIRBY ROAD CLINTON, MD 20735 | 101082 | ☐ | ☐ | ☐ | $590.16 |
| 2-F-02-18269 | POLYMER CORPORATION | 180 PLEASANT ST ROCKLAND, MA 02370 | 102228 | ☐ | ☐ | ☐ | $48,538.08 |
| 2-F-02-18810 | POLYMER TECHNOLOGIES INC. | 420 CORPORATE BLVD. NEWARK, DE 19702 | 102915 | ☐ | ☐ | ☐ | $947.50 |
| 2-F-02-16989 | POLYSCIENCES INC. | 400 VALLEY ROAD WARRINGTON, PA 18976 | 100652 | ☐ | ☐ | ☐ | $110.00 |
| 2-F-02-17157 | POOLEY INC | 207 W HURON ST BUFFALO, NY 14201 | 100867 | ☐ | ☐ | ☐ | $48,885.72 |
| 2-F-02-17296 | PORT AUTHORITY OF NY & NJ | P.O. BOX 95000-1523 PHILADELPHIA, PA 19195-1523 | 101041 | ☐ | ☐ | ☑ | $3,897.60 |
| 2-F-02-17163 | PORTERSVILLE VALVE COMPANY | P.O. BOX 89 PORTERSVILLE, PA 16051 | 100874 | ☐ | ☐ | ☐ | $16,339.30 |
| 2-F-02-17208 | POSTLER & JAECKLE CORP. | 615 SOUTH AVENUE ROCHESTER, NY 14620 | 100924 | ☐ | ☐ | ☐ | $104,209.06 |
| 2-F-02-16467 | POSTMASTER | 1335 JEFFERSON RD ROCHESTER, NY 14692 | 100031 | ☐ | ☐ | ☐ | $1,070.00 |
| 2-F-02-16952 | POUDRE VALLEY REA | P.O. BOX 272550 FORT COLLINS, CO 80527-2550 | 100605 | ☐ | ☐ | ☐ | $239,503.81 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18864 | POWDERTECH INTERNATIONAL | 2501 CHICAGO STREET<br>VALPARAISO, IN 46383 | 102990 | ☐ | ☐ | ☐ | $138,212.00 |
| 2-F-02-17959 | POWER DISTRIBUTION SERVICES | 1165 OLD BANKHEAD HWY<br>MABLETON, GA 30126 | 101857 | ☐ | ☐ | ☐ | $8,850.00 |
| 2-F-02-18230 | POWER ONE INC | P.O. BOX 514847<br>LOS ANGELES, CA 90051-4847 | 102184 | ☐ | ☐ | ☐ | $7,840.00 |
| 2-F-02-17819 | POWER SYSTEMS TECHNOLOGIES LIMITED | 802 ST JAMES COURT, ST DENIS STREET<br>PORT LOUIS, MU<br>MAURITIUS | 101702 | ☐ | ☐ | ☐ | $4,200.00 |
| 2-F-02-17876 | POWERED INC | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 | 101768 | ☐ | ☐ | ☑ | $31,036.74 |
| 2-F-02-18951 | POWERTECH CONTROLS CO. INC. | 909 MOTOR PARKWAY<br>HAUPPAUGE, NY 11788 | 103120 | ☐ | ☐ | ☐ | $400.20 |
| 2-F-02-17652 | PPC SAS | 95 RUE DUE GENERAL DE GAULLE<br>THANN 68802<br>FRANCE | 101496 | ☐ | ☐ | ☐ | $10,445.45 |
| 2-F-02-17855 | PRACTICAL SOLUTIONS INC | 4514 VALLEY FORGE ROAD<br>DURHAM, NC 27705 | 101745 | ☐ | ☐ | ☐ | $55,146.00 |
| 2-F-02-17988 | PRATHER CONRETE CUTTING INC | P.O. BOX 65<br>CUSSETA, AL 36852 | 101891 | ☐ | ☐ | ☐ | $300.00 |
| 2-F-02-18418 | PRAXAIR DISTRIBUTION INC | 85 GREAT ARROW AVE.<br>BUFFALO, NY 14216 | 102401 | ☐ | ☐ | ☐ | $3,054.93 |
| 2-F-02-17333 | PRECISION CAMERA | 3 ANNGINA DRIVE<br>ENFIELD, CT 06082 | 101105 | ☐ | ☐ | ☐ | $16,851.16 |
| 2-F-02-18906 | PRECISION GRINDING & MFG CO. | 1305 EMERSON STREET<br>ROCHESTER, NY 14606 | 103054 | ☐ | ☐ | ☐ | $6,160.00 |
| 2-F-02-18274 | PRECISION METAL FABRICATION INC | 191 HEID AVE<br>DAYTON, OH 45404 | 102234 | ☐ | ☐ | ☐ | $143,781.50 |
| 2-F-02-17201 | PRECISION METALSMITHS INC | 1081 EAST 200TH STREET<br>CLEVELAND, OH 44117 | 100916 | ☐ | ☐ | ☐ | $516.59 |
| 2-F-02-16830 | PRECISION MICROPRODUCTS OF AMERICA | 1 COMAC LOOP UNIT 13<br>RONKONKOMA, NY 11779 | 100456 | ☐ | ☑ | ☐ | $11,163.30 |
| 2-F-02-17994 | PRECISION OPTICAL PC | 4521 17TH AVENUE<br>COLUMBUS, GA 31904 | 101902 | ☐ | ☐ | ☐ | $965.00 |
| 2-F-02-17069 | PRECISION PARTNERS HOLDING COMPANY | 200 TECH PARK DRIVE<br>ROCHESTER, NY 14623 | 100746 | ☐ | ☐ | ☐ | $20,383.42 |
| 2-F-02-17273 | PRECISION PHOTO FAB INC | 4020 JEFFERY BLVD<br>BUFFALO, NY 14219 | 101005 | ☐ | ☐ | ☐ | $230,119.20 |
| 2-F-02-17400 | PRECISION STRUCTURAL COMPOSITE | P.O. BOX 3069<br>HOUSTON, TX 77253-3069 | 101182 | ☐ | ☐ | ☐ | $27,225.00 |
| 2-F-02-16965 | PREDICT TECHNOLOGIES | 1235 HICKORY ST.<br>PEWAUKEE, WI 53072 | 100621 | ☐ | ☐ | ☐ | $1,310.55 |
| 2-F-02-17960 | PREMIER DIES CORPORATION | 2700 OLSON DRIVE<br>CHIPPEWA FALLS, WI 54729 | 101858 | ☐ | ☐ | ☐ | $12,250.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16898 | PREMIER FARNELL PLC | 4801 N. RAVENSWOOD AVE<br>CHICAGO, IL 60640 | 100543 | ☐ | ☐ | ☐ | $7,315.87 |
| 2-F-02-17544 | PRESSTEK, INC. | 55 EXECUTIVE DRIVE<br>HUDSON, NH 03051 | 101355 | ☐ | ☐ | ☑ | $119,983.00 |
| 2-F-02-18859 | PRETIUM PACKAGING LLC. | 2 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 07724 | 102984 | ☐ | ☐ | ☐ | $213,150.10 |
| 2-F-02-16747 | PRICEWATERHOUSECOOPERS LLP | 1100 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2705 | 100363 | ☐ | ☐ | ☐ | $3,011.00 |
| 2-F-02-17502 | PRIDE COMMERCIAL APPLIANCE SERVICE | P.O. BOX 505<br>FAIRPORT, NY 14450 | 101302 | ☐ | ☐ | ☐ | $16,289.21 |
| 2-F-02-18197 | PRIDE MASTER, INC. | P.O. BOX 24827<br>HUBER HEIGHTS, OH 45424 | 102145 | ☐ | ☐ | ☐ | $1,591.09 |
| 2-F-02-16625 | PRIMAX ELECTRONICS LIMITED | 7020 KOLL CENTER PKWY, SUITE 136<br>PLEASANTON, CA 94566 | 100224 | ☐ | ☐ | ☐ | $17,338,873.78 |
| 2-F-02-18108 | PRIME | 8929 KINGSRIDGE DR<br>DAYTON, OH 45458 | 102040 | ☐ | ☐ | ☐ | $15,388.41 |
| 2-F-02-18256 | PRINTEC ELECTRONICS CORP | 271 WAVERLEY OAKS ROAD SUITE 208<br>WALTHAM, MA 02452 | 102213 | ☐ | ☐ | ☐ | $76,977.79 |
| 2-F-02-18879 | PRINTER COMPONENTS INCORPORATED | 780 CANNING PARKWAY<br>VICTOR, NY 14564 | 103016 | ☐ | ☐ | ☐ | $7,623.00 |
| 2-F-02-16511 | PRINTPACK INC. | 4335 WENDELL DRIVE<br>ATLANTA, GA 30336 | 100092 | ☐ | ☐ | ☑ | $11,778.12 |
| 2-F-02-17649 | PRIVACY & INFORMATION MANAGMENT | 4355 COBB PARKWAY<br>ATLANTA, GA 30339 | 101493 | ☐ | ☐ | ☐ | $1,733.50 |
| 2-F-02-18802 | PROCESS EQUIPMENT COMPANY | 6555 SOUTH STATE ROUTE 202<br>TIPP CITY, OH 45371 | 102905 | ☐ | ☐ | ☐ | $142,913.17 |
| 2-F-02-18870 | PROCESS INNOVATIONS, INC. | 35 GAYLORD STREET<br>AUBURN, NY 13021 | 103004 | ☐ | ☐ | ☐ | $2,071.96 |
| 2-F-02-18451 | PROCESS ONE | 58, BOULEVARD DE STRASBOURG<br>PARIS 75010<br>FRANCE | 102438 | ☐ | ☐ | ☐ | $19,836.07 |
| 2-F-02-18538 | PRODUCT SAFETY LABS INC | 2394 US HIGHWAY 130<br>DAYTON, NJ 08810 | 102534 | ☐ | ☐ | ☐ | $10,820.00 |
| 2-F-02-18166 | PRODUCTION DESIGN SERVICES | 401 FAME RD<br>WEST CARROLLTON, OH 45449 | 102107 | ☐ | ☐ | ☐ | $521,122.21 |
| 2-F-02-17783 | PRODUCTIVITY PARTNERS INC | 6780 PITTSFORD PALMYRA RD<br>FAIRPORT, NY 14450 | 101656 | ☐ | ☐ | ☐ | $3,911.00 |
| 2-F-02-18671 | PROFESSIONAL AUTOMOTIVE RELOCATION | 7001 HERITAGE VILLAGE PL, STE 280<br>GAINESVILLE, VA 20155 | 102705 | ☐ | ☐ | ☐ | $5,351.54 |
| 2-F-02-17388 | PROFESSIONAL DOCUMENT MGT INC | 1133 RIVERSIDE DRIVE<br>FORT COLLINS, CO 80524 | 101170 | ☐ | ☐ | ☐ | $1,284.39 |
| 2-F-02-17102 | PRO-FILE INC | 7 GUILFORD WAY<br>PITTSFORD, NY 14534 | 100798 | ☐ | ☐ | ☐ | $1,728.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18709 | PROFILE PLASTICS CORPORATION | 65 SOUTH WAUKEGAN ROAD LAKE BLUFF, IL 60044 | 102758 | | | | $9,661.80 |
| 2-F-02-18956 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK BEDFORD, MA 01730 | 103129 | | | | $22,661.20 |
| 2-F-02-17422 | PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY ROAD VICTOR, NY 14564 | 101205 | | | | $19,075.50 |
| 2-F-02-17961 | PROPAGE INC | 112 KEY DRIVE BRUNSWICK, GA 31520 | 101859 | | | | $121.60 |
| 2-F-02-16953 | PROSCO PRODUCTS, DIV. OF THE CHISHOLM CO | 17 POWDER HILL ROAD LINCOLN, RI 02865-4407 | 100606 | | | | $496.00 |
| 2-F-02-17962 | PRO-TECH FIRE PROTECTION | 1410 10TH AVENUE COLUMBUS, GA 31901 | 101860 | | | | $9,176.05 |
| 2-F-02-18350 | PROTECH METAL SPECIALTIES INC | 233 DIVERSEY ELMHURST, IL 60126 | 102319 | | | | $2,253.00 |
| 2-F-02-17353 | PROTIVITI INC | 2613 CAMINO RAMON SAN RAMON, CA 94583 | 101127 | | | | $51,407.46 |
| 2-F-02-18167 | PROTO PLASTICS INC | 316 PARK AVE TIPP CITY, OH 45371-1894 | 102108 | | | | $43,197.20 |
| 2-F-02-17302 | PRUDENTIAL OVERALL SUPPLY | 102 W. HAMPTON MESA, AZ 85210 | 101048 | | | | $787.00 |
| 2-F-02-17863 | PSC ENVIRONMENTAL SERVICES LLC | P.O. BOX 3069 HOUSTON, TX 77253-3069 | 101755 | | | | $171,753.33 |
| 2-F-02-17963 | PSC HOLDINGS INC | 500 MEDCO ROAD BIRMINGHAM, AL 35217 | 101861 | | | | $9,166.77 |
| 2-F-02-18168 | PTI ENGINEERED PLASTICS INC | 50900 CORPORATE DR MACOMB, MI 48044 | 102109 | | | | $1,665.00 |
| 2-F-02-16954 | PUBLIC SERVICE COMPANY OF COLORADO | 1901 E. HORSETOOTH ROAD FORT COLLINS, CO 80525-0840 | 100607 | | | | $46,197.26 |
| 2-F-02-16681 | PUBLISHEASE | 252 PLYMOUTH AVE., S ROCHESTER, NY 14608 | 100287 | | | | $2,800.00 |
| 2-F-02-17964 | PUMPING SYSTEMS, INC. | P.O. BOX 116673 ATLANTA, GA 30368-6673 | 101862 | | | | $161.20 |
| 2-F-02-18032 | PVF SUPPLY COMPANY | 5731 MILLER COURT, SUITE D COLUMBUS, GA 31909 | 101944 | | | | $510.00 |
| 2-F-02-16856 | PVS CHEMICALS, INC. | 55 LEE STREET BUFFALO, NY 14210 | 100492 | | | | $367.50 |
| 2-F-02-18029 | PYE-BARKER SUPPLY CO. INC. | P.O. BOX 934031 ATLANTA, GA 31193-4031 | 101941 | | | | $73,352.00 |
| 2-F-02-16987 | QUADNA EAGLE GROUP | 14452 WEST 44TH AVENUE GOLDEN, CO 80403 | 100650 | | | | $167.65 |
| 2-F-02-18472 | QUAIL CAPITAL CORP | 2310 WEST VICTORY BLVD BURBANK, CA 91506 | 102459 | | | | $1,331.00 |
| 2-F-02-18954 | QUAIL ELECTRONICS INC. | 2171 RESEARCH DRIVE LIVERMORE, CA 94550 | 103126 | | | | $196.80 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17085 | QUALICOAT INCORPORATED | 14 NORTH STANFORD ROAD CHURCHVILLE, NY 14428 | 100770 | ☐ | ☐ | ☐ | $2,500.00 |
| 2-F-02-17755 | QUALITY CONTRACT ASSEMBLIES INC | 100 BOXART STREET ROCHESTER, NY 14612 | 101624 | ☐ | ☐ | ☐ | $14,511.74 |
| 2-F-02-17858 | QUENCH USA INC | P.O. BOX 8500 PHILADELPHIA, PA 19178 | 101748 | ☐ | ☐ | ☐ | $648.00 |
| 2-F-02-16835 | QUEST SOFTWARE INC. | 5 POLARIS WAY ALISO VIEJO, CA 92656 | 100463 | ☐ | ☐ | ☐ | $988.42 |
| 2-F-02-17880 | R & M VENDING CORP | 142 EAST FIRST ST MOUNT VERNON, NY 10550 | 101774 | ☐ | ☐ | ☐ | $82.50 |
| 2-F-02-17966 | R & R WATER CONDITIONING | P.O. BOX 788 CLINTON, OK 73601 | 101864 | ☐ | ☐ | ☐ | $5,159.70 |
| 2-F-02-17497 | R & S SHOES LLC | 2680 RIDGE ROAD WEST ROCHESTER, NY 14626 | 101295 | ☐ | ☐ | ☐ | $28,253.99 |
| 2-F-02-18397 | R AND R SALES AND ENGINEERING LLC | 1810 INDUSTRIAL PARK DRIVE, SUITE E GRAND HAVEN, MI 49417 | 102379 | ☐ | ☐ | ☐ | $3,180.00 |
| 2-F-02-16790 | R L STONE CO INC | 2570 BAIRD ROAD PENFIELD, NY 14526 | 100408 | ☐ | ☐ | ☐ | $908.85 |
| 2-F-02-16935 | R.A. JONES & CO. INC. | 2701 CRESCENT SPRINGS ROAD COVINGTON, KY 41017 | 100586 | ☐ | ☐ | ☐ | $29.70 |
| 2-F-02-18865 | R.C. SHAHEEN PAINT CO. INC. | 1400 ST. PAUL STREET ROCHESTER, NY 14621 | 102991 | ☐ | ☐ | ☐ | $92.04 |
| 2-F-02-16722 | R.L. KISTLER INC. | 300 MILE CROSSING BLVD ROCHESTER, NY 14624 | 100335 | ☐ | ☐ | ☐ | $5,539.00 |
| 2-F-02-16545 | R.P FEDDER CORPORATION | 740 DRIVING PARK AVENUE ROCHESTER, NY 14613 | 100134 | ☐ | ☐ | ☐ | $70,294.24 |
| 2-F-02-18825 | R.T. VANDERBILT | 30 WINFIELD NORWALK, CT 06856 | 102933 | ☐ | ☐ | ☐ | $1,014.94 |
| 2-F-02-17129 | RABINOVICI & ASSOCIATES | 20815 NE 16TH AVE-BAY B 10 NORTH MIAMI BEACH, FL 33179 | 100831 | ☐ | ☐ | ☐ | $389,054.13 |
| 2-F-02-17288 | RADCAL CORP AN M D H COMPANY | 426 WEST DUARTE RD MONROVIA, CA 91016 | 101029 | ☐ | ☐ | ☐ | $1,020.00 |
| 2-F-02-18068 | RADIAN6 TECHNOLOGIES INC | 30 KOWLEDGE PARK DR, 2ND FLR FREDERICTON, NB E3C 2R2 CANADA | 101989 | ☐ | ☐ | ☐ | $20,095.17 |
| 2-F-02-18932 | RADIANT ENERGY SYSTEMS, INC. | 175 NORTH ETHEL AVENUE HAWTHORNE, NJ 07506 | 103096 | ☐ | ☐ | ☐ | $348.53 |
| 2-F-02-17210 | RAININ INSTRUMENT COMPANY INC | RAININ ROAD WOBURN, MA 01801 | 100926 | ☐ | ☐ | ☐ | $933.85 |
| 2-F-02-17324 | RAINTREE SYSTEMS | 81 JEFRYN BLVD DEER PARK, NY 11729 | 101077 | ☐ | ☐ | ☐ | $0.01 |
| 2-F-02-18866 | RALPH W. EARL CO., INC. | 5930 EAST MOLLOY ROAD SYRACUSE, NY 13220 | 102992 | ☐ | ☐ | ☐ | $1,984.03 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18463 | RAM INDUSTRIAL DESIGN INC | 121 EAST WATER STREET FL5 SYRACUSE, NY 13202 | 102450 | | | | $53,700.00 |
| 2-F-02-18271 | RAM PRECISION INDUSTRIES | 11125 YANKEE RD CENTERVILLE, OH 45458 | 102230 | | | | $148,192.00 |
| 2-F-02-18214 | RATLIFF SALES & LEASING INC | 6715 RINGWOOD RD OXFORD, OH 45056 | 102166 | | | | $1,502.23 |
| 2-F-02-18899 | RAUSCHERT GMBH | BAHNHOFSTRASSE 1 PRESSIG 96332 GERMANY | 103044 | | | | $3,196.54 |
| 2-F-02-16674 | RAYMOND HANDLING SOLUTIONS INC | P.O. BOX 3683 SANTA FE SPRINGS, CA 90670 | 100280 | | | | $3,824.48 |
| 2-F-02-17967 | RBP CHEMICAL TECHNOLOGY, INC. | P.O. BOX 3090 MILWAUKEE, WI 53201-3090 | 101865 | | | | $11,397.72 |
| 2-F-02-16488 | RDA CONTAINER CORP | 70 CHERRY ROAD ROCHESTER, NY 14624 | 100061 | | | | $137,449.90 |
| 2-F-02-18446 | RE MAX LLC | 5075 SOUOTH SYRACUSE ST. DENVER, CO 80237-2712 | 102431 | | | | $5,600.00 |
| 2-F-02-17524 | RECALL SECURE DESTRUCTION | 5222 LOVELOCK ST. SAN DIEGO, CA 92110 | 101330 | | | | $693.42 |
| 2-F-02-18183 | RED CARPET JANITORIAL SERVICE | 891 W. NORTH BEND RD CINCINNATI, OH 45224 | 102129 | | | | $99,678.23 |
| 2-F-02-16776 | RED DIAMOND DRY ICE AND CO2 CO | 1083 MT READ BLVD ROCHESTER, NY 14606 | 100393 | | | | $12,632.35 |
| 2-F-02-18185 | REDWING SHOE STORE | 3012 WOODMAN DR DAYTON, OH 45420-1140 | 102131 | | | | $535.48 |
| 2-F-02-17545 | REED ELECTRIC CO | 2539 NW VAUGHN STREET PORTLAND, OR 97210 | 101356 | | | | $223.30 |
| 2-F-02-18630 | REED SMITH LLP BEIJING | 1101 CHINA WORLD OFFICE #1 BEIJING 100004 CHINA | 102659 | | | | $3,000.00 |
| 2-F-02-17095 | REELL PRECISION MANUFACTURING COR | 1259 WILLOW LAKE BOU ST PAUL, MN 55110 | 100788 | | | | $34,995.08 |
| 2-F-02-16726 | REGENCY ENTERPRISES INC. | 9261 JORDAN AVENUE CHATSWORTH, CA 91311-5739 | 100339 | | | | $559.59 |
| 2-F-02-17292 | REID TOOL SUPPLY CO | 2265 BLACK CREEK ROAD MUSKEGON, MI 49444 | 101033 | | | | $705.93 |
| 2-F-02-17968 | REILLY FOAM CORP. | 3896 WESTROADS DR. WEST PALM BEACH, FL 33407 | 101866 | | | | $1,363.25 |
| 2-F-02-17629 | REINHARD SKUHRA WEISE @PARTNER GBR | FRIEDRICHSTRABE 31 MUNCHEN 80801 GERMANY | 101465 | | | | $306.92 |
| 2-F-02-17024 | REINHOLD COHN & PARTNERS | P.O. BOX 4060 TEL AVIV 61040 ISRAEL | 100692 | | | | $435.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16956 | RELIANCE ELECTRIC | 1020 SOUTH LIPAN STREET DENVER, CO 80223 | 100609 | ☐ | ☐ | ☐ | $936.82 |
| 2-F-02-18497 | RELOCATION INFORMATION SERVICE INC | 69 EAST AVENUE NORWALK, CT 06851 | 102488 | ☐ | ☐ | ☐ | $3,000.00 |
| 2-F-02-17053 | REMFRY & SAGAR | NANGAL RAYA BUSINESS CENTRE NEW DELHI 110046 INDIA | 100723 | ☐ | ☐ | ☐ | $4,779.56 |
| 2-F-02-17969 | RENTAL SERVICE CORP. USA INC. | P.O. BOX 840514 DALLAS, TX 75284-0514 | 101867 | ☐ | ☐ | ☐ | $1,890.00 |
| 2-F-02-18498 | REPRO PRODUCTS INC | 4485 ATLANTA ROAD SMYRNA, GA 30080 | 102489 | ☐ | ☐ | ☐ | $5,873.00 |
| 2-F-02-18553 | REPROGRAPHIC TECHNOLOGY INT | 40 DUMART PLACE KITCHENER, ON N2K 3C7 CANADA | 102568 | ☐ | ☐ | ☑ | $1,135.64 |
| 2-F-02-18436 | REPUBLIC SERVICES OF NORTH CAROLINA | 5111 CHIN PAGE ROAD DURHAM, NC 27703 | 102420 | ☐ | ☐ | ☐ | $2,955.89 |
| 2-F-02-17500 | RESET, INC. | 49 STRATHEARN PLACE SIMI VALLEY, CA 93065-1653 | 101299 | ☐ | ☐ | ☐ | $3,412.00 |
| 2-F-02-17752 | RESOLUTION FITNESS EQUIPMENT | 1626 PENFIELD RD ROCHESTER, NY 14625 | 101618 | ☐ | ☐ | ☐ | $25,724.87 |
| 2-F-02-18299 | RESOURCE MANAGEMENT OF WESTERN | 3461 WILSON CAMBRIA N.Y. WILSON, NY 14172 | 102262 | ☐ | ☐ | ☐ | $3,530.00 |
| 2-F-02-18139 | RESPONSE METAL FABRICATORS | 521 KISER ST DAYTON, OH 45404 | 102078 | ☐ | ☐ | ☐ | $34,064.55 |
| 2-F-02-17144 | RETROTECH INC | P.O. BOX 586 FISHERS, NY 14453 | 100851 | ☐ | ☐ | ☐ | $82,662.84 |
| 2-F-02-16781 | REUTERS GROUP PLC | 795 OFFICE PARKWAY SAINT LOUIS, MO 63141 | 100398 | ☐ | ☐ | ☐ | $1,382.00 |
| 2-F-02-18277 | REXEL ELECTRICAL & DATACOM SUPPLIE | 6196 POE AVENUE DAYTON, OH 45414-2630 | 102237 | ☐ | ☐ | ☐ | $3,400.54 |
| 2-F-02-16960 | REXEL, INC. | 3680 DRAFT HORSE DRIVE LOVELAND, CO 80538 | 100614 | ☐ | ☐ | ☐ | $12,843.78 |
| 2-F-02-18507 | RGM OF GEORGIA LTD | 4180 PROVIDENCE ROAD, STE 310 MARIETTA, GA 30062 | 102499 | ☐ | ☐ | ☐ | $70,800.60 |
| 2-F-02-16544 | RHODIA | 8 CEDARBROOK DRIVE CRANBURY, NJ 08512 | 100133 | ☐ | ☐ | ☐ | $21,876.80 |
| 2-F-02-17517 | RHONDA E. UHRICH | 1594 FOLSUM DRIVE WINDSOR, CO 80550 | 101321 | ☐ | ☐ | ☐ | $955.00 |
| 2-F-02-16468 | RICHARD S BRADDOCK | 10 GRACIE SQUARE APT 9F NEW YORK          , NY    10028 | 100032 | ☐ | ☐ | ☐ | $53,123.11 |
| 2-F-02-16543 | RICOH COMPANY, LTD. | 6700 SUGARLOAF PARKWAY DULUTH, GA 30097 | 100132 | ☐ | ☐ | ☑ | $129,891.21 |
| 2-F-02-17211 | RIGAKU MSC INC | 9009 NEW TRAILS DRIVE THE WOODLANDS, TX 77381 | 100927 | ☐ | ☐ | ☐ | $12,815.84 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16957 | RISK REMOVAL INC | 1925 TIMBERLINE ROAD #1 FORT COLLINS, CO 80525 | 100610 | ☐ | ☐ | ☐ | $22,306.25 |
| 2-F-02-18782 | RISSE + CO. | ZUR LᴿTGENHEIDE 14 WARSTEIN 59581 GERMANY | 102878 | ☐ | ☐ | ☐ | $1,082.02 |
| 2-F-02-16877 | RIVERSIDE CHEMICAL COMPANY, INC. | 871-947 RIVER ROAD NORTH TONAWANDA, NY 14120 | 100518 | ☐ | ☐ | ☐ | $296,947.16 |
| 2-F-02-18370 | ROB DUNCAN DESIGN INC | 2 TOWNSEND STREET, STE 1-503 SAN FRANCISCO, CA 94107 | 102347 | ☐ | ☐ | ☐ | $60,756.48 |
| 2-F-02-17039 | ROBBINS & MYERS, INC. | 1000 WEST AVENUE ROCHESTER, NY 14611 | 100708 | ☐ | ☐ | ☐ | $29,395.00 |
| 2-F-02-16469 | ROBERT HUNTLEY | 325 STONE STREET ONEIDA              , NY    13421 | 100033 | ☐ | ☐ | ☐ | $43.18 |
| 2-F-02-16723 | ROBERT L KISTLER SERVICE | 300 MILE CROSSING BLVD ROCHESTER, NY 14624 | 100336 | ☐ | ☐ | ☐ | $86,684.33 |
| 2-F-02-18027 | ROBERT L MINGUS | 604 MULBERRY WEATHERFORD, OK 73096 | 101938 | ☐ | ☐ | ☐ | $560.00 |
| 2-F-02-18841 | ROBERT SCHULZ KG | BIEDERBACHER STRASSE 16 MERKENDORF 91732 GERMANY | 102953 | ☐ | ☐ | ☐ | $2,705.50 |
| 2-F-02-16470 | ROBERT W SALADIN | 49 EDEN LN ROCHESTER              , NY    14626 | 100034 | ☐ | ☐ | ☐ | $25.00 |
| 2-F-02-18640 | ROBINSON & MCELWEE PLLC | P.O. BOX 1791 CHARLESTON, WV 25326 | 102669 | ☐ | ☐ | ☐ | $1,664.94 |
| 2-F-02-17690 | ROCCERA LLC | 771 ELMGROVE ROAD ROCHESTER, NY 14624 | 101541 | ☐ | ☐ | ☐ | $7,950.00 |
| 2-F-02-16471 | ROCHESTER BLACK BAR ASSOCIATION | 1600 B AND L PLACE ROCHESTER, NY 14604 | 100035 | ☐ | ☐ | ☐ | $1,000.00 |
| 2-F-02-18022 | ROCHESTER COMPUTER RECYCLING & | 7318 VICTOR-MENDON ROAD (ROUTE 251) VICTOR, NY 14564 | 101932 | ☐ | ☐ | ☐ | $22,918.70 |
| 2-F-02-18750 | ROCHESTER GEAR INC. | 213 NORMAN STREET ROCHESTER, NY 14613 | 102827 | ☐ | ☐ | ☐ | $1,098.00 |
| 2-F-02-18624 | ROCHESTER HOLDINGS I LLC | P.O. BOX 15397 ROCHESTER, NY 14615 | 102653 | ☐ | ☐ | ☐ | $57,004.00 |
| 2-F-02-18771 | ROCHESTER INDUSTRIAL SUPPLY CO | 65 SAGINAW DRIVE ROCHESTER, NY 14623 | 102861 | ☐ | ☐ | ☐ | $83.60 |
| 2-F-02-17399 | ROCHESTER INSTITUTE OF TECH | 66 LOMB MEMORIAL DRIVE ROCHESTER, NY 14623 | 101181 | ☐ | ☐ | ☐ | $2,355.00 |
| 2-F-02-18724 | ROCHESTER MAGNET COMPANY | 119 DESPATCH DRIVE EAST ROCHESTER, NY 14445 | 102776 | ☐ | ☐ | ☐ | $5,999.08 |
| 2-F-02-16632 | ROCHESTER REHABILITATION CTR | 1357 UNIVERSITY AVENUE ROCHESTER, NY 14607 | 100231 | ☐ | ☐ | ☐ | $4,647.91 |
| 2-F-02-17215 | ROCHESTER SCALE WORKS | 100 SHERER STREET ROCHESTER, NY 14611-0195 | 100933 | ☐ | ☐ | ☐ | $3,670.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18895 | ROCHESTER SCREW & BOLT | 3323 BRIGHTON HENRIETTA T-L ROAD ROCHESTER, NY 14623 | 103037 | ☐ | ☐ | ☐ | $21,087.08 |
| 2-F-02-18473 | ROCHESTER SWITCHING SERVICES INC | 1200-C SCOTTSVILLE ROAD SUITE 200 ROCHESTER, NY 14624 | 102460 | ☐ | ☐ | ☐ | $29,509.78 |
| 2-F-02-17289 | ROCHESTER WELDING SUPPLY CORP | 510 STATE STREET ROCHESTER, NY 14608 | 101030 | ☐ | ☐ | ☑ | $3,113.00 |
| 2-F-02-17216 | ROCHESTER WINDOW CLEANING CO | 106B CRAIG ST ROCHESTER, NY 14611 | 100935 | ☐ | ☐ | ☐ | $1,084.00 |
| 2-F-02-17295 | ROCKWELL COLLINS FLIGHT SERVICES | 2925 BRIARPARK 7TH FLOOR HOUSTON, TX 77042 | 101040 | ☐ | ☐ | ☐ | $6,052.99 |
| 2-F-02-16958 | ROCKY MOUNTAIN TESTING SERVICE | 2737 WEST 2ND AVE DENVER, CO 80219 | 100611 | ☐ | ☐ | ☐ | $154.50 |
| 2-F-02-18515 | ROCO RESCUE INC | 7077 EXCHEQUER DR BATON ROUGE, LA 70809 | 102508 | ☐ | ☐ | ☐ | $7,000.00 |
| 2-F-02-17820 | ROGERS CORPORATION | ONE TECHNOLOGY DRIVE ROGERS, CT 06263-0188 | 101703 | ☐ | ☐ | ☐ | $50,792.00 |
| 2-F-02-18743 | ROGERS FOAM CORPORATION | 20 VERNON STREET SOMERVILLE, MA 02145 | 102815 | ☐ | ☐ | ☐ | $468.00 |
| 2-F-02-17970 | ROME ELECTRIC MOTOR WORKS | 36 WESTSIDE INDUSTRIAL BLVD. ROME, GA 30165 | 101868 | ☐ | ☐ | ☐ | $24,806.00 |
| 2-F-02-17776 | RONALD C ROBERTS | 208 SOUTH MAIN ST FAIRPORT, NY 14450 | 101648 | ☐ | ☐ | ☐ | $2,050.00 |
| 2-F-02-17971 | ROSEMOUNT/UNILOC,#5096693 | 2400 BARRANCA PARKWAY IRVINE, CA 92606-5018 | 101869 | ☐ | ☐ | ☐ | $1,760.80 |
| 2-F-02-16959 | ROTADYNE | 3581 BIG RIDGE ROAD SPENCERPORT, NY 14559 | 100613 | ☐ | ☐ | ☐ | $199,054.96 |
| 2-F-02-18401 | ROTHSCHILD BARRY AND MYERS LLP | 55 W. MONROE ST. SUITE 3900 CHICAGO, IL 60603 | 102383 | ☐ | ☐ | ☐ | $1,085.00 |
| 2-F-02-18972 | ROTONICS MFG. INC. | 5677 WEST 73RD STREET INDIANAPOLIS, IN 46278 | 103149 | ☐ | ☐ | ☐ | $2,565.90 |
| 2-F-02-18198 | ROTO-ROOTER | 2549 STANLEY AVE DAYTON, OH 45404-2730 | 102146 | ☐ | ☐ | ☐ | $484.75 |
| 2-F-02-17141 | ROUSSELOT INC | 2350 KERPER BLVD DUBUQUE, IA 52001 | 100848 | ☐ | ☐ | ☐ | $697,781.00 |
| 2-F-02-17091 | ROYAL TEN CATE USA INC | 1703 MCCALL DR SHELBYVILLE, IN 46176 | 100781 | ☐ | ☐ | ☐ | $239,493.20 |
| 2-F-02-18712 | RP FEDDER CORP | 740 DRIVING PARK ROCHESTER, NY 14613 | 102762 | ☐ | ☐ | ☐ | $1,770.56 |
| 2-F-02-18675 | RR DONNELLEY | 111 SOUTH WACKER DR CHICAGO, IL 60606-4301 | 102709 | ☐ | ☐ | ☑ | $345.00 |
| 2-F-02-18536 | RS HUGHES COMPANY INC | 2941 E KEMPER RD CINCINNATI, OH 45241 | 102532 | ☐ | ☐ | ☐ | $21.47 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17646 | RUHSTRAT GMBH | HEINESTRASSE 12-22 BOVENDEN-LENGLERN 37120 GERMANY | 101485 | ☐ | ☐ | ☐ | $449,614.50 |
| 2-F-02-18376 | RULAND MANUFACTURING CO INC | 6 HAYES MEMORIAL DRIVE MARLBOROUGH, MA 01752 | 102353 | ☐ | ☐ | ☐ | $1,183.00 |
| 2-F-02-17423 | RUSTON PAVING COMPLANY INC | 6228 COLLETT ROAD FARMINGTON, NY 14425 | 101206 | ☐ | ☐ | ☐ | $18,508.22 |
| 2-F-02-17552 | RX MONITORING SERVICES LLC | 22 EASTMAN AVE A BEDFORD, NH 03110-6702 | 101365 | ☐ | ☐ | ☐ | $3,165.00 |
| 2-F-02-18195 | RYAN HERCO PRODUCTS CORP | 1311 E SCHAAF RD BROOKLYN HEIGHTS, OH 44131 | 102143 | ☐ | ☐ | ☐ | $994.83 |
| 2-F-02-17070 | S D J MACHINE SHOP | 1215 MT READ BLVD ROCHESTER, NY 14606 | 100747 | ☐ | ☐ | ☐ | $101,147.95 |
| 2-F-02-17192 | S T SYSTEMS USA INC | 1150 RINGWOOD CT. SAN JOSE, CA 95131 | 100906 | ☐ | ☐ | ☐ | $4,555.80 |
| 2-F-02-18163 | S&DOSTERFELD | 1101 NEGLEY RD DAYTON, OH 45402 | 102104 | ☐ | ☐ | ☐ | $47,203.40 |
| 2-F-02-18793 | S.D.J. MACHINE SHOP | 1215 MT. READ BLVD. ROCHESTER, NY 14606 | 102893 | ☐ | ☐ | ☐ | $31,729.25 |
| 2-F-02-17443 | S.L. GREEN REALTY CORP. | 370 SEVENTH AVENUE, SUITE 618 NEW YORK, NY 10001 | 101230 | ☐ | ☐ | ☐ | $95,836.23 |
| 2-F-02-18528 | SABA & CO IP | 8 MOH.HAFIZ MAATH ST AMMAN 11184 JORDAN | 102521 | ☐ | ☐ | ☐ | $348.00 |
| 2-F-02-17589 | SACHAU ZERSPANUNGS GMBH | NEUFELDSTRASSE 10 KIEL 24118 GERMANY | 101413 | ☐ | ☐ | ☐ | $493.50 |
| 2-F-02-16878 | SACHEM INC. | 821 EAST WOODWARD STREET AUSTIN, TX 78704-7418 | 100519 | ☐ | ☐ | ☐ | $818.00 |
| 2-F-02-18208 | SAFENET INC | 601 CAMPUS DR ARLINGTON HEIGHTS, IL 60004 | 102159 | ☐ | ☐ | ☐ | $3,610.00 |
| 2-F-02-18901 | SAFENET, INC. | 4690 MILLENIUM DRIVE BELCAMP, MD 21017 | 103048 | ☐ | ☐ | ☐ | $1,740.00 |
| 2-F-02-18943 | SAFETY SOLUTIONS | P.O. BOX 8100 DUBLIN, OH 43016-2100 | 103110 | ☐ | ☐ | ☐ | $239.40 |
| 2-F-02-17701 | SAFETY SOLUTIONS INC | P.O. BOX 8100 DUBLIN, OH 43016-2100 | 101557 | ☐ | ☐ | ☐ | $5,679.80 |
| 2-F-02-17645 | SAFWAY SERVICES INC | 1253 E.55TH ST CLEVELAND, OH 44103 | 101483 | ☐ | ☐ | ☐ | $22,684.01 |
| 2-F-02-16606 | SAGER ELECTRONICS | 31225 H BAINBRIDGE SOLON, OH 44139 | 100203 | ☐ | ☐ | ☐ | $566.74 |
| 2-F-02-17807 | SALESFORCE.COM INC | THE LANDMARK @ONE MARKET, STE 300 SAN FRANCISCO, CA 94105 | 101688 | ☐ | ☐ | ☐ | $1,010.16 |
| 2-F-02-17311 | SAMTEC, INC. | 520 PARK EAST BLVD NEW ALBANY, IN 47151-1147 | 101062 | ☐ | ☐ | ☐ | $29,589.77 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18557 | SAMUEL STRAPPING | 4020 GAULT AVE S<br>FORT PAYNE, AL 35967 | 102579 | ☐ | ☐ | ☐ | $13,038.04 |
| 2-F-02-18868 | SAMUEL VALVES & FITTINGS | 21 MARWAY CIRCLE<br>ROCHESTER, NY | 102997 | ☐ | ☐ | ☐ | $80.00 |
| 2-F-02-18062 | SAMYA TECHNOLOGY CO LTD | 18F, NO. 1221, ZHONGZHENG RD<br>TAOYUAN 33045<br>TAIWAN, PROVINCE OF CHINA | 101981 | ☐ | ☐ | ☐ | $111,898.92 |
| 2-F-02-17995 | SANITARY WIPING CLOTH CO | 1112 BACON STREET<br>ERIE, PA 16511 | 101903 | ☐ | ☐ | ☐ | $945.00 |
| 2-F-02-16865 | SANKO K K | 3-11-18 MINAMISENBA<br>CHUO-KU OSAKASHI 5420081<br>JAPAN | 100502 | ☐ | ☐ | ☐ | $3,525.77 |
| 2-F-02-17420 | SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET<br>SAN JOSE, CA 95134 | 101203 | ☐ | ☐ | ☑ | $1,162,792.54 |
| 2-F-02-17482 | SANYO ELECTRIC CO., LTD. | 21605 PLUMMER STREET<br>CHATSWORTH, CA 91311 | 101274 | ☐ | ☐ | ☐ | $5,518,351.95 |
| 2-F-02-16740 | SAP AG | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | 100353 | ☐ | ☐ | ☐ | $874,040.72 |
| 2-F-02-17636 | SARATOGA SYSTEMS INC. | 6 FERINGASTR<br>UNTERFOHRING 85774<br>GERMANY | 101472 | ☐ | ☐ | ☐ | $16,373.00 |
| 2-F-02-17632 | SARGENT & KRAHN | AVENIDA ANDRES BELLO 2711<br>SANTIAGO 7550611<br>CHILE | 101468 | ☐ | ☐ | ☐ | $330.00 |
| 2-F-02-17883 | SARRACCO MECHANICAL SERVICES, INC | 71 NAUGATUCK DRIVE<br>NAUGATUCK, CT 06770 | 101777 | ☐ | ☐ | ☐ | $1,664.11 |
| 2-F-02-16734 | SAS INSTITUTE INC. | SAS CAMPUS DRIVE BLDG J-1<br>CARY, NC 27513 | 100347 | ☐ | ☐ | ☐ | $15,973.12 |
| 2-F-02-18903 | SASOL NORTH AMERICA | 900 THREADNEEDLE SUITE 100<br>HOUSTON, TX 77079 | 103051 | ☐ | ☐ | ☐ | $5,258.00 |
| 2-F-02-18642 | SATMETRIX SYSTEMS INC | 1100 PARK PLACE, SUITE 210<br>SAN MATEO, CA 94403 | 102671 | ☐ | ☐ | ☐ | $23,000.00 |
| 2-F-02-17424 | SAURER AG | 8801 SOUTH BLVD<br>CHARLOTTE, NC 28273 | 101207 | ☐ | ☐ | ☐ | $49,394.70 |
| 2-F-02-17972 | SCALE SYSTEMS | 1429 5TH AVENUE<br>COLUMBUS, GA 31904 | 101871 | ☐ | ☐ | ☐ | $1,524.60 |
| 2-F-02-17134 | SCAPA GROUP PLC | 111 GREAT POND DRIVE<br>WINDSOR, CT 06095 | 100837 | ☐ | ☐ | ☐ | $14,948.39 |
| 2-F-02-16882 | SCHENECTADY INTERNATIONAL, INC. | 2750 BALLTOWN ROAD<br>SCHENECTADY, NY 12309 | 100523 | ☐ | ☐ | ☐ | $1,970.05 |
| 2-F-02-16860 | SCHIBLEY CHEMICAL COMPANY | 1570 LOWELL STREET<br>ELYRIA, OH 44035-4869 | 100497 | ☐ | ☐ | ☐ | $1,112.50 |
| 2-F-02-18842 | SCHLEGEL EMI | 806 LINDEN AVE<br>ROCHESTER, NY 14625 | 102954 | ☐ | ☐ | ☐ | $8,924.17 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18196 | SCHNEIDER & MARQUARD INC | 112 PHIL HARDIN RD NEWTON, NJ 07860 | 102144 | ☐ | ☐ | ☐ | $50,800.00 |
| 2-F-02-18580 | SCHNEIDER OPTICS INC | 285 OSER AVE HAUPPAUGE, NY 11788 | 102605 | ☐ | ☐ | ☐ | $193.50 |
| 2-F-02-17950 | SCHNITZER STEEL INDUSTRIES, INC | 906 ADAMSON STREET ATLANTA, GA 30315 | 101846 | ☐ | ☐ | ☐ | $141,085.90 |
| 2-F-02-16841 | SCHOLLE CORPORATION | 200 WEST NORTH AVENUE NORTHLAKE, IL 60164 | 100474 | ☐ | ☐ | ☐ | $24,356.60 |
| 2-F-02-17533 | SCICON TECHNOLOGIES CORP | 27525 NEWHALL RANCH RD, UNIT 2 VALENCIA, CA 91355 | 101340 | ☐ | ☐ | ☐ | $16,356.13 |
| 2-F-02-17631 | SCIENTIFIC & REGULATORY SOLUTIONS | 3450 OLD WASHINGTON ROAD, SUITE 303 WALDORF, MD 20602-3251 | 101467 | ☐ | ☐ | ☐ | $10,068.75 |
| 2-F-02-16631 | SCIENTIFIC POLYMER PRODUCTS, INC | 6265 DEAN PARKWAY ONTARIO, NY 14519 | 100230 | ☐ | ☐ | ☐ | $845.00 |
| 2-F-02-16966 | SCM MICROSYSTEMS | 460 SACKETT POINT ROAD NORTH HAVEN, CT 06473 | 100622 | ☐ | ☐ | ☐ | $15,444.00 |
| 2-F-02-18385 | SCOTT & FETZER ELECTRICAL GROUP | 2268 FAIRVIEW BLVD. FAIRVIEW, TN 37062 | 102365 | ☐ | ☐ | ☐ | $84,975.00 |
| 2-F-02-17525 | SCOTT MARTIN | 512 PEERLESS DR EL CAJON, CA 92021 | 101331 | ☐ | ☐ | ☐ | $534.00 |
| 2-F-02-17871 | SCOTT TECH LLC | 6847 ELLICOTT DRIVE EAST SYRACUSE, NY 13057 | 101763 | ☐ | ☐ | ☐ | $950.00 |
| 2-F-02-18169 | SCOTTISSUE | 3275 DRYDEN RD DAYTON, OH 45439 | 102111 | ☐ | ☐ | ☐ | $1,022.00 |
| 2-F-02-16758 | SDL PLC | 2570 N. FIRST STREET, SUITE 360 SAN JOSE, CA 95131 | 100375 | ☐ | ☐ | ☐ | $462,075.34 |
| 2-F-02-18897 | SEAL & DESIGN INC. | 4015 CASILIO PARKWAY CLARENCE, NY 14031 | 103039 | ☐ | ☐ | ☐ | $250.00 |
| 2-F-02-17218 | SEAL MASTER CORPORATION | 368 MARTINEL DRIVE KENT, OH 44240 | 100938 | ☐ | ☐ | ☐ | $7,640.00 |
| 2-F-02-16854 | SEAL SANDS CHEMICALS LTD | SEAL SANDS ROAD SEAL SANDS MIDDLESBROUGH TS2 1UB UNITED KINGDOM | 100490 | ☐ | ☐ | ☐ | $1,875.00 |
| 2-F-02-17412 | SEAL-A-TRON INC | 3815 SE NAEF ROAD PORTLAND, OR 97267 | 101195 | ☐ | ☐ | ☐ | $54.50 |
| 2-F-02-17132 | SEALED AIR CORPORATION | 100 WESTFORD ROAD AYER, MA 01432 | 100835 | ☐ | ☐ | ☐ | $5,128.21 |
| 2-F-02-16789 | SEALING DEVICES INC. | 205 SUMMIT POINT DRIVE SUITE 1A HENRIETTA, NY 14467 | 100406 | ☐ | ☐ | ☐ | $734.00 |
| 2-F-02-17800 | SEAMLESSWEB PROFESSIONAL SOLUTIONS | 232 MADISON AVE, SUITE 1409 NEW YORK, NY 10016 | 101679 | ☐ | ☐ | ☐ | $257.17 |
| 2-F-02-18508 | SECUREAUTH CORPORATION | 8965 RESEARCH DRIVE SUITE 200 IRVINE, CA 92618 | 102501 | ☐ | ☐ | ☐ | $35,356.96 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18682 | SECURED DELIVERY SERVICE INC | P.O. BOX 5272 DIAMOND BAR, CA 91765-5272 | 102720 | ☐ | ☐ | ☐ | $600.00 |
| 2-F-02-18165 | SECURITAS SECURITY SERVICES USA INC | 349 W 1ST ST DAYTON, OH 45402-3013 | 102106 | ☐ | ☐ | ☐ | $43,131.72 |
| 2-F-02-16962 | SEEKONK MFG CO INC | 87 PERRIN AVE SEEKONK, MA 02771 | 100618 | ☐ | ☐ | ☐ | $380.75 |
| 2-F-02-18289 | SEFAR AMERICA INC | 111 CALUMET STREET DEPEW, NY 14043 | 102250 | ☐ | ☐ | ☐ | $17,521.50 |
| 2-F-02-17363 | SEIKO HOLDINGS CORPORATION | 3840 KILROY AIRPORT WAY LONG BEACH, CA 90806 | 101139 | ☐ | ☐ | ☐ | $35,524.58 |
| 2-F-02-16961 | SEKISUI AMERICA CORPORATION | 50 WEST BIG BEAVER RD., ST. 145 TROY, MI 48084 | 100617 | ☐ | ☐ | ☐ | $122,500.00 |
| 2-F-02-18339 | SELECT SELLING INC | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 | 102305 | ☐ | ☐ | ☐ | $2,630.98 |
| 2-F-02-17557 | SELECTPATH INC | 5801 5801 MENAUL BLVD. NE ALBUQUERQUE, NM 87190-3397 | 101372 | ☐ | ☐ | ☐ | $64.26 |
| 2-F-02-17052 | SEMICONDUCTOR INSIGHTS INC | 3000 SOLANDT ROAD KANATA, ON K2K 2X2 CANADA | 100722 | ☐ | ☐ | ☐ | $33,100.00 |
| 2-F-02-16689 | SEMPRA ENERGY | P.O. BOX C MONTEREY PARK, CA 91756 | 100297 | ☐ | ☐ | ☐ | $20,616.71 |
| 2-F-02-17357 | SENSIENT IMAGING TECHNOLOGIES GMBH | EMIL-FISCHER-STRASSE 3 WOLFEN 06766 GERMANY | 101132 | ☐ | ☐ | ☐ | $46,974.50 |
| 2-F-02-18513 | SENTRY FINANCIAL CORPORATION | 1400 ONEUTAH CENTERSUITE, 201 S MAI SALT LAKE CITY, UT 84111-2215 | 102506 | ☐ | ☐ | ☐ | $102,670.88 |
| 2-F-02-16541 | SERENDIPITY ELECTRONICS | 225 MAIN STREET NORTHPORT, NY 11768 | 100129 | ☐ | ☐ | ☐ | $181,992.02 |
| 2-F-02-17230 | SERFILCO, LTD. | 2900 MACARTHUR BLVD. NORTHBROOK, IL 60062-2005 | 100953 | ☐ | ☐ | ☐ | $883.00 |
| 2-F-02-16963 | SERVICE OIL CO | 105 SOUTH CHEROKEE STREET DENVER, CO 80223 | 100619 | ☐ | ☐ | ☐ | $63.80 |
| 2-F-02-16967 | SEVERN TRENT PLC | 4955 YARROW STREET ARVADA, CO 80002 | 100623 | ☐ | ☐ | ☐ | $4,582.00 |
| 2-F-02-16888 | SHAMROCK TECHNOLOGIES INC | FOOT OF PACIFIC STREET NEWARK, NJ 07114 | 100529 | ☐ | ☐ | ☐ | $1,100.00 |
| 2-F-02-18573 | SHANGHAI ALLIBERT PLASTIC | 118#, HUADONGYI ROAD, FENJING TOWN SHANGHAI 201501 CHINA | 102598 | ☐ | ☐ | ☐ | $123,349.50 |
| 2-F-02-18582 | SHANGHAI AUCLEAN PRINTING MACHINE | NO. 498 SHENGIONG ROAD JIUTING 201615 CHINA | 102607 | ☐ | ☐ | ☐ | $108,142.40 |
| 2-F-02-16891 | SHANGHAI WORLD PROSPECT INDUSTRIAL | 1199 NORTH QINZHOU ROAD STE 88 SHANGHAI, 20 200030 CHINA | 100534 | ☐ | ☐ | ☐ | $14,320.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>Account No.</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|---|
| 2-F-02-17762 | SHATZ SCHWARTZ AND FENTIN PC | 1441 MAIN STREET SPRINGFIELD, MA 01103 | 101632 | ☐ | ☐ | ☐ | $5,242.50 |
| 2-F-02-18475 | SHAWNA CRYER | 2150 PORTOLA AVE.SUI D-280 LIVERMORE, CA 94551 | 102463 | ☐ | ☐ | ☐ | $2,485.00 |
| 2-F-02-16641 | SHEARN DELAMORE CO | FL7 WISMA HAMZAH-K.H.LEBOH AMPANG KUALA LUMPUR, KL 50100 MALAYSIA | 100242 | ☐ | ☐ | ☐ | $1,572.15 |
| 2-F-02-16907 | SHELTRED WKSHP FOR THE DSABLED | 100 ELDREDG STREET BINGHAMTON, NY 13902-1830 | 100552 | ☐ | ☐ | ☐ | $1,579.00 |
| 2-F-02-16792 | SHENOUDA ASSOCIATES INC | 52 CAVERSHAM WOODS PITTSFORD, NY 14534 | 100411 | ☐ | ☐ | ☐ | $47.00 |
| 2-F-02-18499 | SHENZHEN DBK ELECTRONICS CO LTD | LONGHUA IND PK NORTH LONGGUAN RD HUALIAN COMMUNITY LONGHUA TOWN 518109 CHINA | 102490 | ☐ | ☐ | ☐ | $3,457.44 |
| 2-F-02-16765 | SHIELD SECURITY, INC. | P.O. BOX 101034 PASADENA, CA 91189 | 100382 | ☐ | ☐ | ☐ | $35,286.85 |
| 2-F-02-17051 | SHIGA INTERNATIONAL PATENT OFFICE | 2-3-1 YAESU CHUO-KU, 13 1048453 JAPAN | 100721 | ☐ | ☐ | ☐ | $59,937.30 |
| 2-F-02-18255 | SHRED-IT | 9860 WINDISCH RD WEST CHESTER, OH 45069 | 102212 | ☐ | ☐ | ☐ | $343.48 |
| 2-F-02-17219 | SHRIER-MARTIN PROCESS EQUIPMENT IN | 1355 PITTSFORD MENDON ROAD MENDON, NY 14506 | 100939 | ☐ | ☐ | ☐ | $18,193.80 |
| 2-F-02-16512 | SHRINK PACKAGING SYSTEMS CORP. | 395 SUMMIT POINT DRIVE SUITE 4A HENRIETTA, NY 14467 | 100095 | ☐ | ☐ | ☐ | $638.26 |
| 2-F-02-18377 | SHUPECO LLC | 3721 COLLINS LANE LOUISVILLE, KY 40245 | 102354 | ☐ | ☐ | ☐ | $55,088.65 |
| 2-F-02-18638 | SHUTTS & BOWEN LLP | 201 S. BISCAYNE BLVD STE 1500 MIAMI, FL 33131 | 102667 | ☐ | ☐ | ☐ | $8,902.06 |
| 2-F-02-17933 | SI INDUSTRIES | PO BIX 49203 BLAINE, MN 55449 | 101828 | ☐ | ☐ | ☐ | $1,492.05 |
| 2-F-02-17682 | SIA LLC | 7705 NORTHSHORE PLACE NORTH LITTLE ROCK, AR 72118 | 101529 | ☐ | ☐ | ☐ | $180.00 |
| 2-F-02-18156 | SIE COMPUTING SOLUTIONS | 10 MUPAC DRIVE BROCKTON, MA 02301 | 102097 | ☐ | ☐ | ☐ | $22,608.00 |
| 2-F-02-16937 | SIEGWERK USA INC | 150 BELCHER ROAD BOILING SPRINGS, SC 29316 | 100588 | ☐ | ☐ | ☐ | $3,659.55 |
| 2-F-02-16604 | SIEMEN WATER TECHNOLOGY | 4320 SW 29TH STREET OKLAHOMA CITY, OK 73119-1002 | 100201 | ☐ | ☐ | ☑ | $118,308.08 |
| 2-F-02-17294 | SIEWERT EQUIPMENT CO. INC. | 175 AKRON STREET ROCHESTER, NY 14609-7209 | 101039 | ☐ | ☐ | ☐ | $52,880.68 |
| 2-F-02-16607 | SIGMA-ALDRICH CORPORATION | P.O. BOX 14508 SAINT LOUIS, MO 63178-9974 | 100204 | ☐ | ☐ | ☐ | $189,365.62 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-17607 | SIGN LANGUAGE CONNECTION INC | 3136 WINTON RD. SOUTH, STE. 304 ROCHESTER, NY 14623 | 101436 | ☐ | ☐ | ☐ | $212.00 |
| 2-F-02-17849 | SIGNATURE SUPPORT | 26620 N 44TH STREET CAVE CREEK, AZ 85331 | 101737 | ☐ | ☐ | ☐ | $30,000.00 |
| 2-F-02-18814 | SIGNICAST CORPORATION | 1800 INNOVATION WAY HARTFORD, WI 53027 | 102920 | ☐ | ☐ | ☐ | $15,201.11 |
| 2-F-02-17406 | SILCO INC | 966 CHILI AVE STE 2 ROCHESTER, NY 14611 | 101188 | ☐ | ☐ | ☐ | $177,161.06 |
| 2-F-02-16570 | SILGAN PLASTICS | 770 ROWNTREE DAIRY ROAD WOODBRIDGE, ON L4L 8H2 CANADA | 100165 | ☐ | ☐ | ☐ | $30,199.76 |
| 2-F-02-18222 | SILVER TOOL INC | 350 FAME ROAD WEST CARROLLTON, OH 45449 | 102176 | ☐ | ☐ | ☐ | $7,335.00 |
| 2-F-02-17974 | SIMCO TECHNOLOGIES, INC. | 3631 GENTIAN BLVD. COLUMBUS, GA 31907 | 101873 | ☐ | ☐ | ☐ | $5,452.61 |
| 2-F-02-16559 | SIMCONA | 275 MT READ BLVD ROCHESTER, NY 14606 | 100153 | ☐ | ☐ | ☐ | $52,061.98 |
| 2-F-02-17301 | SIMKINS CORPORATION | 2824 NORTH SECOND STREET PHILADELPHIA, PA 19133 | 101047 | ☐ | ☐ | ☐ | $25,890.50 |
| 2-F-02-17127 | SIMPLEX GRINNELL | 6240 SMITH ROAD DENVER, CO 80216 | 100829 | ☐ | ☐ | ☐ | $18,880.11 |
| 2-F-02-18760 | SIMPLEX MFG CO INC | 105-111 DUNNING AVENUE AUBURN, NY 13021 | 102844 | ☐ | ☐ | ☐ | $3,032.00 |
| 2-F-02-16892 | SINGAPORE TELECOMMUNICATIONS LIMIT | 31 EXETER ROAD, #15-00 SINGAPORE 239732 SINGAPORE | 100535 | ☐ | ☐ | ☐ | $351,629.24 |
| 2-F-02-17742 | SIRAS COM INC | 11121 WILLOWS ROAD NE. SUITE 200 REDMOND, WA 98052 | 101606 | ☐ | ☐ | ☐ | $211,704.19 |
| 2-F-02-17975 | SIZEMORE INC | P.O. BOX 555 AUGUSTA, GA 30903 | 101874 | ☐ | ☐ | ☐ | $3,826.80 |
| 2-F-02-16785 | SKC COMMUNICATION PRODUCTS INC | 8320 HEDGE LANE TERRACE SHAWNEE MISSION, KS 66227 | 100402 | ☐ | ☐ | ☐ | $4,569.80 |
| 2-F-02-18947 | SKF MACHINE TOOL SERVICES | 69900 POWELL ROAD ARMADA, MI 48005 | 103114 | ☐ | ☐ | ☐ | $4,662.00 |
| 2-F-02-18898 | SKF USA INC. | 890 FORTY FOOT ROAD LANSDALE, PA 19446 | 103042 | ☐ | ☐ | ☐ | $7,488.08 |
| 2-F-02-17185 | SMALL PRECISION TOOLS INC | 1330 CLEGG STREET PETALUMA, CA 94954 | 100899 | ☐ | ☐ | ☐ | $1,551.00 |
| 2-F-02-18500 | SMART BEAR INC | 100 CUMMINGS CENTER SUITE 234N BEVERLY, MA 01915 | 102491 | ☐ | ☐ | ☐ | $5,082.15 |
| 2-F-02-18655 | SMARTLING INC | 475 PARK AVE SOUTH, 23RD FLOOR NEW YORK, NY 10016 | 102688 | ☐ | ☐ | ☐ | $2,500.00 |
| 2-F-02-17376 | SMC CORPORATION | 230 CORPORATE DRIVE PORTSMOUTH, NH 03801 | 101155 | ☐ | ☐ | ☐ | $51,462.27 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18040 | SMITH-GRAY ELECTRIC COMPANY INC | 1508 CUSSETA ROAD COLUMBUS, GA 31902-1379 | 101953 | ☐ | ☐ | ☐ | $4,519.00 |
| 2-F-02-18457 | SMS SYSTEMS MAINTENANCE SERVICES | 9013 PERIMETER DRIVE, SUITE E CHARLOTTE, NC 28216 | 102444 | ☐ | ☐ | ☐ | $2,789.49 |
| 2-F-02-18564 | SMS TECHNOLOGIES INC | 9877 WAPLES STREET SAN DIEGO, CA 92121 | 102587 | ☐ | ☐ | ☐ | $13,853.75 |
| 2-F-02-17761 | SMURFIT-STONE CONTAINER CORP. | 201 W GROVE STREET ADAMS, WI 53910 | 101630 | ☐ | ☐ | ☑ | $811,342.51 |
| 2-F-02-18927 | SNYDER MANUFACTURING INC | 255 ROCHESTER STREET SALAMANCA, NY 14779 | 103089 | ☐ | ☐ | ☐ | $3,392.48 |
| 2-F-02-17747 | SOCIETY IMAGING SCIENCE & TECH | 7003 KILWORTH LANE SPRINGFIELD, VA 22151 | 101611 | ☐ | ☐ | ☐ | $2,250.00 |
| 2-F-02-17020 | SOFTWARE HOUSE INTERNATIONAL INC | 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 | 100688 | ☐ | ☐ | ☐ | $52,179.39 |
| 2-F-02-17325 | SOLAR SPRING & WIRE FORMS | 345 CRISS CIRCLE ELK GROVE VILLAGE, IL 60007 | 101078 | ☐ | ☐ | ☐ | $387.00 |
| 2-F-02-16890 | SOLARWINDS.NET | 3711 S. MOPAC BUILDING #2 AUSTIN, TX 78746 | 100532 | ☐ | ☐ | ☐ | $913.32 |
| 2-F-02-18594 | SOLEN ELECTRIC CO LTD | 927 SECTION 2, CHENG-KUNG ROAD KUAN-YIN INDUSTRIAL DISTRICTTAOYUAN 72849 TAIWAN, PROVINCE OF CHINA | 102620 | ☐ | ☐ | ☐ | $600.00 |
| 2-F-02-17976 | SOLUTIA INC | 575 MARYVILLE CENTRE DR ST. LOUIS, MO 63166-6760 | 101875 | ☐ | ☑ | ☐ | $4,443.60 |
| 2-F-02-17360 | SOLUTIONS DISPERSIONS | 1327 NEW LAIR ROAD CYNTHIANA, KY 41031 | 101135 | ☐ | ☐ | ☐ | $1,060.00 |
| 2-F-02-18913 | SOLUTIONZ CONFERENCING INC. | 901 BRINGHAM AVENUE LOS ANGELES, CA 90049 | 103066 | ☐ | ☐ | ☐ | $2,999.00 |
| 2-F-02-17708 | SOLV LLC | 165 JESSIE ST., 5TH FLOOR SAN FRANCISCO, CA 94105 | 101565 | ☐ | ☐ | ☐ | $50,000.00 |
| 2-F-02-16571 | SOLVAC | 1600 ROLAND HEIGHTS AVE BALTIMORE, MD 21211 | 100166 | ☐ | ☐ | ☐ | $11,551.80 |
| 2-F-02-17596 | SOMATEC SONDERMASCHINEN GMBH | FREIBUSCH 7 HAMELN 31789 GERMANY | 101421 | ☐ | ☐ | ☐ | $72,772.93 |
| 2-F-02-17624 | SONENBERG FORTMANN | HERZOGSPITALSTRAAE 10A MUNCHEN 80068 GERMANY | 101458 | ☐ | ☐ | ☐ | $1,471.65 |
| 2-F-02-16513 | SONOCO PLASTICS INC | 310A BUSINESS PARKWAY GREER, SC 29651 | 100096 | ☐ | ☐ | ☑ | $223,126.19 |
| 2-F-02-18004 | SOONER RUBBER PRODUCTS | P.O. BOX 95103 OKLAHOMA CITY, OK 73143 | 101913 | ☐ | ☐ | ☐ | $882.00 |
| 2-F-02-18753 | SOUNDCOAT CO INC | 1 BURT DRIVE DEER PARK, NY 11729 | 102833 | ☐ | ☐ | ☐ | $280.50 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16504 | SOURCE TWO INC | 7 THIRD ST<br>BONDSVILLE, MA 01009 | 100084 | ☐ | ☐ | ☐ | $252.55 |
| 2-F-02-18057 | SOUTHERN COMPANY | P.O. BOX 1220<br>COLUMBUS, GA 31902 | 101976 | ☐ | ☐ | ☐ | $159,639.12 |
| 2-F-02-18076 | SOUTHERN GRAPHIC SYSTEMS INC | 626 W MAIN ST STE 500<br>LOUISVILLE, KY 40202 | 102002 | ☐ | ☐ | ☑ | $15,430.00 |
| 2-F-02-18023 | SOUTHERN MANAGEMENT | 2470 BLANCHARD BLVD, UNIT B<br>COLUMBUS, GA 31901 | 101933 | ☐ | ☐ | ☐ | $12,177.31 |
| 2-F-02-17977 | SOUTHERN REWINDING & SALES | P.O. BOX 398<br>FORTSON, GA 31808-0398 | 101876 | ☐ | ☐ | ☐ | $14,779.45 |
| 2-F-02-17938 | SOUTHERN STATES TOYOTALIFT | 7565 CHATTSWORTH ROAD<br>MIDLAND, GA 31820 | 101833 | ☐ | ☐ | ☐ | $25,166.54 |
| 2-F-02-18651 | SOUTHLAND ELECTRICAL SUPPLY CO INC | 147 NORTH MAIN STREET<br>BURLINGTON, NC 27217 | 102682 | ☐ | ☐ | ☐ | $7,750.00 |
| 2-F-02-17978 | SOUTHLAND INDUSTRIAL SUPPLY | 1014 GRIFFIN CIRCLE<br>GAINESVILLE COTTON MILLS, GA 30501 | 101877 | ☐ | ☐ | ☐ | $9,343.37 |
| 2-F-02-17362 | SOUTHLAND INDUSTRIES | 7421 ORANGEWOOD AVENUE<br>GARDEN GROVE, CA 92841-1420 | 101137 | ☐ | ☐ | ☑ | $8,649.72 |
| 2-F-02-18382 | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET<br>NORTH VANCOUVER, BC V7P 1E3<br>CANADA | 102360 | ☐ | ☐ | ☐ | $463.47 |
| 2-F-02-16637 | SPECIAL MATERIALS COMPANY | 262 WEST 38TH STREET<br>NEW YORK, NY 10018 | 100238 | ☐ | ☐ | ☐ | $9,958.50 |
| 2-F-02-16527 | SPECTRA SERVICES INC | 6359 DEAN PARKWAY<br>ONTARIO, NY 14519 | 100113 | ☐ | ☐ | ☐ | $58,069.00 |
| 2-F-02-17243 | SPECTRIS PLC | 910 CLOPPER ROAD<br>GAITHERSBURG, MD 20878-1357 | 100967 | ☐ | ☐ | ☐ | $4,475.23 |
| 2-F-02-18858 | SPECTRUM PLASTICS GROUP | 7309 WEST 27TH STREET<br>MINNEAPOLIS, MN 55426 | 102980 | ☐ | ☐ | ☐ | $5,596.60 |
| 2-F-02-16867 | SPECTRUM QUALITY PRODUCTS INC. | 14422 S SAN PEDRO STREET<br>GARDENA, CA 90248 | 100504 | ☐ | ☐ | ☐ | $224.55 |
| 2-F-02-17662 | SPENCER AND ASSOCIATES PUBLISHING, LTD | 3 GIFFARD WAY<br>MELVILLE, NY 11747 | 101507 | ☐ | ☐ | ☐ | $34,033.33 |
| 2-F-02-18689 | SPG/JGB ENTERPRISES, INC (638) | P.O. BOX 1107<br>PORT WASHINGTON, NY 11050 | 102729 | ☐ | ☐ | ☐ | $38.50 |
| 2-F-02-17137 | SPINERGY | 1655 LYELL AVENUE<br>ROCHESTER, NY 14606 | 100842 | ☐ | ☐ | ☐ | $21,639.50 |
| 2-F-02-18011 | SPORTS METALS INC | 5 DOWNING DRIVE<br>PHENIX CITY, AL 36868-1338 | 101920 | ☐ | ☐ | ☐ | $2,763.44 |
| 2-F-02-18366 | SPOTLIGHT TICKET MANAGEMENT | 21021 VENTURA BLVD, STE 321<br>WOODLAND HILLS, CA 91364 | 102341 | ☐ | ☐ | ☐ | $124.00 |
| 2-F-02-17097 | SPRINGBOARD TECHNOLOGY CORPORATION | 1 FEDERAL STREET<br>SPRINGFIELD, MA 01105 | 100792 | ☐ | ☐ | ☐ | $8,308.60 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18952 | SPRINGER CONTROLS CO. INC. | 96074 CHESTER ROAD YULEE, FL 32097 | 103121 | ☐ | ☐ | ☐ | $960.00 |
| 2-F-02-18917 | SPRINT NEXTEL CORPORATION | 3500 WINTON PLACE ROCHESTER, NY 14623 | 103071 | ☐ | ☐ | ☑ | $446,721.91 |
| 2-F-02-17290 | SPX CORPORATION | 16490 CHILLICOTHE ROAD CHAGRIN FALLS ANNEX, OH 44022 | 101031 | ☐ | ☐ | ☐ | $1,388.00 |
| 2-F-02-17398 | SQA SERVICES INC | 550 SILVER SPUR ROAD ROLLING HILLS ESTATE, CA 90275 | 101180 | ☐ | ☐ | ☐ | $3,000.00 |
| 2-F-02-18844 | SQUARE D COMPANY | 1415 SOUTH ROSELLE ROAD PALATINE, IL 60067 | 102956 | ☐ | ☐ | ☐ | $4,482.98 |
| 2-F-02-16636 | ST JEAN PHOTOCHEMICALS INC | 725 TROTTER STREET ST JEAN SUR RICHELIE, QC J3B 8J8 CANADA | 100237 | ☐ | ☐ | ☐ | $146,750.00 |
| 2-F-02-18532 | STACY KOPACZ | 4044 FT. CAMPBELL BLVD DMB308 HOPKINSVILLE, KY 42240 | 102527 | ☐ | ☐ | ☐ | $1,344.33 |
| 2-F-02-18085 | STANDARD DUPLICATING MACHINES CORP | 10 CONNECTOR RD ANDOVER, MA 01810 | 102013 | ☐ | ☐ | ☐ | $9,627.34 |
| 2-F-02-17220 | STANFORD RESEARCH SYSTEMS INC | 1290 D REAMWOOD AVENUE SUNNYVALE, CA 94089 | 100940 | ☐ | ☐ | ☐ | $890.73 |
| 2-F-02-17680 | STANLEY CAPLAN | 38 MONTPELIER CIRCLE ROCHESTER, NY 14618 | 101527 | ☐ | ☐ | ☐ | $61,286.25 |
| 2-F-02-18319 | STAPLES CONTRACT & COMMERCIAL INC | 13800 EAST 39TH AVENUE AURORA, CO 80011-1608 | 102284 | ☐ | ☐ | ☑ | $2,450.69 |
| 2-F-02-18939 | STAR SOURCE MANAGEMENT SERVICES, INC | 243 WEST CONGRESS ST. DETROIT, MI 48226 | 103106 | ☐ | ☐ | ☐ | $181,192.25 |
| 2-F-02-18170 | STARWIN INDUSTRIES | 3387 WOODMAN DR DAYTON, OH 45429-4100 | 102113 | ☐ | ☐ | ☐ | $28,695.42 |
| 2-F-02-16799 | STATE OF CALIFORNIA | 200 N. SPRING STREET ROOM 967 LOS ANGELES, CA 90012 | 100419 | ☐ | ☐ | ☑ | $45,415.63 |
| 2-F-02-16992 | STATE OF COLORADO | 301 WALNUT WINDSOR, CO 80550 | 100655 | ☐ | ☐ | ☐ | $7,155.12 |
| 2-F-02-16653 | STATE OF NEW YORK | 10 FELIX ST. ROCHESTER, NY 14608 | 100255 | ☐ | ☐ | ☐ | $115,962.94 |
| 2-F-02-17979 | STAUFFER MANUFACTURING COMPANY | 361 E. SIXTH ST RED HILL, PA 18076 | 101878 | ☐ | ☐ | ☐ | $337.50 |
| 2-F-02-17035 | STEPHEN F POND | 2840 DURFEY'S MILL ROAD WILLIAMSBURG, VA 23185 | 100703 | ☐ | ☐ | ☐ | $14,700.00 |
| 2-F-02-16991 | STERLING PRODUCTS INC. | 2900 SOUTH 160TH STREET NEW BERLIN, WI 53151 | 100654 | ☐ | ☐ | ☐ | $7,270.00 |
| 2-F-02-18583 | STEULER-KCH GMBH | BERGGARTEN 1 SIERCHAHN 56427 GERMANY | 102609 | ☐ | ☐ | ☐ | $409,493.54 |
| 2-F-02-17204 | STI TECHNOLOGIES, INC. | 1800 BRIGHTON HENRIETTA TL RD ROCHESTER, NY 14623 | 100919 | ☐ | ☐ | ☐ | $140.55 |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17438 | STMICROELECTRONICS INC | 2525 AUGUSTINE DRIVE<br>SANTA CLARA, CA 95054 | 101225 | ☐ | ☐ | ☐ | $649,200.00 |
| 2-F-02-18748 | STOCK DRIVE PRODUCTS INC | 5201 CREASER ROAD<br>WESTMORELAND, NY 13490 | 102823 | ☐ | ☐ | ☐ | $7,439.10 |
| 2-F-02-16529 | STOCK INDUSTRIAL PROPERTY | 173 BUYUKDERE CADESSI<br>ISTANBUL 34394<br>TURKEY | 100115 | ☐ | ☐ | ☐ | $3,751.74 |
| 2-F-02-17980 | STONEHAND INDUSTRIES INC | P.O. BOX 281110<br>LAKEWOOD, CO 80228-8110 | 101879 | ☐ | ☐ | ☐ | $17,646.66 |
| 2-F-02-17841 | STONESTREET ONE, LLC | 9960 CORPORATE CAMPUS DR, STE 3300<br>LOUISVILLE, KY 40223 | 101728 | ☐ | ☐ | ☐ | $5,955.48 |
| 2-F-02-17981 | STORE ROOM FASTNERS, INC. | 2361 CONG W L DICKINSON DRIVE<br>MONTGOMERY, AL 36109 | 101880 | ☐ | ☐ | ☐ | $3,990.46 |
| 2-F-02-18384 | STRAIN MEASUREMENT DEVICES INC | 55 BARNES PARK ROAD NORTH<br>WALLINGFORD, CT 06492 | 102362 | ☐ | ☐ | ☐ | $20,118.56 |
| 2-F-02-17138 | STRATEGIC PROCUREMENT GROUP | 36 HARBOR DRIVE<br>PORT WASHINGTON, NY 11050 | 100843 | ☐ | ☐ | ☑ | $649,858.96 |
| 2-F-02-16868 | STREM CHEMICALS INC | 7 MILLIKEN WAY<br>NEWBURYPORT, MA 01950 | 100505 | ☐ | ☐ | ☐ | $3,429.20 |
| 2-F-02-18837 | STUMPE GLAS GMBH | SUDETENSTRASSE 45<br>KAUFBEUREN 87600<br>GERMANY | 102948 | ☐ | ☐ | ☐ | $537.43 |
| 2-F-02-16875 | SUEZ SA | 1095 WINDWARD RIDGE PKWY, SUITE 200<br>ALPHARETTA, GA 30005 | 100516 | ☐ | ☐ | ☐ | $64,654.29 |
| 2-F-02-17252 | SUEZ-DEGS OF ROCHESTER LLC | 1669 LAKE AVENUE<br>ROCHESTER, NY 14652-3613 | 100979 | ☐ | ☐ | ☐ | $390,621.16 |
| 2-F-02-16773 | SULLIVAN & CROMWELL | 125 BROAD STREET<br>NEW YORK, NY 10004 | 100390 | ☐ | ☐ | ☐ | $0.00 |
| 2-F-02-16843 | SUMITOMO CHEMICAL CO. | 379 THORNALL ST. 7TH FLR<br>EDISON, NJ 08837 | 100476 | ☐ | ☐ | ☐ | $67,666.04 |
| 2-F-02-17300 | SUMMA TECHNOLOGY GROUP | 601 S. MAIN STREET SUITE 205<br>GRAPEVINE, TX 76051 | 101045 | ☐ | ☐ | ☐ | $3,000.00 |
| 2-F-02-16968 | SUMMIT CONTAINER CORP | 901 SYNTHES AVENUE<br>MONUMENT, CO 80132 | 100624 | ☐ | ☐ | ☐ | $116,972.08 |
| 2-F-02-18113 | SUMMIT FUNDING GROUP INC | 11500 NORTHLAKE DR<br>CINCINNATI, OH 45249 | 102045 | ☐ | ☐ | ☐ | $1,999.74 |
| 2-F-02-18171 | SUMMIT INDUSTRIES INC | 4545 GATEWAY CIR<br>DAYTON, OH 45440-1795 | 102115 | ☐ | ☐ | ☐ | $13,475.50 |
| 2-F-02-17614 | SUMTOTAL SYSTEMS INC | 2850 NW 43RD STREET SUITE 200<br>GAINESVILLE, FL 32606 | 101448 | ☐ | ☐ | ☐ | $92,675.44 |
| 2-F-02-18883 | SUN CHEMICAL | 5020 SPRINGROVE AVENUE<br>CINCINNATI, OH 45232 | 103022 | ☐ | ☐ | ☐ | $150,418.40 |
| 2-F-02-16657 | SUN MICROSYSTEMS, INC. | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | 100260 | ☐ | ☐ | ☐ | $760.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17590 | SUNPOWER | 33485 WESTERN AVENUE<br>UNION CITY, CA 94587 | 101414 | ☐ | ☐ | ☐ | $2,200.00 |
| 2-F-02-18066 | SUNSTATES SECURITY LLC | 801 CORPORATE CENTER DRIVE, STE 110<br>RALEIGH, NC 27607 | 101985 | ☐ | ☐ | ☐ | $16,178.51 |
| 2-F-02-18567 | SUNSTRONG INTERNATIONAL INDUSTRIAL | FLAT 5-9 10/F 83-93 CHAIWAN KOK ST<br>TSUEN WAN<br>HONG KONG | 102590 | ☐ | ☐ | ☐ | $11,350.00 |
| 2-F-02-18241 | SUPERFLEX LTD | 123 N FRANKLIN ST<br>DELAWARE, OH 43015 | 102197 | ☐ | ☐ | ☐ | $265.99 |
| 2-F-02-16703 | SUPERIOR AIR SYSTEMS MECH CORP | 21 ELM AVENUE<br>MOUNT VERNON, NY 10550 | 100312 | ☐ | ☐ | ☐ | $2,468.47 |
| 2-F-02-17715 | SUPERIOR TECHNICAL SERVICES INC | 17873 SW BENAROYA CT.<br>BEAVERTON, OR 97007-9318 | 101576 | ☐ | ☐ | ☐ | $9,631.99 |
| 2-F-02-18695 | SUPERIOR TECHNOLOGY, INC | 200 PARAGON DRIVE<br>ROCHESTER, NY 14624 | 102735 | ☐ | ☐ | ☐ | $4,472.30 |
| 2-F-02-18723 | SUPPLY TECHNOLOGIES | 20 VANTAGE POINT DRIVE SUITE 1<br>ROCHESTER, NY 14624 | 102775 | ☐ | ☐ | ☐ | $42.30 |
| 2-F-02-18593 | SURE TOOL & MANUFACTURING COMPANY | 429 WINSTON AVENUE<br>DAYTON, OH 45403 | 102619 | ☐ | ☐ | ☐ | $23,650.00 |
| 2-F-02-18317 | SURREY FLUID POWER LTD. | UNIT B-13078-84TH AVENUE<br>SURREY, BC V3W 1L2<br>CANADA | 102282 | ☐ | ☐ | ☐ | $9,371.42 |
| 2-F-02-17712 | SUZHOU JYE TAI PRECISION | NO333 JIULONG ROAD SONGLING TOWN<br>WUJIANG CITY 215200<br>CHINA | 101571 | ☐ | ☐ | ☐ | $15,021.00 |
| 2-F-02-17772 | SUZHOU KAIYUAN MINSHENG SCI & | NO 68 QUNXING NO 2 RD IND PARK<br>SUZHOU 215006<br>CHINA | 101643 | ☐ | ☐ | ☐ | $378,400.00 |
| 2-F-02-17999 | SWAGELOK OKLAHOMA | 2525 NW EXPRESSWAY, SUITE 101<br>OKLAHOMA CITY, OK 73112 | 101907 | ☐ | ☐ | ☐ | $743.90 |
| 2-F-02-17221 | SWAIN TECHNOLOGY COATINGS INC | 963 NORTH ROAD<br>SCOTTSVILLE, NY 14546-0033 | 100941 | ☐ | ☐ | ☐ | $475.00 |
| 2-F-02-18881 | SWECO | P.O. BOX 10430<br>ROCHESTER, NY 14610 | 103019 | ☐ | ☐ | ☐ | $10,872.00 |
| 2-F-02-16971 | SWISSLOG/TRANSLOGIC | 10825 EAST 47TH AVENUE<br>DENVER, CO 80239 | 100628 | ☐ | ☐ | ☐ | $2,308.00 |
| 2-F-02-18172 | SWITCHING POWER | 3601 VETERANS MEMORIAL HWY<br>RONKONKOMA, NY 11779-7691 | 102116 | ☐ | ☐ | ☐ | $2,998.00 |
| 2-F-02-16901 | SYCAMORE GLASS COMPONENTS | 417 BORDEN AVENUE<br>SYCAMORE, IL 60178 | 100546 | ☐ | ☐ | ☐ | $760.65 |
| 2-F-02-17059 | SYKES ENTERPRISES, INCORPORATED | 221 JIANGCHANG NO.3 ROAD<br>SHANGHAI 200436<br>CHINA | 100729 | ☑ | ☐ | ☐ | $903,558.29 |
| 2-F-02-18745 | SYMMCO INC. | 40 SOUTH PARK STREET<br>SYKESVILLE, PA 15865-0039 | 102820 | ☐ | ☐ | ☐ | $8,293.60 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17857 | SYNERGY FRANCHISING CORP | 801 FRANKLIN ROADSUITE 230 RALEIGH, NC 27606 | 101747 | ☐ | ☐ | ☐ | $13,942.81 |
| 2-F-02-16825 | SYNERGY GLOBAL SOLUTIONS | 1100 PITTSFORD-VICTOR ROAD PITTSFORD, NY 14534-0380 | 100450 | ☐ | ☐ | ☐ | $30,855.16 |
| 2-F-02-16671 | SYNOPSYS, INC. | 700 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW, CA 94043-4033 | 100277 | ☐ | ☐ | ☐ | $11,212.00 |
| 2-F-02-17018 | SYNSOR CORPORATION | 1920 MERRILL CREEK PKWY EVERETT, WA 98203 | 100686 | ☐ | ☐ | ☐ | $127,847.50 |
| 2-F-02-16493 | SYNTEC CUSTOM INJECTION MOLDER | 7100 JUNCTION ROAD PAVILION, NY 14525 | 100066 | ☐ | ☐ | ☐ | $30,610.75 |
| 2-F-02-17683 | SYSINTELLI INC | 9466 BLACK MOUNTAIN RD. STE 140 SAN DIEGO, CA 92126 | 101530 | ☐ | ☐ | ☐ | $215,607.86 |
| 2-F-02-18626 | SYSTEC INC | 2042 CORTE DEL NOGAL, SUITE D CARLSBAD, CA 92011-1438 | 102655 | ☐ | ☐ | ☐ | $4,427.34 |
| 2-F-02-17203 | SYSTEMATION | 1387 FAIRPORT ROAD FAIRPORT, NY 14450 | 100918 | ☐ | ☐ | ☐ | $745.00 |
| 2-F-02-16735 | SYSTEMAX, INC. | P.O. BOX 449001 MIAMI, FL 33144-9001 | 100348 | ☐ | ☐ | ☐ | $3,749.55 |
| 2-F-02-17389 | SYSTEMS MANAGEMENT PLANNING INC. | 75 GOODWAY DRIVE ROCHESTER, NY 14623 | 101171 | ☐ | ☐ | ☐ | $5,202.45 |
| 2-F-02-17982 | T & S MACHINING INC. | 5776 MILLER COURT COLUMBUS, GA 31909 | 101881 | ☐ | ☐ | ☐ | $670.00 |
| 2-F-02-18173 | T & T GRAPHICS | 2563 TECHNICAL DRIVE MIAMISBURG, OH 45342 | 102117 | ☐ | ☐ | ☑ | $14,649.85 |
| 2-F-02-16608 | T L F GRAPHICS INC | 172 METRO PARK ROCHESTER, NY 14623-2699 | 100205 | ☐ | ☐ | ☐ | $1,588.65 |
| 2-F-02-18761 | TAMAGAWA TRADING CO., LTD | OHYASUMI, IIDA NAGANO PREF 3958515 JAPAN | 102845 | ☐ | ☐ | ☐ | $3,950.00 |
| 2-F-02-17487 | TAMINCO INC | 7540 WINDSOR DRIVE ALLENTOWN, PA 18195 | 101280 | ☐ | ☐ | ☐ | $84,255.45 |
| 2-F-02-18249 | TAPCO CIRCUIT SUPPLY | 3905 RIVER RD PENNSAUKEN, NJ 08110 | 102206 | ☐ | ☐ | ☐ | $372.50 |
| 2-F-02-16487 | TAPECON INC | 701 SENECA STREET BUFFALO, NY 14210 | 100060 | ☐ | ☐ | ☐ | $30,777.57 |
| 2-F-02-17865 | TARGUS INFORMATION CORPORATION | 8010 TOWERS CRESCENT DR 5TH FLR VIENNA, VA 22182 | 101757 | ☐ | ☐ | ☐ | $12,867.95 |
| 2-F-02-17274 | TC SERVICE OF SPENCERPORT INC | 410 TRIMMER ROAD SPENCERPORT, NY 14559-1016 | 101011 | ☐ | ☐ | ☐ | $525.00 |
| 2-F-02-18737 | TCS INDUSTRIES, INC. | 400 TRABOLD ROAD ROCHESTER, NY 14624 | 102799 | ☐ | ☐ | ☐ | $200,577.34 |
| 2-F-02-18962 | TDK-LAMBDA AMERICA'S INC. | 3055 DEL SOL BLVD. SAN DIEGO, CA 92154 | 103136 | ☐ | ☐ | ☐ | $6,100.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18012 | TEAM EPS | 1835 AIRPORT EXCHANGE BL, SUITE 10 ERLANGER, KY 41018 | 101921 | ☐ | ☐ | ☐ | $1,200.00 |
| 2-F-02-16668 | TEAM INDUSTRIAL SERVICES | 16 CORPORATE CIRCLE EAST SYRACUSE, NY 13057 | 100272 | ☐ | ☐ | ☐ | $22,534.30 |
| 2-F-02-17864 | TEAMLINX LLLP | 9900 EAST 51ST AVE. DENVER, CO 80238 | 101756 | ☐ | ☐ | ☐ | $1,120.00 |
| 2-F-02-17736 | TECH PARK OWNER LLC | 190 NORTH 10TH ST SUITE 306 BROOKLYN, NY 11211 | 101599 | ☐ | ☐ | ☐ | $98,553.31 |
| 2-F-02-18204 | TECH-ETCH INC | 45 ALDRIN RD PLYMOUTH, MA 02360 | 102153 | ☐ | ☐ | ☐ | $16,050.00 |
| 2-F-02-18713 | TECHINCAL DIE-CASTING, INC. | HIGHWAY 14 WEST STOCKTON, MN 55988-0349 | 102763 | ☐ | ☐ | ☐ | $1,477.96 |
| 2-F-02-18276 | TECHKON GMBH | 300 ROSEWOOD DR DANVERS, MA 01923 | 102236 | ☐ | ☐ | ☐ | $15,000.00 |
| 2-F-02-16969 | TECHNICAL MARKETING MFG INC | 5000 ROBB ST. BLDG.3 SUITE A WHEAT RIDGE, CO 80033 | 100625 | ☐ | ☐ | ☐ | $24.65 |
| 2-F-02-18965 | TECHNIPOWER PROD OF UNIPOWER LLC | 14 COMMERCE DRIVE DANBURY, CT 06810 | 103140 | ☐ | ☐ | ☐ | $204,100.00 |
| 2-F-02-17283 | TECHNISCHER UEBERWACHUNGS-VEREIN RHEINLA | 12 COMMERCE ROAD NEWTOWN, CT 06470 | 101021 | ☐ | ☐ | ☐ | $184,421.81 |
| 2-F-02-17092 | TECHNI-TOOL INC. | 1547 N TROOPER ROAD WORCESTER, PA 19490 | 100783 | ☐ | ☐ | ☐ | $182.25 |
| 2-F-02-18641 | TECHNOCOM SYSTEMS SDN BHD | NO.2, JALAN KEMPAS 5/2 TAMPOI 81200 MALAYSIA | 102670 | ☐ | ☐ | ☐ | $663,527.75 |
| 2-F-02-17642 | TECHNOLOGY SCIENCES GROUP INC | 1150 18TH STREET, N.W., SUITE 1000 WASHINGTON, DC 20036 | 101479 | ☐ | ☐ | ☐ | $3,078.87 |
| 2-F-02-17831 | TECHNOLOGY WATCH | P.O. BOX 2206 SPRINGFIELD, VA 22152 | 101718 | ☐ | ☐ | ☐ | $8,000.00 |
| 2-F-02-17591 | TECHNOTRANS AG | 17 ROBERT-LINNEMANN-STRASSE SASSENBERG 48336 GERMANY | 101415 | ☐ | ☐ | ☐ | $189,360.88 |
| 2-F-02-17699 | TEIKOKU TAPING SYSTEM CO LTD | 43-1 HARABUTO KAGIYACHO TOKAI CITY 4770032 JAPAN | 101553 | ☐ | ☐ | ☐ | $14,500.00 |
| 2-F-02-17195 | TEKE MACHINE CORPORATION | 114 WEST AVENUE ROCHESTER, NY 14611 | 100909 | ☐ | ☐ | ☐ | $45,656.00 |
| 2-F-02-18904 | TEKSYSTEMS | 171 SULLYS TRLSUITE 102 PITTSFORD, NY 14534 | 103052 | ☐ | ☐ | ☐ | $7,698.00 |
| 2-F-02-16499 | TEKTRONIX, INC. | 14200 SW KARL BRAUN DR BEAVERTON, OR 97077 | 100077 | ☐ | ☐ | ☐ | $27,374.59 |
| 2-F-02-18445 | TELEDYNE DALSA SEMICONDUCTOR INC | 18 BOULEVARD DE L'AEROPORT BROMONT, QC J2L 1S7 CANADA | 102430 | ☐ | ☐ | ☐ | $71,667.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18587 | TELENET MARKETING SOLUTIONS LLC | 1915 NEW JIMMY DANIEL ROAD BOGART, GA 30622 | 102613 | ☐ | ☐ | ☐ | $70,523.87 |
| 2-F-02-17813 | TELTEC CORP | 1445 OAKLAND ROAD SAN JOSE, CA 95112 | 101696 | ☐ | ☐ | ☐ | $21,554.00 |
| 2-F-02-17616 | TELUS CORPORATION | FLOOR 30A - 10020 - 100 STREET NW EDMONTON, AB T5J 0N5 CANADA | 101450 | ☐ | ☐ | ☐ | $111,496.13 |
| 2-F-02-18307 | TEMPERATURE SPECIALISTS INC | 3175 BRIDGE STREET NW SAINT FRANCIS, MN 55070-9612 | 102272 | ☐ | ☐ | ☐ | $324.00 |
| 2-F-02-17272 | TEMP-PRESS INC | 30 HYTEC CIRCLE ROCHESTER, NY 14606 | 101004 | ☐ | ☐ | ☐ | $11,103.37 |
| 2-F-02-18721 | TEN CATE ENBI | 1661 LYELL AVENUE ROCHESTER, NY 14606 | 102773 | ☐ | ☐ | ☑ | $94,054.45 |
| 2-F-02-18236 | TERMINIX COMMERCIAL | 4785 B EMERALD WAY MIDDLETOWN, OH 45044-8978 | 102192 | ☐ | ☐ | ☐ | $1,923.37 |
| 2-F-02-16473 | TERRY WARD | 32 VALLEYBROOK DRIVE LANCASTER, PA 17601 | 100037 | ☐ | ☐ | ☐ | $19.05 |
| 2-F-02-18157 | TEST AMERICA INC | BOX 4305 PHILADELPHIA, PA 19175-4305 | 102098 | ☐ | ☐ | ☐ | $601.10 |
| 2-F-02-18647 | TESTEQUITY LLC | 6100 CONDOR DRIVE MOORPARK, CA 93021 | 102678 | ☐ | ☐ | ☐ | $7,296.00 |
| 2-F-02-16906 | TETENAL PHOTOWERK GMBH & CO. KG | SCHUETZENWALL 31-35 NORDERSTEDT 22844 GERMANY | 100551 | ☐ | ☐ | ☐ | $7,717.35 |
| 2-F-02-16884 | TH GOLDSCHMIDT | P.O. BOX 81 02 20 MANNHEIM 68202 GERMANY | 100525 | ☐ | ☐ | ☐ | $3,442.30 |
| 2-F-02-16642 | THARO SYSTEMS, INC. | 2866 NATIONWIDE PARKWAY BRUNSWICK, OH 44212-0798 | 100243 | ☐ | ☐ | ☐ | $597.00 |
| 2-F-02-18320 | THE ACTA GROUP LLC | 2200 PENNSYLVANIA AV NW, SUITE 100W WASHINGTON, DC 20037-1701 | 102285 | ☐ | ☐ | ☐ | $17,678.00 |
| 2-F-02-16652 | THE ANDREWS MOVING & STORAGE COMPANY INC | 10235 PHILLIPP PARKWAY STREETSBORO, OH 44241 | 100254 | ☐ | ☐ | ☐ | $257.19 |
| 2-F-02-16761 | THE BANK OF NEW YORK COMPANY, INC. | 525 WILLIAM PENN PL, 38TH FLR PITTSBURGH, PA 15259 | 100378 | ☐ | ☐ | ☐ | $1,000.00 |
| 2-F-02-16873 | THE BLACKSTONE GROUP | P.O. BOX 70716 CHICAGO, IL 60673-0716 | 100513 | ☐ | ☐ | ☐ | $15,598.90 |
| 2-F-02-16694 | THE BRINK'S COMPANY | 550 S. HILL STREET LOS ANGELES, CA 90074-2005 | 100302 | ☐ | ☐ | ☐ | $1,282.26 |
| 2-F-02-18550 | THE CHALLENGE MACHINERY CO | 6125 NORTON CENTER DRIVE NORTON SHORES, MI 49441-6081 | 102564 | ☐ | ☐ | ☐ | $3,965.25 |
| 2-F-02-17806 | THE CONNECTICUT LIGHT AND POWER | P.O. BOX 270 HARTFORD, CT 06141-0270 | 101687 | ☐ | ☐ | ☐ | $1,701.14 |
| 2-F-02-18191 | THE DAYTON POWER AND LIGHT COMPANY | P.O. BOX 1807 DAYTON, OH 45401 | 102139 | ☐ | ☐ | ☐ | $231,013.85 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-16836 | THE DUN & BRADSTREET CORPORATION | P.O. BOX 75542 CHICAGO, IL 60675-5542 | 100464 | ☐ | ☐ | ☐ | $81,906.86 |
| 2-F-02-18522 | THE EMPIRE CRANE CO., LLC | 7021 PERFORMANCE DRIVE NORTH SYRACUSE, NY 13212 | 102515 | ☐ | ☐ | ☐ | $1,912.75 |
| 2-F-02-17768 | THE ERGONOMICS CTR OF NC | 3701 NEIL ST RALEIGH, NC 27607 | 101639 | ☐ | ☐ | ☐ | $5,970.67 |
| 2-F-02-16474 | THE ESTATE OF CHRISTINE DALY | 1600 CROSS ROADS BLDG TWO STATE BERGEN, NY 14416-9306 | 100038 | ☐ | ☐ | ☐ | $692.31 |
| 2-F-02-18742 | THE HARVA COMPANY INC | 100 FAIR STREET SCHOHARIE, NY 12157 | 102813 | ☐ | ☐ | ☐ | $8,790.95 |
| 2-F-02-17798 | THE HUBACH GROUP INC | 6815 SUNBRIAR DR CUMMING, GA 30040 | 101677 | ☐ | ☐ | ☐ | $384,382.53 |
| 2-F-02-18476 | THE INCENTIVE GROUP INC | 399 KNOLLWOOD ROAD WHITE PLAINS, NY 10603 | 102464 | ☐ | ☐ | ☐ | $8,983.52 |
| 2-F-02-16850 | THE LUBRIZOL CORPORATION | 2300 JAMES SAVAGE ROAD MIDLAND, MI 48642 | 100485 | ☐ | ☐ | ☐ | $44,168.75 |
| 2-F-02-18829 | THE MEDICINE CHEST | 217 WESTCHESTER AVENUE ROCHESTER, NY 14609 | 102937 | ☐ | ☐ | ☐ | $73.75 |
| 2-F-02-17114 | THE NPD GROUP, INC. | 24701 NETWORK PLACE CHICAGO, IL 60603-1247 | 100813 | ☐ | ☐ | ☐ | $7,853.04 |
| 2-F-02-17251 | THE O'BRIEN & GERE COMPANIES | 333 W. WASHINGTON STREET SYRACUSE, NY 13202 | 100977 | ☐ | ☐ | ☐ | $120,281.79 |
| 2-F-02-18424 | THE PENNSYLVANIA STATE UNIVERSITY | 227 W BEAVER AVE STE 401 STATE COLLEGE, PA 16801-4819 | 102407 | ☐ | ☐ | ☐ | $109,483.96 |
| 2-F-02-17226 | THE PIKE COMPANY INC. | ONE CIRCLE STREET ROCHESTER, NY 14607 | 100949 | ☐ | ☐ | ☐ | $17,132.62 |
| 2-F-02-18413 | THE TAMPOSI LAW GROUP P C | 159 MAIN ST. NASHUA, NH 03060 | 102395 | ☐ | ☐ | ☐ | $96.00 |
| 2-F-02-18414 | THE VON LIEBIG OFFICE INC | 630 FIFTH AVE. NEW YORK, NY 10111 | 102396 | ☐ | ☐ | ☐ | $160,641.80 |
| 2-F-02-16669 | THE WAGNER GROUP INC | 65 WARNER RD., SUITE 100 HUNTINGTON, NY 11743 | 100274 | ☐ | ☐ | ☐ | $8,837.50 |
| 2-F-02-16806 | THE WALT DISNEY COMPANY | P.O. BOX 10000 LAKE BUENA VISTA, FL 32830 | 100427 | ☐ | ☑ | ☐ | $52,543.08 |
| 2-F-02-17787 | THEODORE D MCNEFF | 4 STONE MEADOW WAY GREENLAND, NH 03840 | 101664 | ☐ | ☐ | ☐ | $14,755.00 |
| 2-F-02-16575 | THERMA-TECH CORPORATION | 300 DAKOTA STREET PATERSON, NJ 07503 | 100170 | ☐ | ☐ | ☐ | $1,734.00 |
| 2-F-02-16803 | THERMO ELECTRON CORPORATION | 25 NIMBLE HILL ROAD NEWINGTON, NH 03801 | 100424 | ☐ | ☐ | ☑ | $31,428.29 |
| 2-F-02-18375 | THERMO FISHER SCIENTIFIC | 28 SCHENCK PARKWAY, SUITE 400 ASHEVILLE, NC 28803 | 102352 | ☐ | ☐ | ☐ | $1,282.96 |
| 2-F-02-18484 | THERMO NESLAB INC - REPAIRS | P.O. BOX 712480 CINCINNATI, OH 45271-2480 | 102472 | ☐ | ☐ | ☐ | $2,975.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16782 | THOMAS G CLARK | 102 TROUP ST ROCHESTER, NY 14608 | 100399 | ☐ | ☐ | ☐ | $1,356.00 |
| 2-F-02-18574 | THOMAS L. BOWERS | 21 ASHWOOD KNOLL ROCHESTER, NY 14624 | 102599 | ☐ | ☐ | ☐ | $8,748.00 |
| 2-F-02-17235 | THORLABS INC | 435 ROUTE 206 NEWTON, NJ 07860 | 100958 | ☐ | ☐ | ☑ | $1,134.00 |
| 2-F-02-17983 | THYSSEN ELEVATOR COMPANY | 199 WODFIELD DRIVE MACON, GA 31210 | 101883 | ☐ | ☐ | ☐ | $2,026.18 |
| 2-F-02-18359 | TIC GUMS INC | 4609 RICHLYNN BELCAMP, MD 21017 | 102331 | ☐ | ☐ | ☐ | $630.00 |
| 2-F-02-17801 | TIGERTEL COMMUNICATIONS INC | 212-6011 WESTMINISTER HWY RICHMOND, BC V7C 4V4 CANADA | 101680 | ☐ | ☐ | ☐ | $390.35 |
| 2-F-02-17485 | TILLEY CHEMICAL CO INC | 501 CHESAPEAKE PARK PLAZA BALTIMORE, MD 21220 | 101278 | ☐ | ☐ | ☐ | $525.00 |
| 2-F-02-17432 | TIME WARNER INC | 4801 HEMPSTEAD STATION DR DAYTON, OH 45429 | 101218 | ☐ | ☐ | ☐ | $12,682.45 |
| 2-F-02-18525 | TIN INC | 5000 OAK STREET WHEAT RIDGE, CO 80033 | 102518 | ☐ | ☐ | ☐ | $14,719.24 |
| 2-F-02-18283 | TINNY CORP & SHELCO FILTERS | 100 BRADLEY ST MIDDLETOWN, CT 06457 | 102244 | ☐ | ☐ | ☐ | $130.00 |
| 2-F-02-17767 | TINTI QUINN GROVER & FREY PC | 27 CONGRESS STREET SALEM, MA 01970 | 101638 | ☐ | ☐ | ☐ | $22,519.19 |
| 2-F-02-18780 | TLF GRAPHICS | 235 METRO PARK ROCHESTER, NY 14623-2699 | 102873 | ☐ | ☐ | ☐ | $46,052.22 |
| 2-F-02-17847 | TNP 6700 SANTA MONICA BOULEVARD DST | 1900 MAIN ST. #700 IRVINE, CA 92614 | 101734 | ☐ | ☐ | ☐ | $3,609.06 |
| 2-F-02-16702 | TOG LANDSCAPING, INC | P.O. BOX 78002 LOS ANGELES, CA 90016 | 100311 | ☐ | ☐ | ☐ | $2,318.81 |
| 2-F-02-18174 | TONEY TOOL MANUFACTURING | 3488 STOP EIGHT RD DAYTON, OH 45414-3521 | 102118 | ☐ | ☐ | ☐ | $12,522.00 |
| 2-F-02-17146 | TOPFLIGHT CORPORATION | P.O. BOX 100 GLEN ROCK, PA 17327 | 100854 | ☐ | ☐ | ☐ | $26,244.84 |
| 2-F-02-16609 | TORAY INDUSTRIES, INC. | 50 BELVER AVE NORTH KINGSTOWN, RI 02852-7520 | 100206 | ☐ | ☐ | ☐ | $2,277,258.34 |
| 2-F-02-18831 | TORONTO GEAR WORKS LTD. | 39 BERTRAND AVENUE ONTARIO, ON M1L 2P3 CANADA | 102940 | ☐ | ☐ | ☐ | $4,532.00 |
| 2-F-02-16759 | TORREY PINES RESEARCH | 1387 FAIRPORT ROAD, BUILDING 900-G FAIRPORT, NY 14450 | 100376 | ☐ | ☑ | ☐ | $12,132.00 |
| 2-F-02-17405 | TOSOH USA INC | 4080 MCGINNIS FERRY ROAD, S 1303 ALPHARETTA, GA 30005 | 101187 | ☐ | ☐ | ☐ | $1,322.25 |
| 2-F-02-17984 | TOTAL VALVE SYSTEMS INC | P.O. BOX 1957 BROKEN ARROW, OK 74013 | 101884 | ☐ | ☐ | ☐ | $892.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18692 | TOWN OF CASTLE ROCK | 100 N. WILCOX STREET CASTLE ROCK, CO 80104 | 102732 | ☐ | ☐ | ☐ | $10.00 |
| 2-F-02-16866 | TOYOBO TOKYO | 2-2-8 DOJIMA-HAMA, KITA-KU OSAKA 5308230 JAPAN | 100503 | ☐ | ☐ | ☐ | $8,492.02 |
| 2-F-02-16482 | TRACEY LA GORIO | 68 PARK SQUARE HILTON            , NY    14468 | 100053 | ☐ | ☐ | ☐ | $6,500.00 |
| 2-F-02-17155 | TRADITION WOOD WORKS INCORPORATED | P.O. BOX 2 SCOTTSVILLE, NY 14546 | 100865 | ☐ | ☐ | ☐ | $348.00 |
| 2-F-02-18563 | TRA-LIN CORP | 2285 RIDGEWAY AVENUE ROCHESTER, NY 14626 | 102586 | ☐ | ☐ | ☐ | $36,813.87 |
| 2-F-02-18402 | TRANS-AUDIT INC | 11 MARSHALL RD. WAPPINGERS FALLS, NY 12590 | 102384 | ☐ | ☐ | ☐ | $9,371.65 |
| 2-F-02-18872 | TRANSCAT, INC. | 35 VANTAGE POINT DRIVE ROCHESTER, NY 14624 | 103007 | ☐ | ☐ | ☐ | $114.24 |
| 2-F-02-16483 | TRANSFORM DIGITAL | 2803 WRIGHTSBORO ROAD 1106 HOGAN ST AUGUSTA, CA 30904 | 100054 | ☐ | ☐ | ☐ | $1,515.50 |
| 2-F-02-17848 | TRANSMISSIONS LLC | 1776 MENTOR AVENUE #428 CINCINNATI, OH 45212 | 101735 | ☐ | ☐ | ☐ | $4,120.37 |
| 2-F-02-17050 | TRANSPAT EUROPE SARL | 22 RUE DE LA PAIZ CHAUVIGNY 86300 FRANCE | 100720 | ☐ | ☐ | ☐ | $1,375.08 |
| 2-F-02-18734 | TREK, INC. | 11601 MAPLE RIDGE ROAD MEDINA, NY 14103 | 102795 | ☐ | ☐ | ☐ | $15,960.00 |
| 2-F-02-17850 | TRIANGLE BUSINESS CENTER | 2700-178 SUMNER BLVD. RALEIGH, NC 27616 | 101738 | ☐ | ☐ | ☐ | $20,622.65 |
| 2-F-02-18175 | TRIANGLE PRECISION INDUSTRIES | 1650 DELCO PARK DR KETTERING, OH 45420 | 102120 | ☐ | ☐ | ☐ | $672,731.81 |
| 2-F-02-17402 | TRIBUNE MEDIA SERVICES | 40 MEDIA DRIVE QUEENSBURY, NY 12804 | 101184 | ☐ | ☐ | ☑ | $3,601.63 |
| 2-F-02-18662 | TRICIA BROWNING DESIGN GROUP, INC. | 1490 CUSSETA ROAD COLUMBUS, GA 31902 | 102695 | ☐ | ☐ | ☐ | $919.00 |
| 2-F-02-16560 | TRIDENT PRECISION MANUFACTURING INC. | 734 SALT ROAD WEBSTER, NY 14580 | 100154 | ☐ | ☐ | ☑ | $226,040.24 |
| 2-F-02-18394 | TRISOFT GRAPHICS INC | 245 FISCHER AVE., #D-7 COSTA MESA, CA 92626 | 102376 | ☐ | ☐ | ☑ | $111.94 |
| 2-F-02-17140 | TROYER'S STITCH-IN-TIME | 2376 MANITOU ROAD SPENCERPORT, NY 14559 | 100846 | ☐ | ☐ | ☐ | $405.00 |
| 2-F-02-17081 | TRUFORM MANUFACTURING CORP | 1500 NORTH CLINTON AVENUE ROCHESTER, NY 14621 | 100762 | ☐ | ☐ | ☐ | $1,132.14 |
| 2-F-02-18869 | TRUMPLER-CLANCY INC | 34 E MAIN STREET HAMBURG, NY 14075 | 103000 | ☐ | ☐ | ☐ | $844.24 |
| 2-F-02-18439 | TRUSTEES OF COLUMBIA UNIVERSITY | 211 LOW LIBRARY 535 W 116TH ST 4324 NEW YORK, NY 10027 | 102423 | ☐ | ☐ | ☐ | $1,000.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17780 | TRUSTWAVE HOLDINGS INC | 70 W. MADISON STREET CHICAGO, IL 60602 | 101653 | ☐ | ☐ | ☐ | $25,000.00 |
| 2-F-02-18618 | TSAR & TSAI LAW FIRM | 8TH FLOOR NO 245, DUNHUA S.ROAD TAIPEI 106 TAIWAN, PROVINCE OF CHINA | 102646 | ☐ | ☐ | ☐ | $5,985.30 |
| 2-F-02-18355 | TTG INCORPORATED | 209 BURLINGTON ROAD SUITE 211 BEDFORD, MA 01730 | 102325 | ☐ | ☐ | ☐ | $481.97 |
| 2-F-02-16585 | TTI INC. | DRAWER 99111 FORT WORTH, TX 76199-0111 | 100181 | ☐ | ☐ | ☐ | $2,416.44 |
| 2-F-02-16491 | TUCKER PRINTERS INC | 270 MIDDLE ROAD HENRIETTA, NY 14467 | 100064 | ☐ | ☐ | ☐ | $17,925.00 |
| 2-F-02-18592 | TUTCO INC | 30 LEGEND DRIVE ARDEN, NC 28704 | 102618 | ☐ | ☐ | ☐ | $1,047.50 |
| 2-F-02-18775 | TUV RHEINLAND OF NORTH AMERICA, INC | 12 COMMERCE ROAD NEWTOWN, CT 06470 | 102865 | ☐ | ☐ | ☐ | $11,250.00 |
| 2-F-02-16879 | TWIN LAKE CHEMICAL INC | P.O. BOX 411 LOCKPORT, NY 14094 | 100520 | ☐ | ☐ | ☐ | $16,816.80 |
| 2-F-02-17679 | TWIST INC | 47 S LIMESTONE STREET JAMESTOWN, OH 45335 | 101526 | ☐ | ☐ | ☐ | $7,291.26 |
| 2-F-02-16623 | TYCO INTERNATIONAL LTD. | 301 CONSTITUTION DRIVE MENLO PARK, CA 94025 | 100222 | ☐ | ☐ | ☐ | $41,707.81 |
| 2-F-02-17122 | TYCOM RECYCLING | 175 NORMAN STREET ROCHESTER, NY 14613 | 100823 | ☐ | ☐ | ☐ | $44,923.97 |
| 2-F-02-18944 | U.S. AIR FILTRATION INC. | 42065 ZEVO DRIVE SUITE 12 TEMECULA, CA 92590 | 103111 | ☐ | ☐ | ☐ | $111.60 |
| 2-F-02-18970 | U.S. CHROME CORP OF ILLINOIS | 305 HERBERT ROAD KINGSTON, IL 60145 | 103147 | ☐ | ☐ | ☐ | $8,650.51 |
| 2-F-02-17259 | UBE AMERICA INC. | 261 MADISON AVENUE 28TH FL. NEW YORK, NY 10016 | 100988 | ☐ | ☐ | ☐ | $10,400.00 |
| 2-F-02-16574 | UBICHEM LTD | CHANDLER'S FORD IND EST EASTLEIGH SO5 3AR UNITED KINGDOM | 100169 | ☐ | ☐ | ☐ | $34,965.29 |
| 2-F-02-17359 | UGI CORPORATION | 1036 SMITHFIELD DRIVE FORT COLLINS, CO 80524 | 101134 | ☐ | ☐ | ☐ | $1,572,041.61 |
| 2-F-02-18928 | ULINE SHIPPING SUPPLIES | 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | 103091 | ☐ | ☐ | ☐ | $1,307.50 |
| 2-F-02-18981 | ULTRA MOTION LLC. | 22355 COUNTY ROAD 48 #21 CUTCHOGUE, NY 11935 | 103164 | ☐ | ☐ | ☐ | $28,395.00 |
| 2-F-02-17178 | ULTRA TOOL AND MANUFACTURING | 129 SENECA AVENUE ROCHESTER, NY 14621 | 100891 | ☐ | ☐ | ☐ | $4,779.90 |
| 2-F-02-18013 | ULTRAPURE TECHNOLOGY INC | 325 BROGDON ROAD SUWANEE, GA 30024 | 101922 | ☐ | ☐ | ☐ | $7,890.00 |
| 2-F-02-17189 | ULTRON SYSTEMS, INC. | 5105 MAUREEN LANE MOORPARK, CA 93021 | 100903 | ☐ | ☐ | ☐ | $8,706.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17425 | UMC USA | 488 DEGUIGNE DRIVE SUNNYVALE, CA 94085 | 101208 | ☐ | ☐ | ☐ | $443,327.50 |
| 2-F-02-16826 | UNDERWRITERS LABORATORIES INC. | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062-2096 | 100451 | ☐ | ☐ | ☐ | $800.00 |
| 2-F-02-18509 | UNIFIRST CORPORATION | 265 INDUSTRIAL DRIVE FRANKLIN, OH 45005 | 102502 | ☐ | ☐ | ☐ | $1,356.71 |
| 2-F-02-16661 | UNISET CORP | 449 AVENUE A ROCHESTER, NY 14621 | 100264 | ☐ | ☐ | ☐ | $3,748.00 |
| 2-F-02-16506 | UNISOURCE | 5786 COLLETT RD FARMINGTON, NY 14425 | 100086 | ☐ | ☐ | ☐ | $92,473.89 |
| 2-F-02-18461 | UNITED BUSINESS MEDIA LLC | 600 COMMUNITY DRIVE MANHASSET, NY 11030 | 102448 | ☐ | ☐ | ☐ | $20,666.68 |
| 2-F-02-18177 | UNITED CHEMICAL TECHNOLOGIES | 2731 BARTRAM RD BRISTOL, PA 19007 | 102122 | ☐ | ☐ | ☐ | $124.00 |
| 2-F-02-17985 | UNITED MECHANICAL INC | 117 NE 38TH TERRACE OKLAHOMA CITY, OK 73105 | 101886 | ☐ | ☐ | ☐ | $20,197.96 |
| 2-F-02-17568 | UNITED PARCEL SERVICE, INC. | 28013 NETWORK PLACE CHICAGO, IL 60673-1280 | 101389 | ☐ | ☑ | ☐ | $26,934.11 |
| 2-F-02-17476 | UNITED SERVICES GP INC | 46 SAGER DRIVE ROCHESTER, NY 14607 | 101267 | ☐ | ☐ | ☐ | $548.19 |
| 2-F-02-18194 | UNITED SOLUTIONS | 11807 READING RD CINCINNATI, OH 45241 | 102142 | ☐ | ☐ | ☐ | $20,170.25 |
| 2-F-02-16972 | UNITED STATES PLASTICS CORP | 1390 NEUBRECHT ROAD LIMA, OH 45801-3196 | 100629 | ☐ | ☐ | ☐ | $388.80 |
| 2-F-02-17986 | UNITED STATES ROLLER WORKS INC | 1901 ELM HILL PIKE NASHVILLE, TN 37210 | 101887 | ☐ | ☐ | ☐ | $232,660.00 |
| 2-F-02-18455 | UNITED TECHNICAL PRODUCTS INC. | 9300 HARRIS CORNERS PKWY SUITE 220 CHARLOTTE, NC 28269 | 102442 | ☐ | ☐ | ☐ | $49,091.00 |
| 2-F-02-18205 | UNITED TECHNOLOGIES CORPORATION | 321 SOUTH MAIN STREET DAYTON, OH 45402 | 102154 | ☐ | ☐ | ☐ | $1,042.71 |
| 2-F-02-18449 | UNIVAC PRECISION PLASTICS (SIP) CO | SUZHOU INDUSTRIAL PARK SUZHOU 215126 CHINA | 102435 | ☐ | ☐ | ☐ | $279,260.55 |
| 2-F-02-17906 | UNIVAR LIMITED | P.O. BOX 90 BUFFALO, NY 14207-0090 | 101801 | ☐ | ☐ | ☑ | $688,163.37 |
| 2-F-02-18290 | UNIVERSAL AIR FILTER CO | 1624 SAUGET INDUSTRIAL PARKWAY SAUGET, IL 62206 | 102251 | ☐ | ☐ | ☐ | $1,593.75 |
| 2-F-02-18178 | UNIVERSITY OF DAYTON | 300 COLLEGE PARK AVE DAYTON, OH 45469-1600 | 102123 | ☐ | ☐ | ☐ | $7,150.00 |
| 2-F-02-18102 | UNIVERSITY OF ROCHESTER | 440 RED CREEK DRIVE, STE 220 ROCHESTER, NY 14623 | 102032 | ☐ | ☐ | ☐ | $525.00 |
| 2-F-02-17176 | UPDATES & DESIGNS INC | 1749 SCOTTSVILLE ROAD ROCHESTER, NY 14623 | 100889 | ☐ | ☐ | ☐ | $17,302.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-18877 | UPSTATE METROLOGY INC. | 999 BUFFALO ROAD ROCHESTER, NY 14624 | 103013 | ☐ | ☐ | ☐ | $1,464.00 |
| 2-F-02-17093 | UPSTATE TECHNICAL EQUIPMENT CO INC | P.O. BOX 48 CANASTOTA, NY 13032 | 100784 | ☐ | ☐ | ☐ | $1,848.00 |
| 2-F-02-18344 | US ENVIROSYSTEMS.COM | 7177 OWASCO RD AUBURN, NY 13021 | 102310 | ☐ | ☐ | ☐ | $5,145.44 |
| 2-F-02-17538 | US MOTION | 22924 E APPLEWAY AVE LIBERTY LAKE, WA 99019 | 101346 | ☐ | ☐ | ☐ | $4,850.00 |
| 2-F-02-17881 | US WATER SERVICES HOLDING COMPANY | 12270 43RD STREET NE SAINT MICHAEL, MN 55376-8517 | 101775 | ☐ | ☐ | ☐ | $2,804.00 |
| 2-F-02-16805 | USA MOBILITY (METROCALL INC) | P.O. BOX 941565 PLANO, TX 75094 | 100426 | ☐ | ☐ | ☐ | $30,153.60 |
| 2-F-02-17489 | USHIO AMERICA INC | 2050 EAST MOUNTAINVIEW DRIVE NEWBERG, OR, 97132 | 101283 | ☐ | ☐ | ☐ | $49,059.36 |
| 2-F-02-17320 | UTZ TECHNOLOGIES | 4 PECKMAN ROAD LITTLE FALLS, NJ 07424 | 101073 | ☐ | ☐ | ☐ | $4,950.00 |
| 2-F-02-17151 | V J STANLEY INC | 11 WHITE STREET ROCHESTER, NY 14608-1430 | 100860 | ☐ | ☐ | ☐ | $21,716.97 |
| 2-F-02-18105 | VACCO INDUSTRIES WINTEC FILTER PROD | 10350 VACCO ST SOUTH EL MONTE, CA 91733 | 102036 | ☐ | ☐ | ☐ | $31,011.00 |
| 2-F-02-18986 | VAC-U-MAX | 69 WILLIAM STREET BELLEVILLE, NJ 07109 | 103169 | ☐ | ☐ | ☐ | $366.48 |
| 2-F-02-18589 | VALIANCE PARTNERS INC | 90 MORRISTOWN RD PMB 320 BERNARDSVILLE, NJ 07924 | 102615 | ☐ | ☐ | ☐ | $2,543.63 |
| 2-F-02-17872 | VALOR ONE LLC | 77 CHAMPION DR. CHICOPEE, MA 01022 | 101764 | ☐ | ☐ | ☐ | $20,513.57 |
| 2-F-02-18250 | VAN F BELKNAP CO INC | 29164 WALL ST WIXOM, MI 48393 | 102207 | ☐ | ☐ | ☐ | $122.92 |
| 2-F-02-17469 | VAN HORN METZ OF NEW YORK INC | 3343 HARLEM ROAD STE A BUFFALO, NY 14225 | 101259 | ☐ | ☐ | ☐ | $7,978.20 |
| 2-F-02-17987 | VANCO EQUIPMENT COMPANY | 7033 EAST 40TH STREET TULSA, OK 74145-4523 | 101890 | ☐ | ☐ | ☐ | $832.00 |
| 2-F-02-17719 | VANDEMARK CHEMICAL INC | ONE NORTH TRANSIT ROAD LOCKPORT, NY 14094 | 101580 | ☐ | ☐ | ☐ | $90,680.42 |
| 2-F-02-17989 | VARICHEM COMPANY, LIMITED | BLAENANT INDUSTRIAL ESTATE BRYNMAWR NP23 4BX UNITED KINGDOM | 101892 | ☐ | ☐ | ☐ | $58,620.00 |
| 2-F-02-18496 | VARONIS SYSTEMS INC | 499 7TH AVE, 23RD FLOOR NEW YORK, NY 10018 | 102487 | ☐ | ☐ | ☐ | $1,761.45 |
| 2-F-02-18229 | VECTREN ENERGY DELIVERY | P.O. BOX 6262 INDIANAPOLIS, IN 46206-6262 | 102183 | ☐ | ☐ | ☐ | $5,626.81 |
| 2-F-02-17407 | VEECO INSTRUMENTS, INC. | 3601 CALLE TECATE, SUITE C CAMARILLO, CA 93012 | 101189 | ☐ | ☐ | ☐ | $3,075.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|-------------|---|---|---|-----------------|
| 2-F-02-18252 | VENTURE TECHNOLOGY GROUPS INC | 23800 INDUSTRIAL PARK DR FARMINGTON HILLS, MI 48335 | 102209 | ☐ | ☐ | ☐ | $11,840.00 |
| 2-F-02-18046 | VEOLIA ENVIRONMENTAL SERVICES | 2015 VETERANS PARKWAY COLUMBUS, GA 31904 | 101959 | ☐ | ☐ | ☑ | $40,781.17 |
| 2-F-02-16531 | VEREENIGDE OCTROOIBUREAUX | P.O. BOX 87930 DEN HAAG 2508 DH NETHERLANDS | 100117 | ☐ | ☐ | ☐ | $13,166.25 |
| 2-F-02-16788 | VERIZON COMMUNICATIONS INC. | P.O. BOX 30001 INGLEWOOD, CA 90313-0001 | 100405 | ☐ | ☐ | ☐ | $29,964.45 |
| 2-F-02-16859 | VERTELLUS SPECIALTIES | 201 NORTH ILLINOIS STREET INDIANAPOLIS, IN 46204 | 100496 | ☐ | ☐ | ☐ | $18,320.00 |
| 2-F-02-16704 | VERTEX INC. | 1041 OLD CASSATT RD BERWYN, PA 19312 | 100315 | ☐ | ☐ | ☐ | $274.89 |
| 2-F-02-18392 | VHG LABS INC | 276 ABBY RD. MANCHESTER, NH 03103 | 102372 | ☐ | ☐ | ☐ | $162.00 |
| 2-F-02-17744 | VIACHEM LTD | 2701 N DALLAS PARKWAY SUITE 500 PLANO, TX 75093 | 101608 | ☐ | ☐ | ☐ | $944.86 |
| 2-F-02-18920 | VIBRANOSTICS COMPANY | 20 COUNTY GABLES CIRCLE ROCHESTER, NY 14606-3536 | 103080 | ☐ | ☐ | ☐ | $1,200.00 |
| 2-F-02-16973 | VICAS MANUFACTURING CO INC | 8407 MONROE AVENUE CINCINNATI, OH 45236 | 100630 | ☐ | ☐ | ☐ | $115.24 |
| 2-F-02-17072 | VICKERS-WARNICK INC | 37 INDUSTRIAL PARK CIRCLE ROCHESTER, NY 14624 | 100752 | ☐ | ☐ | ☐ | $486.00 |
| 2-F-02-17996 | VICTORY PACKAGING | 4949 SW 20TH OKLAHOMA CITY, OK 73128 | 101904 | ☐ | ☐ | ☐ | $106,280.39 |
| 2-F-02-18086 | VIDEK | 1387 FAIRPORT RD, BLDG 1000 C FAIRPORT, NY 14450 | 102014 | ☐ | ☐ | ☐ | $111,789.00 |
| 2-F-02-16685 | VIEWPOINT SYSTEMS, INC. | 800 WEST METRO PARKWAY ROCHESTER, NY 14623 | 100292 | ☐ | ☐ | ☐ | $632.50 |
| 2-F-02-16809 | VINCENT MARCHIANNO | 1140 S CYPRESS LA HABRA, CA 90631 | 100430 | ☐ | ☐ | ☐ | $2,480.00 |
| 2-F-02-17685 | VISION CRITICAL COMMUNICATIONS CORP | 858 BEATTY STREET, 7TH FLR VANCOUVER, BC V6B 1C1 CANADA | 101534 | ☐ | ☐ | ☐ | $105,768.35 |
| 2-F-02-17368 | VISION FORD | 4545 RIDGE RD. WEST ROCHESTER, NY 14626 | 101146 | ☐ | ☐ | ☐ | $14,195.70 |
| 2-F-02-16532 | VISION GRAPHICS INC. | 5610 BOEING DRIVE LOVELAND, CO 80538 | 100118 | ☐ | ☐ | ☑ | $2,520.29 |
| 2-F-02-18245 | VISIONMAKERS | 1679 WOODMAN DR DAYTON, OH 45432 | 102201 | ☐ | ☐ | ☐ | $641.21 |
| 2-F-02-16774 | VISTATEC INC | 2706 LOMA STREET SILVER SPRING, MD 20902 | 100391 | ☐ | ☐ | ☐ | $196,902.63 |
| 2-F-02-18968 | VMR ELECTRONICS, LLC | 100 ELDRIDGE STREET BINGHAMTON, NY 13901 | 103143 | ☐ | ☐ | ☐ | $4,534.65 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17473 | VMWARE INC | 3401 HILLVIEW AVE PALO ALTO, CA 94304 | 101263 | ☐ | ☐ | ☐ | $629.28 |
| 2-F-02-18179 | VOELKER CONTROLS CO | 3000 COMMERCE CENTER DR FRANKLIN, OH 45005 | 102124 | ☐ | ☐ | ☐ | $5,325.72 |
| 2-F-02-17277 | VOLLAND ELECTRIC EQUIPMENT | 75 INNSBRUCK DRIVE BUFFALO, NY 14227 | 101014 | ☐ | ☐ | ☐ | $970.00 |
| 2-F-02-17745 | VOLTAGE SECURITY INC | 20400 STEVENS CREEK BLVD, SUITE 500 CUPERTINO, CA 95014-2296 | 101609 | ☐ | ☐ | ☐ | $26,398.00 |
| 2-F-02-17395 | VORYS SATER SEYMOUR AND PEASE LLP | 52 E GAY ST. COLUMBUS, OH 43216-1008 | 101177 | ☐ | ☐ | ☐ | $11,573.80 |
| 2-F-02-18487 | VTS CONSULTING SERVICES | 29 S. LASALLE STREET, SUITE 200 CHICAGO, IL 60603 | 102475 | ☐ | ☐ | ☐ | $222,473.75 |
| 2-F-02-18132 | VULCAN FLEX CIRCUIT CORPORATION | 6 GEORGE AVENUE LONDONDERRY, NH 03053 | 102069 | ☐ | ☐ | ☐ | $2,185.00 |
| 2-F-02-16618 | VWR INTERNATIONAL | 800 E FABYAN PKWY BATAVIA, IL 60510 | 100216 | ☐ | ☐ | ☐ | $247,859.24 |
| 2-F-02-17821 | W L GORE & ASSOCIATES CO LTD | BUSINESS OPERATIONS CENTER42-5 TOKYO 1568505 JAPAN | 101704 | ☐ | ☐ | ☐ | $69,567.11 |
| 2-F-02-18601 | W.A. SMITH (LEEDS) LIMITED | WHITEHALL ROAD LEEDS LS12 5XX UNITED KINGDOM | 102627 | ☐ | ☐ | ☐ | $90,334.08 |
| 2-F-02-16595 | W.R. GRACE & COMPANY | 7500 GRACE RD COLUMBIA, MD 21044 | 100192 | ☐ | ☐ | ☐ | $1,804.00 |
| 2-F-02-16600 | W.W. GRAINGER, INC. | 430 WEST METRO PARK ROCHESTER, NY 14623 | 100197 | ☐ | ☐ | ☐ | $23,818.03 |
| 2-F-02-17581 | W/S PACKAGING GROUP INC. | 1102 JEFFERSON STREET MILWAUKEE, WI 53278-0706 | 101404 | ☐ | ☐ | ☐ | $8,400.18 |
| 2-F-02-18298 | WACOM CORPORATION | 146 RED SCHOOLHOUSE ROAD SPRING VALLEY, NY 10977 | 102260 | ☐ | ☐ | ☐ | $5,560.00 |
| 2-F-02-17990 | WADDELL REALTY CO LLC | #1 BRADLEY PARK CT COLUMBUS, GA 31907 | 101894 | ☐ | ☐ | ☐ | $5,283.87 |
| 2-F-02-18699 | WALKER BRUSH INC. | 82 EAST MAIN STREET WEBSTER, NY 14580 | 102741 | ☐ | ☐ | ☐ | $5,533.75 |
| 2-F-02-18063 | WALTHER FLENDER ANTRLEBSTECHNIK | SCHAWRZER WEG 100-107 DUSSELDORF 40593 GERMANY | 101982 | ☐ | ☐ | ☐ | $7,512.92 |
| 2-F-02-18783 | WALTHER FLENDER GMBH | ENZSTR. 21 KORNWESTHEIM 70806 GERMANY | 102880 | ☐ | ☐ | ☐ | $4,600.21 |
| 2-F-02-18809 | WARREN GATES | 95 BEV LANE BROCKPORT, NY 14420 | 102914 | ☐ | ☐ | ☐ | $130.00 |
| 2-F-02-18144 | WASTE MANAGEMENT OHIO-DAYTON | P.O. BOX 9001054 LOUISVILLE, KY 40290 | 102084 | ☐ | ☐ | ☑ | $550,214.85 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-16974 | WASTE NOT RECYCLING | 1065 POPLAR STREET LOVELAND, CO 80537 | 100634 | ☐ | ☐ | ☐ | $10,280.00 |
| 2-F-02-17281 | WASTE TECHNOLOGY SERVICES INC | 435 NORTH 2ND STREET LEWISTON, NY 14092 | 101019 | ☐ | ☐ | ☑ | $47,336.19 |
| 2-F-02-18916 | WATER WISE INC. | 311 EXCHANGE BLVD. ROCHESTER, NY 14608 | 103070 | ☐ | ☐ | ☐ | $4,425.24 |
| 2-F-02-17165 | WATERS CORPORATION | 109 LUKENS DRIVE NEW CASTLE, DE 19720 | 100877 | ☐ | ☐ | ☐ | $1,715.00 |
| 2-F-02-18280 | WATKINS PAINTING | 868 SANTA CRUZ AVE DAYTON, OH 45410 | 102241 | ☐ | ☐ | ☐ | $790.00 |
| 2-F-02-17553 | WATKISS AUTOMATION LTD | MIDDLEFIELD INDUSTRIAL ESTATE SANDY, BE SG19 1RZ UNITED KINGDOM | 101367 | ☐ | ☐ | ☐ | $54,875.59 |
| 2-F-02-18180 | WATLOW ELECTRIC MANUFACTURING CO | 12001 LACKLAND RD ST LOUIS, MO 63146 | 102125 | ☐ | ☐ | ☐ | $1,108.00 |
| 2-F-02-18551 | WATLOW ELECTRIC MFG CO | 12001 LACKLAND ROAD SAINT LOUIS, MO 63141 | 102565 | ☐ | ☐ | ☐ | $236.25 |
| 2-F-02-17090 | WAUSAU FINANCIAL SYSTEMS INC. | 875 INDIANHEAD DRIVE MOSINEE, WI 54455 | 100778 | ☐ | ☐ | ☑ | $12,964.00 |
| 2-F-02-17991 | WEATHERFORD PRESS INC | 114 SOUTH BROADWAY WEATHERFORD, OK 73096 | 101895 | ☐ | ☐ | ☐ | $5,515.00 |
| 2-F-02-18983 | WEAVER FAB & FINISHING | 2144 MANCHESTER RD. AKRON, OH 44314-1769 | 103166 | ☐ | ☐ | ☐ | $919.60 |
| 2-F-02-17477 | WEBCOLLAGE INC | P.O. BOX 347463 PITTSBURGH, PA 15251 | 101268 | ☐ | ☐ | ☐ | $11,719.78 |
| 2-F-02-17303 | WEBEX INC | 1035 BREEZEWOOD LANE NEENAH, WI 54957-1026 | 101049 | ☐ | ☐ | ☐ | $58,108.00 |
| 2-F-02-16787 | WEBMETHODS, INC. | 11700 PLAZA AMERICA DRIVE, STE 700 RESTON, VA 20190 | 100404 | ☐ | ☐ | ☐ | $89,504.78 |
| 2-F-02-18506 | WEGO CHEMICAL & MINERAL CORP | 239 GREAT NECK RD. GREAT NECK, NY 11021 | 102498 | ☐ | ☐ | ☐ | $1,500.00 |
| 2-F-02-18637 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | 4701 CRUMP ROAD LAKE HAMILTON, FL 33851 | 102666 | ☐ | ☐ | ☐ | $680.00 |
| 2-F-02-18147 | WEILER WELDING | 403 W COLUMBIA ST SPRINGFIELD, OH 45506 | 102087 | ☐ | ☐ | ☐ | $11,639.01 |
| 2-F-02-16764 | WELCH EQUIPMENT COMPANY INC. | 4925 NOME STREET DENVER, CO 80239 | 100381 | ☐ | ☐ | ☐ | $7,395.11 |
| 2-F-02-16975 | WELD LABORATORIES INC | 1527 FIRST AVENUE GREELEY, CO 80631 | 100635 | ☐ | ☐ | ☐ | $16,485.00 |
| 2-F-02-18264 | WERTH INC | 8 CUSTOM DR OLD SAYBROOK, CT 06475 | 102222 | ☐ | ☐ | ☐ | $726.60 |
| 2-F-02-16815 | WEST BUSINESS SERVICES LP | LOCKBOX #236 OMAHA, NE 68103-0066 | 100439 | ☐ | ☐ | ☐ | $317,843.88 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17818 | WEST TAPE & LABEL | 11000 E. 53RD AVE<br>DENVER, CO 80239 | 101701 | ☐ | ☐ | ☐ | $4,673.85 |
| 2-F-02-18597 | WESTERN CONTAINER CORPORATION | 1100 E INMAN PARKWAY<br>BELOIT, WI 53511 | 102623 | ☐ | ☐ | ☐ | $967.72 |
| 2-F-02-18019 | WESTERN INDUSTRIES CORP | 4249 SOUTH WEST 29TH STREET<br>OKLAHOMA CITY, OK 73119 | 101929 | ☐ | ☐ | ☐ | $17,825.62 |
| 2-F-02-18867 | WESTERN NEW YORK FLUID SYSTEM TECH | 245 SUMMIT POINT DRIVE<br>HENRIETTA, NY 14467 | 102996 | ☐ | ☐ | ☐ | $494.88 |
| 2-F-02-17997 | WESTERN PEST CONTROL | 619 N 4TH<br>CLINTON, OK 73601 | 101905 | ☐ | ☐ | ☐ | $372.00 |
| 2-F-02-17257 | WEXXAR PACKAGING INC | 10101 NORDEL COURT<br>DELTA, BC V4G 1J8<br>CANADA | 100986 | ☐ | ☐ | ☐ | $42.50 |
| 2-F-02-17738 | WEYLCHEM FRANKFURT GMBH | STROOFSTRASSE 27<br>FRANKFURT AM MAIN 65933<br>GERMANY | 101601 | ☐ | ☐ | ☐ | $10,048.12 |
| 2-F-02-18754 | WHITEHALL INDUSTRIES INC. | 801 SOUTH MADISON STREET<br>LUDINGTON, MI 49431 | 102835 | ☐ | ☐ | ☐ | $29,066.30 |
| 2-F-02-18819 | WHITFORD CORPORATION | 47 PARK AVENUE<br>ELVERSON, PA 19520 | 102926 | ☐ | ☐ | ☐ | $74,534.55 |
| 2-F-02-17626 | WIBU-SYSTEMS USA INC | 110 WEST DAYTON STREET<br>EDMONDS, WA 98020-7245 | 101460 | ☐ | ☐ | ☐ | $37,500.00 |
| 2-F-02-18466 | WIEDNER & MCAULIFFE LTD | ONE NORTH FRANKLIN 1900<br>CHICAGO, IL 60606 | 102453 | ☐ | ☐ | ☐ | $5,868.20 |
| 2-F-02-17499 | WI-FI ALLIANCE | 10900 STONELAKE BLVD. SUITE B-126<br>AUSTIN, TX 78759 | 101298 | ☐ | ☐ | ☐ | $737.70 |
| 2-F-02-18677 | WILDFIRE INTERACTIVE INC. | 1600 SEAPORT BLVD<br>REDWOOD CITY, CA 94063 | 102712 | ☐ | ☐ | ☐ | $3,560.44 |
| 2-F-02-18665 | WILHEIT PACKAGING LLC | 1527 MAY DRIVE<br>GAINESVILLE, GA 30503 | 102698 | ☐ | ☐ | ☐ | $447.50 |
| 2-F-02-17592 | WILHELM DREUSICKE GMBH & CO. KG | ROHDESTR. 17<br>BERLIN 12099<br>GERMANY | 101416 | ☐ | ☐ | ☐ | $38,940.78 |
| 2-F-02-17593 | WILHELM HERM. MUELLER GMBH & CO. KOMMAND | POSTKAMP 14<br>HANNOVER 30159<br>GERMANY | 101417 | ☐ | ☐ | ☐ | $6,765.29 |
| 2-F-02-18331 | WILLEM D FABER | 1338 STRONG RD.<br>VICTOR, NY 14564 | 102296 | ☐ | ☐ | ☐ | $9,541.94 |
| 2-F-02-16475 | WILLIAM HERNANDEZ | 197 SPRING MEADOW DRIVE<br>PITTSBURGH          , PA    15241 | 100039 | ☐ | ☐ | ☐ | $160.00 |
| 2-F-02-18460 | WILLIAM RICHARD MILES | 10681 MONTESO DR.<br>SAN DIEGO, CA 92111 | 102447 | ☐ | ☐ | ☐ | $552.86 |
| 2-F-02-18033 | WILLIAMS AND JENSEN PLLC | 701 8TH STREET, NW 5TH FLOOR<br>WASHINGTON, DC 20001 | 101945 | ☐ | ☐ | ☐ | $1,000.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17005 | WILMER CUTLER & PICKERING | 1875 PENNSYLVANIA AVE NW WASHINGTON, DC 20006 | 100669 | ☐ | ☐ | ☐ | $797,431.08 |
| 2-F-02-18368 | WINSTON JOSEPH LLC | 7000 HOSPITALITY CT MORRISVILLE, NC 27560 | 102345 | ☐ | ☐ | ☐ | $3,546.02 |
| 2-F-02-17384 | WIPRO LIMITED | DEPT 1167 LOS ANGELES, CA 90084-1167 | 101166 | ☐ | ☐ | ☐ | $1,992,878.06 |
| 2-F-02-16561 | WISCONSIN OVEN CORPORATION | 2675 MAIN STREET EAST TROY, WI 53120 | 100155 | ☐ | ☐ | ☐ | $135,542.30 |
| 2-F-02-18722 | WOLCOTT PARK, INC. | 1700 HUDSON AVENUE ROCHESTER, NY 14617 | 102774 | ☐ | ☐ | ☐ | $53,962.48 |
| 2-F-02-16708 | WOLSELEY PLC | 3025 WINTON ROAD SOUTH ROCHESTER, NY 14623 | 100319 | ☐ | ☐ | ☐ | $80.22 |
| 2-F-02-17418 | WORD-TECH INC | 5625 FOXRIDGE DRIVE MISSION, KS 66202 | 101201 | ☐ | ☐ | ☐ | $6,502.00 |
| 2-F-02-17748 | WORKFLOW SOLUTIONS LLC | 435 LAWRENCE BELL DR., SUITE 4 WILLIAMSVILLE, NY 14221 | 101612 | ☐ | ☐ | ☐ | $42,127.50 |
| 2-F-02-17572 | WORLD FUEL SERVICES, INC | 9800 NW 41ST STREET MIAMI, FL 33178-2980 | 101394 | ☐ | ☐ | ☐ | $55,717.80 |
| 2-F-02-18367 | WORLD RICHMAN MFG CORPORATION | 2505 BATH ROAD ELGIN, IL 60124 | 102344 | ☐ | ☐ | ☐ | $17,835.12 |
| 2-F-02-17532 | WORLD WIDE TECHNOLOGY INC. | 60 WELDON PARKWAY MARYLAND HEIGHTS, MO 63043 | 101339 | ☐ | ☐ | ☐ | $1,422.06 |
| 2-F-02-16777 | WSI CORPORATION | 400 MINUTEMAN ROAD ANDOVER, MA 01810 | 100394 | ☐ | ☐ | ☐ | $717.00 |
| 2-F-02-17046 | WUESTHOFF & WUESTHOFF | SCHWEIGERSTRASSE 2 MUNCHEN 81541 GERMANY | 100716 | ☐ | ☐ | ☐ | $9,890.16 |
| 2-F-02-18571 | WUNDERMAN WORLDWIDE LLC | 285 MADISON AVENUE NEW YORK, NY 10017-6486 | 102594 | ☐ | ☐ | ☐ | $947,875.04 |
| 2-F-02-16476 | WV INSURANCE COMMISSIONER | P.O. BOX 40231 CHARLESTON, WV 25364 | 100040 | ☐ | ☐ | ☐ | $1,250.00 |
| 2-F-02-17427 | WYCO MECHANICAL LLC | 81 SHUMWAY ROAD BROCKPORT, NY 14420 | 101210 | ☐ | ☐ | ☐ | $103,152.34 |
| 2-F-02-16887 | WYLSON INTERNATIONAL LIMITED | 6 BEISIHUANZHONG RD BEIJING, 20 100029 CHINA | 100528 | ☐ | ☐ | ☐ | $667,650.40 |
| 2-F-02-18100 | XEROGRAPHIC PRINTING SERVICES B V | 4 KEIZERSVELD VENRAY, NL 5803 AN NETHERLANDS | 102030 | ☐ | ☐ | ☐ | $7,839.61 |
| 2-F-02-16522 | XEROX CORP | 100 CLINTON STREET SOUTH, XRX2-40A ROCHESTER, NY 14644 | 100107 | ☐ | ☐ | ☑ | $2,385.94 |
| 2-F-02-17071 | XLI INC | 55 VANGUARD PARKWAY ROCHESTER, NY 14606 | 100751 | ☐ | ☐ | ☐ | $38,091.89 |
| 2-F-02-18296 | XP POWER | 990 BENECIA AVE SUNNYVALE, CA 94085 | 102258 | ☐ | ☐ | ☐ | $1,250.25 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim:  Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17364 | XPEDITE | 100 TORMEE DR TINTON FALLS, NJ 07712 | 101140 | ☐ | ☐ | ☐ | $1,437.68 |
| 2-F-02-18697 | XPEDX | 1059 WEST RIDGE ROAD ROCHESTER, NY 14615 | 102737 | ☐ | ☐ | ☑ | $75,748.84 |
| 2-F-02-16500 | XPRESS TRUCKING | 2887 KOAPAKA STREET HONOLULU, HI 96819 | 100079 | ☐ | ☐ | ☐ | $4,712.04 |
| 2-F-02-18717 | X-RITE INCORPORATED | 430 44TH STREET GRAND RAPIDS, MI 49512 | 102769 | ☐ | ☐ | ☑ | $22,800.00 |
| 2-F-02-16976 | XTO INCORPORATED | 110 WRENTHAM DR LIVERPOOL, NY 13088 | 100636 | ☐ | ☐ | ☐ | $1,003.00 |
| 2-F-02-18949 | XYTECH MODULE TECHNOLOGIES | KEIZERSVELD 4 VENRAY 5803 AJ NETHERLANDS | 103117 | ☐ | ☐ | ☐ | $12,081.30 |
| 2-F-02-18489 | YANTAI VALIANT FINE CHEMICALS CO | 11 WUZHISHAN RD.YEDA YANTAI 264006 CHINA | 102479 | ☐ | ☐ | ☐ | $603,784.20 |
| 2-F-02-18234 | YAZOO MILLS INC | P.O. BOX 369 NEW OXFORD, PA 17350 | 102189 | ☐ | ☐ | ☐ | $160.90 |
| 2-F-02-17907 | YELLOW CAB OF COLUMBUS | P.O. BOX 2041 COLUMBUS, GA 31902-2041 | 101802 | ☐ | ☐ | ☐ | $135.00 |
| 2-F-02-17677 | YESMAIL INC | 5711 S 86TH CIRCLE OMAHA, NE 68127 | 101524 | ☐ | ☐ | ☐ | $5,000.00 |
| 2-F-02-18908 | YOKOGAWA CORP. OF AMERICA C/O | 314 HOGAN ROAD FAIRPORT, NY 14450 | 103057 | ☐ | ☐ | ☐ | $92.00 |
| 2-F-02-16579 | YOUNG INDUSTRIES | 16 PAINTER ST MUNCY, PA 17756 | 100175 | ☐ | ☐ | ☐ | $3,051.40 |
| 2-F-02-17045 | YUASA & HARA | P.O. BOX 714 TOKYO 1008692 JAPAN | 100715 | ☐ | ☐ | ☐ | $716.43 |
| 2-F-02-18415 | ZATEC LLC | 620 SPRING STREET NORTH DIGHTON, MA 02764 | 102397 | ☐ | ☐ | ☐ | $106,096.20 |
| 2-F-02-16999 | ZEBRA TECHNOLOGIES CORPORATION | 333 CORPORATE WOODS PARKWAY VERNON HILLS, IL 60061-3109 | 100663 | ☐ | ☐ | ☐ | $14,808.57 |
| 2-F-02-16534 | ZELLER ELECTRIC INC | 1000 UNIVERSITY AVENUE ROCHESTER, NY 14607 | 100120 | ☐ | ☐ | ☐ | $18,413.30 |
| 2-F-02-18871 | ZEP MANUFACTURING COMPANY | 70 TOWER DRIVE ROCHESTER, NY | 103006 | ☐ | ☐ | ☐ | $1,100.79 |
| 2-F-02-18884 | ZEPPELIN SYSTEMS USA, INC. | 941 G ASHWAUBENON STREET GREEN BAY, WI 54304 | 103024 | ☐ | ☐ | ☐ | $3,557.16 |
| 2-F-02-18099 | ZGRAPHICS LTD | 322 NORTH RIVER STREET EAST DUNDEE, IL 60118 | 102029 | ☐ | ☐ | ☐ | $16,500.00 |
| 2-F-02-18605 | ZHEJIANG DRAGON CHEMICAL CO LTD | 66 EAST QINGCHUN RD HANGZHOU 310016 CHINA | 102631 | ☐ | ☐ | ☐ | $10,000.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-2**

**Consideration For Claim: Accounts Payable**

| ID | Creditor's Name | Mailing Address Including Zip Code | Account No. | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 2-F-02-17019 | ZHEJIANG SHOU & FU CHEMICAL CO LTD | DONGDU QIAOTOU JINYUN 321400 CHINA | 100687 | ☐ | ☐ | ☐ | $28,079.31 |
| 2-F-02-16484 | ZHENAN BAO | 848 MAYFIELD AVE PALO ALTO, CA 94305 | 100055 | ☐ | ☐ | ☐ | $600.00 |
| 2-F-02-16996 | ZHONGYIN (NINGBO) BATTERY CO. LTD | 128 XINGGUANG ROAD, HI-TECH PARK NINGBO, 130 315000 CHINA | 100659 | ☐ | ☐ | ☐ | $1,008,363.73 |
| 2-F-02-18045 | ZINEX CORPORATION | P.O. BOX 20009 OXNARD, CA 93034 | 101958 | ☐ | ☐ | ☐ | $9,429.00 |
| 2-F-02-18304 | ZIPPERTUBING COMPANY | 13000 S BROADWAY LOS ANGELES, CA 90061 | 102269 | ☐ | ☐ | ☐ | $1,166.64 |
| 2-F-02-18021 | ZUELCH INDUSTRIAL COATINGS GMBH | FRIEDRICH-EBERT-STRASSE 205/206 OSTERODE AM HARZ 37520 GERMANY | 101931 | ☐ | ☐ | ☐ | $9,333.05 |
| 2-F-02-18585 | ZYNET INTERNATIONAL INC | 710 KETTNER BLVD. SAN DIEGO, CA 92101 | 102611 | ☐ | ☐ | ☐ | $9,408.55 |

$271,738,698.48

**Specific Notes**

Accounts payable will be presented by the total amounts owed as of the Petition Date to each vendor based on downloads from the accounts payable systems just prior to the final completion of the bankruptcy schedules. If the amount owed to a creditor results in a net negative balance, these creditors are excluded from this schedule. Creditors are marked Disputed where the Debtors are owed a credit, which is listed on Schedule B-35b.

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-6**

**Consideration For Claim:  Litigation and Other Claims**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-06-7476 | ANDRE LEGRAS | C/O JAMI JONES, ESQ.<br>33200 DEQUINDRE, SUITE 100<br>STERLING HEIGHTS, MI 48310 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7484 | ANTHONY D'AMBROSIA | C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE<br>BUFFALO, NY 14202 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7404 | APPLE INC. | C/O BRIAN E. FERGUSON<br>WEIL GOTSHAL & MANGES LLP<br>1300 EYE STREET, N.W.<br>WASHINGTON, DC 20005 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7407 | ATLC, LTD. | C/O SUZANNE BARTO HILL<br>RUMBERGER, KIRK & CALDWELL, PA<br>300 S ORANGE AVE - SUITE 1400, P.O. BOX 1873<br>ORLANDO, FL 32802 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7482 | BARBARA BURGESS | C/O ALFRED J. GEMMA<br>GEMMA LAW ASSOCIATES, INC.<br>231 RESERVOIR AVENUE<br>PROVIDENCE, RI 0297 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7477 | BARBARA GONZALEZ | C/O JAMES F. SULLIVAN<br>52 DUANE STREET<br>7TH FLOOR<br>NEW YORK, NY 10007 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7418 | BARNETT, JAMES | C/O GARY W. ABER<br>FIRST FEDERAL PLAZA, SUITE 600<br>702 KING STREET<br>WILMINGTON, DE 19899 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-10073 | BETTY CHAMLEE | C/O GORI JULIAN & ASSOCIATES, P.C.<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025-1972 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7417 | BYRD, DARYL | C/O JOHN W. ROPER<br>THE ROPER LAW FIRM<br>5353 VETERANS PKWY STE A<br>COLUMBUS, GA 31904 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7423 | CARPENTER, JOHN J. | 306 HATFIELD LANE<br>SEYMOUR, TN 37865 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7424 | CARPENTER, JOHN J. | 306 HATFIELD LANE<br>SEYMOUR, TN 37865 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7447 | CLARENCE MARCANTEL | C/O MICHAEL L SENSOR<br>PERRY & SENSOR<br>1 CUSTOMS HOUSE, SUITE 560<br>WILMINGTON, DE 19899 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7467 | COLORFX | C/O STRANGE & CARPENTER<br>12100 WILSHIRE BOULEVARD, SUITE 1900<br>LOS ANGELES, CA 90025 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7425 | COOPER, DAVID | 501 N. HYDE PARK AVENUE<br>DURHAM, NC 27703 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7426 | COOPER, DAVID | 501 N. HYDE PARK AVENUE<br>DURHAM, NC 27703 | ✓ | ✓ | ✓ | Undetermined |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-6**

**Consideration For Claim:  Litigation and Other Claims**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-06-7419 | CUYLER, JAMIE | C/O VAN HENRI WHITE<br>18 GROVE PLACE<br>ROCHESTER, NY 14605-2914 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7433 | DANIEL AND PATSY COCHRAN | C/O PROVOST & UMPHREY LAW FIRM<br>3730 KIRBY DRIVE<br>SUITE 1200<br>HOUSTON, TX 77098 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7468 | DANIELA APOSTOL | 7 WEST 87TH STREET<br>APT. 2D<br>NEW YORK, NY 10024 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7487 | DARYL MOWRER | C/O ALEXANDER & CATALANO<br>1 SOUTH WASHINGTON STREET<br>ROCHESTER, NY 14614 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7475 | DAVID TOZER | C/O GORDON, EDELSTEIN, KREPACK, GRANT, FELTON &<br>GOLDSTEIN, LLP<br>3580 WILSHIRE BLVD., STE. 1800<br>LOS ANGELES, CA 90010 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7489 | DAVID WARNER | NOT AVAILABLE | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7466 | DEAN BAUGHMAN INDUSTRIAL SERVICES, LLC | C/O LAW OFFICES OF ALEX GILANIANS APC<br>100 W BROADWAY<br>GLENDALE, CA 91210 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7470 | DERRICK PRICE | C/O HODGSON RUSS, LLP<br>1540 BROADWAY, 24TH FLOOR<br>NEW YORK, NY 10036 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7457 | DIANNA ANDERSON | C/O SIMMONS BROWDER GIANARIS ANGELIDES &<br>BARNERD LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7437 | DONALD MORTON | C/O EARLY LUCARELLI SWEENEY & STRAUSS<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7486 | DONG KI LEE | C/O MICHAEL STACY, ESQ.<br>69 CASCADE DRIVE, SUITE 203A<br>ROCHESTER, NY 14614 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7427 | DUCKIE, RENNIE | 695 LAGRANGE AVENUE<br>ROCHESTER, NY 14615 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7420 | DUNN, JAMES | C/O LEGAL AID OF NORTH CAROLINA<br>P.O. DRAWER 1731<br>RALEIGH, NC 27602 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-14547 | ELEANOR RODMAN JOHN RODMAN, IV AND WILLIAM RODMAN | C/O MRS. ELEANOR RODMAN<br>306 SOUTH WASHINGTON ST.<br>WINCHESTER, VA 22601 | ✓ | ✓ | ✓ | Undetermined |
| 2-F-06-7409 | FASTVDO | C/O BRIAN E. FARNAN<br>FARNAN LLP<br>919 NORTH MARKET STREET<br>WILMINGTON, DE 19801 | ✓ | ✓ | ✓ | Undetermined |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-6**

**Consideration For Claim:  Litigation and Other Claims**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of<br>Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-06-7411 | FUJIFILM CORPORATION | C/O ROBERT CRAIG SCHEINFELD<br>BAKER BOTTS LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7436 | GARY AND CAROL MCCLUSKEY | C/O PERRY J. BROWDER<br>SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD<br>LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7459 | GENE & KARLA MARSH | C/O LAW OFFICES OF MICHAEL R. BILBREY PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7485 | GREGORY & MARY HOLLIS | C/O DAVID N. SLOAN, ESQ.<br>321 NEWBRIDGE RD<br>HICKSVILLE, NY 11801 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7458 | HASKELL SIMPSON | C/O RANDY LEE GORI<br>GORI JULIAN ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7421 | HAYWOOD, RONALD L. | C/O SAMUEL PRATO, ESQ.<br>183 MAIN STREET E., #1435<br>ROCHESTER, NY 14604 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7446 | HELEN CHAMLEE | C/O DEMETRIA D. FRANK<br>BRENT COON & ASSOCIATES<br>24 EAST GREENWAY PLAZA, SUITE 725<br>HOUSTON, TX 77046 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7435 | JAMES KEARNEY | C/O LEVIN, SIMES, KAISER & GORNICK LLP<br>44 MONTGOMERY STREET #36<br>SAN FRANCISCO, CA 94104 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7443 | JERRY HENDERSON | C/O LEVY PHILLIPS & KONINGSBERG, LLP<br>800 THIRD AVENUE, 13TH FLOOR<br>NEW YORK, NY 10022 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7406 | JOBY, INC | C/O PAUL B. KELLER<br>ALLEN & OVERY LLP<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7464 | JOHN MOORE | C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE<br>BUFFALO, NY 14202 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7445 | JOHNNIE AULT, IND. AND AS<br>SPECIAL ADMIN. OF THE ESTATE<br>OF BRIAN AULT, DECEASED | C/O GORI JULIAN & ASSOCIATES, P.C.<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025-1972 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7428 | JOHNSON, DONALD | C/O JOHN W. ROPER<br>THE ROPER LAW FIRM<br>5353 VETERANS PKWY STE A<br>COLUMBUS, GA 31904 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7480 | JOSEPH PINZONE | C/O WILLIAM D. SPAIN<br>SPAIN & SPAIN P.C.<br>671 ROUTE SIX<br>MAHOPAC, NY 10541 | ☑ | ☑ | ☑ | Undetermined |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-6**

**Consideration For Claim:  Litigation and Other Claims**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-06-7474 | JOSHUA MARTINEZ | C/O FITZSIMMONS, NUNN, FITZSIMMONS & PLUKAS, LLP<br>REYNOLDS ARCADE BUILDING<br>16 EAST MAIN STREET, SUITE 300<br>ROCHESTER, NY 14614 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-19007 | KODAK LIMITED | STATION ROAD<br>P.O. BOX 66<br>HEMEL HEMPSTEAD<br>HERTS, HP1 1JU<br>UNITED KINGDOM | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-19006 | KODAK PENSION PLAN OF THE UNITED KINGDOM | C/O KODAK, LTD.<br>HEMEL ONE, BOUNDARY WAY<br>HEMEL HEMPSTEAD<br>HERTS<br>UNITED KINGDOM | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7416 | KYOCERA COMMUNICATIONS, INC. | C/O MARK ANDREW WOODMANSEE<br>MORRISON AND FOERSTER<br>12531 HIGH BLUFF DRIVE<br>SAN DIEGO, CA 92130-3014 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7415 | KYOCERA CORPORATION | C/O MARK ANDREW WOODMANSEE<br>MORRISON AND FOERSTER<br>12531 HIGH BLUFF DRIVE<br>SAN DIEGO, CA 92130-3014 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7438 | LESLIE AND JANET PLATINSKY | C/O LAW OFFICES OF MICHAEL R. BILBREY PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7434 | LINDA FREEMAN | C/O BRAYTON & PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7440 | LINDA SIZEMORE | C/O BELLUCK & FOX, LLP<br>160 LINDEN OAKS<br>ROCHESTER, NY 14625 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7441 | LINDA VALDEZ | C/O DANIEL R. WASP, ESQ.<br>SEEGER & WEISS LLP<br>77 WATER STREET<br>NEW YORK, NY 10005 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7478 | MARC LAMORIE | C/O DAVID M. ADKISSON<br>BEGUM LAW GROUP LLC, 6243 IH-10 WEST<br>SUITE 970<br>SAN ANTONIO, TX 78201 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7442 | MARTIN & LUCILLE NORTHRUP | C/O MOTLEY RICE LLC<br>ATTN: ANNE KEARSE & SCOTT MCGEE<br>28 BRIDGESIDE BLVD.<br>MT. PLEASANT, SC 29464 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7488 | MATTHEW SOPER | C/O MARK A. YOUNG, ESQ.<br>45 EXCHANGE BLVD, SUITE 802<br>ROCHESTER, NY 14614 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7460 | MAVIS JENKINS | C/O LASHLY & BAER, P.C.<br>714 LOCUST STREET<br>ST. LOUIS, MO 63101 | ☑ | ☑ | ☑ | Undetermined |

**Eastman Kodak Company**

**Case Number:  12-10202 (ALG)**

**Exhibit  F-6**

**Consideration For Claim:  Litigation and Other Claims**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-06-7413 | MEDIA TECHNOLOGIES LICENSING LLC | C/O NEAL C. BELGAM<br>PROCTOR HEYMAN LLP<br>300 DELAWARE AVENUE, SUITE 200<br>WILMINGTON, DE 19801 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7462 | MOSES REAVES | C/O FARACI LANGE, LLP<br>28 EAST MAIN STREET<br>SUITE 1100<br>ROCHESTER, NY 14614 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7473 | NANCY ROBINSON | C/O JOSEPH G. FRITSCH, ESQ.<br>45 EXCHANGE STREET<br>SUITE 914<br>ROCHESTER, NY 14614 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7444 | NILDA & KABANA PARDILLO | C/O GORI JULIAN & ASSOCIATES, P.C.<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025-1972 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7429 | NOHELTY, JOHN | C/O SULLIVAN, HINKS & CONWAY<br>120 W 22ND STREET # 100<br>OAK BROOK, IL 60523 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7414 | NORMAN IP HOLDINGS, LLC | C/O ANDREW GERALD DINOVO<br>DINOVO PRICE ELLWANGER & HARDY LLP<br>7000 NORTH MOPAC EXPRESSWAY , SUITE 350<br>AUSTIN, TX 78731 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-8784 | PENSION BENEFIT GUARANTYCORPORATION | OFFICE OF CHIEF COUNSEL<br>1200 K ST, N.W., SUITE 340<br>WASHINGTON, DC 20005 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7412 | PROFECTUS TECHNOLOGY | C/O STEVEN E. ROSS<br>ROSS IP GROUP PLLC<br>1700 PACIFIC AVE, SUITE 3750<br>DALLAS, TX 75201 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7471 | QUALGUARD | C/O KITAY & GERSHFEID, PC<br>(TRUSTEE DAVID KITTAY)<br>100 WHITE PLAINS RD # 100A<br>TARRYTOWN, NY 10591 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7432 | RICHARD ASCANI | C/O METZGER LAW GROUP<br>401 EAST OCEAN BLVD. #800<br>LONG BEACH, CA 90802 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7465 | SHANNA RAE | C/O GILBERTI, STINZIANO, HEINTZ & SMITH PC<br>555 EAST GENESEE STREET<br>SYRACUSE, NY 13202 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7469 | SHEILA WOLK | C/O FREUNDLICH LAW<br>9100 WILSHIRE BOULEVARD<br>SUITE 615, EAST TOWER<br>BEVERLY HILLS, CA 90212 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7405 | SHUTTERFLY, INC. | C/O JONATHAN A. CHOA<br>POTTER ANDERSON & CORROON, LLP<br>1313 N. MARKET ST., HERCULES PLAZA, 6TH FLR., P.O.<br>BOX 951<br>WILMINGTON, DE 19899-0951 | ☑ | ☑ | ☑ | Undetermined |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-6**

**Consideration For Claim:  Litigation and Other Claims**

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|
| 2-F-06-7408 | SPREAD SPECTRUM SCREENING, LLC | C/O H. KENNETH PROL<br>F&B LLP<br>5113 SOUTHWEST PARKWAY SUITE 140<br>AUSTIN, TX 78735 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7461 | STEPHEN & SYLVIA HYNDS | C/O VAN HENRI WHITE, ESQ.<br>131 WEST BROAD STREET<br>ROCHESTER, NY 14614 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7439 | STUART MORRIS | C/O LAW OFFICES OF MICHAEL R. BILBREY PC<br>8724 PIN OAK ROAD<br>EDWARDSVILLE, IL 62025 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7483 | TARA ACHETERBERG | C/O CELLINO & BARNES, P.C.<br>16 W. MAIN STREET<br>POWERS BUILDING, SUITE 600<br>ROCHESTER, NY 14614 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7410 | TECHNOLOGIES PROPERTIES LIMITED | C/O JAMES C. OTTESON<br>AGILITY IP LAW, LLP<br>149 COMMONWEALTH DRIVE, SUITE 1033<br>MENLO PARK, CA 94025 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7481 | THOMAS MALONEY | C/O KENNETH M. SISSEL, ESQ.<br>746 PLEASANT HILL ROAD<br>MILBURN, GA 30047 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7463 | TODD SAGE | C/O THE CHANDLER GROUP<br>2560 NINTH STREET<br>PARK PLAZA, SUITE 214<br>BERKELEY, CA 94710 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7422 | URUETA, MICHELLE | C/O JOHN W. ROPER<br>THE ROPER LAW FIRM<br>5353 VETERANS PKWY STE A<br>COLUMBUS, GA 31904 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7472 | V.I.P. OFFSET & GRAPHIC ARTS SUPPLIES AND EQUIPMENT INC. | C/O 77 WATCH TOWER ROAD<br>PLYMOUTH, CT | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7430 | VICKIE ROMERO | C/O LOCKS LAW FIRM PLLC<br>457 HADDONFIELD ROAD, SUITE 500<br>CHERRY HILL, NJ 08002 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7431 | WAYNE & LESLIE TAYLOR | C/O LOCKS LAW FIRM PLLC<br>457 HADDONFIELD ROAD, SUITE 500<br>CHERRY HILL, NJ 08002 | ☑ | ☑ | ☑ | Undetermined |
| 2-F-06-7479 | WILLIAM DOWD | C/O VALDEBENITO & ARDITO, LLP<br>1399 FRANKLIN AVENUE<br>SUITE 303<br>GARDEN CITY, NY 11530 | ☑ | ☑ | ☑ | Undetermined |

__Specific Notes__

As discussed in the Statement question #4 below, detailed lawsuit information has been gathered and is provided.  The pending lawsuits in which the Debtors are defendants are listed as liabilities in the Schedules under Litigation Claims.  Each plaintiff is listed as a creditor under Litigation Claims for each Debtor that is listed as a defendant.  The liability amount is listed as "Undetermined" and marked as contingent, unliquidated, and disputed (C/U/D).

In addition to litigation claims, various other contingent, unliquidated and disputed claims, are also contained in this section of Schedule F liabilities.

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-07-19507 | CONFIDENTIAL EMPLOYEE 1 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $47,081.25 |
| 2-F-07-19483 | CONFIDENTIAL EMPLOYEE 5 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $1,919.88 |
| 2-F-07-8920 | CONFIDENTIAL EMPLOYEE 6 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $611,454.02 |
| 2-F-07-8867 | CONFIDENTIAL EMPLOYEE 8 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $256,758.86 |
| 2-F-07-8912 | CONFIDENTIAL EMPLOYEE 12 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $298,871.54 |
| 2-F-07-19394 | CONFIDENTIAL EMPLOYEE 25 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $8,281.17 |
| 2-F-07-8881 | CONFIDENTIAL EMPLOYEE 27 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $201,348.56 |
| 2-F-07-19477 | CONFIDENTIAL EMPLOYEE 34 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $178,961.23 |
| 2-F-07-8925 | CONFIDENTIAL EMPLOYEE 40 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $344,313.18 |
| 2-F-07-19495 | CONFIDENTIAL EMPLOYEE 41 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $10,075.93 |
| 2-F-07-8893 | CONFIDENTIAL EMPLOYEE 42 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $296,528.83 |
| 2-F-07-8865 | CONFIDENTIAL EMPLOYEE 44 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $52,779.48 |
| 2-F-07-8843 | CONFIDENTIAL EMPLOYEE 47 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $143,990.48 |
| 2-F-07-19393 | CONFIDENTIAL EMPLOYEE 52 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $99,685.70 |
| 2-F-07-8884 | CONFIDENTIAL EMPLOYEE 54 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $169,542.20 |
| 2-F-07-19489 | CONFIDENTIAL EMPLOYEE 56 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $43,686.11 |
| 2-F-07-8908 | CONFIDENTIAL EMPLOYEE 60 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $26,909.74 |
| 2-F-07-19475 | CONFIDENTIAL EMPLOYEE 67 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $25,412.19 |
| 2-F-07-8860 | CONFIDENTIAL EMPLOYEE 68 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $85,740.01 |
| 2-F-07-8910 | CONFIDENTIAL EMPLOYEE 74 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $18,780.61 |
| 2-F-07-8835 | CONFIDENTIAL EMPLOYEE 76 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $21,851.75 |
| 2-F-07-19467 | CONFIDENTIAL EMPLOYEE 81 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $41,868.66 |
| 2-F-07-19410 | CONFIDENTIAL EMPLOYEE 89 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $37,835.51 |
| 2-F-07-8900 | CONFIDENTIAL EMPLOYEE 91 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $267,413.26 |
| 2-F-07-19490 | CONFIDENTIAL EMPLOYEE 104 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $26,920.16 |
| 2-F-07-8844 | CONFIDENTIAL EMPLOYEE 108 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $19,604.58 |
| 2-F-07-8895 | CONFIDENTIAL EMPLOYEE 110 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $116,814.99 |
| 2-F-07-19509 | CONFIDENTIAL EMPLOYEE 112 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $107,988.58 |
| 2-F-07-19498 | CONFIDENTIAL EMPLOYEE 122 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $43,638.61 |
| 2-F-07-19497 | CONFIDENTIAL EMPLOYEE 123 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $11,380.22 |
| 2-F-07-19425 | CONFIDENTIAL EMPLOYEE 125 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $90,717.14 |
| 2-F-07-8933 | CONFIDENTIAL EMPLOYEE 129 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $1,654,796.17 |
| 2-F-07-19494 | CONFIDENTIAL EMPLOYEE 138 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $46,200.74 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| 2-F-07-8849 | CONFIDENTIAL EMPLOYEE 148 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $96,468.86 |
| 2-F-07-19443 | CONFIDENTIAL EMPLOYEE 163 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $128,223.81 |
| 2-F-07-8857 | CONFIDENTIAL EMPLOYEE 165 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $65,899.16 |
| 2-F-07-19406 | CONFIDENTIAL EMPLOYEE 170 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $9,328.15 |
| 2-F-07-8878 | CONFIDENTIAL EMPLOYEE 176 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $282,709.69 |
| 2-F-07-8856 | CONFIDENTIAL EMPLOYEE 185 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $208,415.84 |
| 2-F-07-8869 | CONFIDENTIAL EMPLOYEE 187 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $224,885.76 |
| 2-F-07-19504 | CONFIDENTIAL EMPLOYEE 189 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $13,722.45 |
| 2-F-07-8795 | CONFIDENTIAL EMPLOYEE 197 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $168,826.10 |
| 2-F-07-8894 | CONFIDENTIAL EMPLOYEE 199 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $368,805.71 |
| 2-F-07-8834 | CONFIDENTIAL EMPLOYEE 203 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $57,468.24 |
| 2-F-07-8888 | CONFIDENTIAL EMPLOYEE 207 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $278,065.18 |
| 2-F-07-8936 | CONFIDENTIAL EMPLOYEE 210 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $526,597.99 |
| 2-F-07-8820 | CONFIDENTIAL EMPLOYEE 213 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $94,383.91 |
| 2-F-07-19486 | CONFIDENTIAL EMPLOYEE 214 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $16,677.33 |
| 2-F-07-19440 | CONFIDENTIAL EMPLOYEE 226 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $82,458.09 |
| 2-F-07-19426 | CONFIDENTIAL EMPLOYEE 234 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $33,523.18 |
| 2-F-07-19512 | CONFIDENTIAL EMPLOYEE 237 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $73,148.98 |
| 2-F-07-19501 | CONFIDENTIAL EMPLOYEE 241 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $104,980.49 |
| 2-F-07-19511 | CONFIDENTIAL EMPLOYEE 248 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $94,513.35 |
| 2-F-07-8806 | CONFIDENTIAL EMPLOYEE 253 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $111,855.83 |
| 2-F-07-19502 | CONFIDENTIAL EMPLOYEE 267 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $147,780.11 |
| 2-F-07-8790 | CONFIDENTIAL EMPLOYEE 271 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $2,206.75 |
| 2-F-07-19441 | CONFIDENTIAL EMPLOYEE 282 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $62,443.96 |
| 2-F-07-8850 | CONFIDENTIAL EMPLOYEE 289 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $41,282.86 |
| 2-F-07-19417 | CONFIDENTIAL EMPLOYEE 303 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $210,894.43 |
| 2-F-07-19513 | CONFIDENTIAL EMPLOYEE 304 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $84,397.30 |
| 2-F-07-8915 | CONFIDENTIAL EMPLOYEE 311 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $598,207.33 |
| 2-F-07-8789 | CONFIDENTIAL EMPLOYEE 317 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $64,194.91 |
| 2-F-07-8819 | CONFIDENTIAL EMPLOYEE 321 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $73,578.19 |
| 2-F-07-8941 | CONFIDENTIAL EMPLOYEE 322 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $716,004.06 |
| 2-F-07-8929 | CONFIDENTIAL EMPLOYEE 325 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $372,337.66 |
| 2-F-07-8914 | CONFIDENTIAL EMPLOYEE 330 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $484,550.27 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim: Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| 2-F-07-8905 | CONFIDENTIAL EMPLOYEE 332 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $497,545.67 |
| 2-F-07-8817 | CONFIDENTIAL EMPLOYEE 335 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $115,308.69 |
| 2-F-07-8803 | CONFIDENTIAL EMPLOYEE 342 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $65,270.32 |
| 2-F-07-8885 | CONFIDENTIAL EMPLOYEE 345 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $117,155.56 |
| 2-F-07-19474 | CONFIDENTIAL EMPLOYEE 346 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $143,511.52 |
| 2-F-07-19493 | CONFIDENTIAL EMPLOYEE 347 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $10,057.81 |
| 2-F-07-8787 | CONFIDENTIAL EMPLOYEE 351 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $35,105.31 |
| 2-F-07-8931 | CONFIDENTIAL EMPLOYEE 353 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $495,838.69 |
| 2-F-07-8947 | CONFIDENTIAL EMPLOYEE 354 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $139,940.93 |
| 2-F-07-19480 | CONFIDENTIAL EMPLOYEE 359 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $133,484.51 |
| 2-F-07-19438 | CONFIDENTIAL EMPLOYEE 360 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $79,309.07 |
| 2-F-07-19469 | CONFIDENTIAL EMPLOYEE 362 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $8,960.67 |
| 2-F-07-8822 | CONFIDENTIAL EMPLOYEE 364 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $21,281.88 |
| 2-F-07-19476 | CONFIDENTIAL EMPLOYEE 376 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $6,457.57 |
| 2-F-07-8864 | CONFIDENTIAL EMPLOYEE 377 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $95,054.41 |
| 2-F-07-8938 | CONFIDENTIAL EMPLOYEE 378 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $666,873.08 |
| 2-F-07-8877 | CONFIDENTIAL EMPLOYEE 379 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $147,794.35 |
| 2-F-07-8875 | CONFIDENTIAL EMPLOYEE 385 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $208,015.63 |
| 2-F-07-19487 | CONFIDENTIAL EMPLOYEE 387 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $100,237.83 |
| 2-F-07-8939 | CONFIDENTIAL EMPLOYEE 388 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $308,748.33 |
| 2-F-07-8927 | CONFIDENTIAL EMPLOYEE 390 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $294,051.36 |
| 2-F-07-19435 | CONFIDENTIAL EMPLOYEE 392 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $147,409.90 |
| 2-F-07-8891 | CONFIDENTIAL EMPLOYEE 402 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $408,637.80 |
| 2-F-07-8890 | CONFIDENTIAL EMPLOYEE 408 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $197,159.02 |
| 2-F-07-8932 | CONFIDENTIAL EMPLOYEE 410 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $549,283.52 |
| 2-F-07-8829 | CONFIDENTIAL EMPLOYEE 411 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $42,720.32 |
| 2-F-07-8793 | CONFIDENTIAL EMPLOYEE 414 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $162,568.08 |
| 2-F-07-8833 | CONFIDENTIAL EMPLOYEE 416 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $43,873.85 |
| 2-F-07-8841 | CONFIDENTIAL EMPLOYEE 429 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $94,785.40 |
| 2-F-07-8859 | CONFIDENTIAL EMPLOYEE 430 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $40,753.60 |
| 2-F-07-8907 | CONFIDENTIAL EMPLOYEE 432 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $647,721.84 |
| 2-F-07-19505 | CONFIDENTIAL EMPLOYEE 434 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $41,572.94 |
| 2-F-07-8906 | CONFIDENTIAL EMPLOYEE 436 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $415,576.22 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|----------------|
| 2-F-07-8861 | CONFIDENTIAL EMPLOYEE 439 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $110,396.42 |
| 2-F-07-8883 | CONFIDENTIAL EMPLOYEE 441 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $259,198.74 |
| 2-F-07-8827 | CONFIDENTIAL EMPLOYEE 442 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $63,552.47 |
| 2-F-07-8811 | CONFIDENTIAL EMPLOYEE 445 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $1,410.11 |
| 2-F-07-8814 | CONFIDENTIAL EMPLOYEE 448 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $204,689.92 |
| 2-F-07-8807 | CONFIDENTIAL EMPLOYEE 456 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $175,499.23 |
| 2-F-07-8889 | CONFIDENTIAL EMPLOYEE 460 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $161,994.20 |
| 2-F-07-8897 | CONFIDENTIAL EMPLOYEE 461 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $382,921.48 |
| 2-F-07-19415 | CONFIDENTIAL EMPLOYEE 462 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $109,414.47 |
| 2-F-07-19492 | CONFIDENTIAL EMPLOYEE 469 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $1,014.85 |
| 2-F-07-8873 | CONFIDENTIAL EMPLOYEE 489 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $59,809.56 |
| 2-F-07-8785 | CONFIDENTIAL EMPLOYEE 494 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $12,709.86 |
| 2-F-07-8940 | CONFIDENTIAL EMPLOYEE 497 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $276,194.25 |
| 2-F-07-8799 | CONFIDENTIAL EMPLOYEE 508 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $152,784.40 |
| 2-F-07-8838 | CONFIDENTIAL EMPLOYEE 512 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $52,274.12 |
| 2-F-07-8853 | CONFIDENTIAL EMPLOYEE 517 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $6,136.99 |
| 2-F-07-8904 | CONFIDENTIAL EMPLOYEE 523 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $453,298.78 |
| 2-F-07-8839 | CONFIDENTIAL EMPLOYEE 525 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $142,375.15 |
| 2-F-07-8916 | CONFIDENTIAL EMPLOYEE 527 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $272,816.77 |
| 2-F-07-8858 | CONFIDENTIAL EMPLOYEE 535 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $129,261.17 |
| 2-F-07-8870 | CONFIDENTIAL EMPLOYEE 540 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $289,025.58 |
| 2-F-07-19437 | CONFIDENTIAL EMPLOYEE 544 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $33,692.19 |
| 2-F-07-8812 | CONFIDENTIAL EMPLOYEE 546 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $78,553.40 |
| 2-F-07-8852 | CONFIDENTIAL EMPLOYEE 550 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $70,875.41 |
| 2-F-07-19431 | CONFIDENTIAL EMPLOYEE 552 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $68,191.90 |
| 2-F-07-8808 | CONFIDENTIAL EMPLOYEE 556 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $95,326.26 |
| 2-F-07-8831 | CONFIDENTIAL EMPLOYEE 559 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $91,734.62 |
| 2-F-07-19482 | CONFIDENTIAL EMPLOYEE 563 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $106,686.55 |
| 2-F-07-19500 | CONFIDENTIAL EMPLOYEE 564 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $95,790.19 |
| 2-F-07-19392 | CONFIDENTIAL EMPLOYEE 569 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $44,577.60 |
| 2-F-07-8902 | CONFIDENTIAL EMPLOYEE 570 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $413,502.38 |
| 2-F-07-8854 | CONFIDENTIAL EMPLOYEE 584 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $398,535.35 |
| 2-F-07-8786 | CONFIDENTIAL EMPLOYEE 585 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $103,162.42 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of</u><br><u>Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-07-8815 | CONFIDENTIAL EMPLOYEE 587 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $9,231.06 |
| 2-F-07-8826 | CONFIDENTIAL EMPLOYEE 593 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $13,894.24 |
| 2-F-07-8794 | CONFIDENTIAL EMPLOYEE 601 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $77,024.21 |
| 2-F-07-8862 | CONFIDENTIAL EMPLOYEE 602 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $61,839.97 |
| 2-F-07-8930 | CONFIDENTIAL EMPLOYEE 612 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $1,017,000.32 |
| 2-F-07-8797 | CONFIDENTIAL EMPLOYEE 614 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $36,673.15 |
| 2-F-07-8798 | CONFIDENTIAL EMPLOYEE 615 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $68,255.15 |
| 2-F-07-8796 | CONFIDENTIAL EMPLOYEE 616 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $165,438.80 |
| 2-F-07-19453 | CONFIDENTIAL EMPLOYEE 618 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $160,078.32 |
| 2-F-07-8903 | CONFIDENTIAL EMPLOYEE 631 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $442,063.28 |
| 2-F-07-19499 | CONFIDENTIAL EMPLOYEE 634 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $46,522.33 |
| 2-F-07-19427 | CONFIDENTIAL EMPLOYEE 643 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $56,457.23 |
| 2-F-07-8830 | CONFIDENTIAL EMPLOYEE 644 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $26,336.38 |
| 2-F-07-8924 | CONFIDENTIAL EMPLOYEE 645 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $281,877.63 |
| 2-F-07-8882 | CONFIDENTIAL EMPLOYEE 647 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $34,524.98 |
| 2-F-07-8813 | CONFIDENTIAL EMPLOYEE 657 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $35,656.07 |
| 2-F-07-8911 | CONFIDENTIAL EMPLOYEE 659 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $492,646.04 |
| 2-F-07-8922 | CONFIDENTIAL EMPLOYEE 669 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $449,416.32 |
| 2-F-07-8809 | CONFIDENTIAL EMPLOYEE 677 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $148,258.89 |
| 2-F-07-8802 | CONFIDENTIAL EMPLOYEE 678 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $196,906.01 |
| 2-F-07-8863 | CONFIDENTIAL EMPLOYEE 680 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $90,845.66 |
| 2-F-07-19481 | CONFIDENTIAL EMPLOYEE 683 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $235,724.16 |
| 2-F-07-19433 | CONFIDENTIAL EMPLOYEE 684 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $134,670.54 |
| 2-F-07-8801 | CONFIDENTIAL EMPLOYEE 697 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $151,050.05 |
| 2-F-07-19408 | CONFIDENTIAL EMPLOYEE 700 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $78,774.91 |
| 2-F-07-8886 | CONFIDENTIAL EMPLOYEE 709 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $148,806.69 |
| 2-F-07-8825 | CONFIDENTIAL EMPLOYEE 718 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $70,159.08 |
| 2-F-07-19418 | CONFIDENTIAL EMPLOYEE 721 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $208,254.24 |
| 2-F-07-8945 | CONFIDENTIAL EMPLOYEE 727 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $552,230.13 |
| 2-F-07-8847 | CONFIDENTIAL EMPLOYEE 729 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $199,632.44 |
| 2-F-07-19422 | CONFIDENTIAL EMPLOYEE 733 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $146,553.71 |
| 2-F-07-8872 | CONFIDENTIAL EMPLOYEE 734 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $127,101.17 |
| 2-F-07-19478 | CONFIDENTIAL EMPLOYEE 746 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $123,595.69 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-07-8866 | CONFIDENTIAL EMPLOYEE 747 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $266,713.95 |
| 2-F-07-8919 | CONFIDENTIAL EMPLOYEE 752 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $32,137.87 |
| 2-F-07-8805 | CONFIDENTIAL EMPLOYEE 763 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $7,359.03 |
| 2-F-07-8868 | CONFIDENTIAL EMPLOYEE 765 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $245,928.03 |
| 2-F-07-8832 | CONFIDENTIAL EMPLOYEE 766 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $44,053.73 |
| 2-F-07-19479 | CONFIDENTIAL EMPLOYEE 771 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $37,239.07 |
| 2-F-07-8874 | CONFIDENTIAL EMPLOYEE 772 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $422,565.90 |
| 2-F-07-8946 | CONFIDENTIAL EMPLOYEE 773 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $1,041,111.49 |
| 2-F-07-8934 | CONFIDENTIAL EMPLOYEE 776 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $481,190.29 |
| 2-F-07-8871 | CONFIDENTIAL EMPLOYEE 778 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $425,764.43 |
| 2-F-07-8948 | CONFIDENTIAL EMPLOYEE 784 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $725,694.33 |
| 2-F-07-19491 | CONFIDENTIAL EMPLOYEE 810 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $154,060.94 |
| 2-F-07-19395 | CONFIDENTIAL EMPLOYEE 812 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $111,070.06 |
| 2-F-07-8804 | CONFIDENTIAL EMPLOYEE 813 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $56,029.49 |
| 2-F-07-19496 | CONFIDENTIAL EMPLOYEE 825 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $128,947.71 |
| 2-F-07-19514 | CONFIDENTIAL EMPLOYEE 826 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $127,762.59 |
| 2-F-07-19503 | CONFIDENTIAL EMPLOYEE 827 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $38,848.29 |
| 2-F-07-8788 | CONFIDENTIAL EMPLOYEE 828 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $53,659.61 |
| 2-F-07-8943 | CONFIDENTIAL EMPLOYEE 831 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $490,927.15 |
| 2-F-07-8917 | CONFIDENTIAL EMPLOYEE 838 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $195,260.44 |
| 2-F-07-19488 | CONFIDENTIAL EMPLOYEE 841 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $3,862.04 |
| 2-F-07-8898 | CONFIDENTIAL EMPLOYEE 848 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $476,922.43 |
| 2-F-07-8921 | CONFIDENTIAL EMPLOYEE 850 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $400,311.27 |
| 2-F-07-8848 | CONFIDENTIAL EMPLOYEE 851 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $65,842.50 |
| 2-F-07-8792 | CONFIDENTIAL EMPLOYEE 852 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $40,671.54 |
| 2-F-07-8828 | CONFIDENTIAL EMPLOYEE 855 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $124,232.77 |
| 2-F-07-8876 | CONFIDENTIAL EMPLOYEE 858 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $147,318.96 |
| 2-F-07-8824 | CONFIDENTIAL EMPLOYEE 860 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $19,974.27 |
| 2-F-07-8909 | CONFIDENTIAL EMPLOYEE 869 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $375,606.90 |
| 2-F-07-8818 | CONFIDENTIAL EMPLOYEE 877 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $56,346.04 |
| 2-F-07-8845 | CONFIDENTIAL EMPLOYEE 878 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $67,440.25 |
| 2-F-07-19468 | CONFIDENTIAL EMPLOYEE 881 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $64,609.88 |
| 2-F-07-8816 | CONFIDENTIAL EMPLOYEE 882 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $32,976.85 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim: Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-07-8942 | CONFIDENTIAL EMPLOYEE 884 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $692,048.10 |
| 2-F-07-8944 | CONFIDENTIAL EMPLOYEE 885 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $485,040.22 |
| 2-F-07-8791 | CONFIDENTIAL EMPLOYEE 893 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $91,724.33 |
| 2-F-07-8842 | CONFIDENTIAL EMPLOYEE 895 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $188,262.99 |
| 2-F-07-8926 | CONFIDENTIAL EMPLOYEE 896 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $411,200.59 |
| 2-F-07-8928 | CONFIDENTIAL EMPLOYEE 902 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $492,597.86 |
| 2-F-07-8937 | CONFIDENTIAL EMPLOYEE 906 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $638,547.35 |
| 2-F-07-8892 | CONFIDENTIAL EMPLOYEE 912 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $227,464.54 |
| 2-F-07-8935 | CONFIDENTIAL EMPLOYEE 926 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $795,803.20 |
| 2-F-07-8879 | CONFIDENTIAL EMPLOYEE 929 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $109,907.75 |
| 2-F-07-8821 | CONFIDENTIAL EMPLOYEE 932 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $59,643.04 |
| 2-F-07-8901 | CONFIDENTIAL EMPLOYEE 937 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $357,310.43 |
| 2-F-07-8823 | CONFIDENTIAL EMPLOYEE 938 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $127,432.35 |
| 2-F-07-8837 | CONFIDENTIAL EMPLOYEE 939 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $106,489.87 |
| 2-F-07-8899 | CONFIDENTIAL EMPLOYEE 944 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $340,272.00 |
| 2-F-07-8810 | CONFIDENTIAL EMPLOYEE 950 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $143,637.40 |
| 2-F-07-8923 | CONFIDENTIAL EMPLOYEE 960 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $278,251.25 |
| 2-F-07-19510 | CONFIDENTIAL EMPLOYEE 961 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $10,135.50 |
| 2-F-07-19451 | CONFIDENTIAL EMPLOYEE 966 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $145,715.27 |
| 2-F-07-19446 | CONFIDENTIAL EMPLOYEE 981 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $30,067.99 |
| 2-F-07-8840 | CONFIDENTIAL EMPLOYEE 982 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $24,136.58 |
| 2-F-07-8880 | CONFIDENTIAL EMPLOYEE 996 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $7,402.42 |
| 2-F-07-8913 | CONFIDENTIAL EMPLOYEE 1000 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $411,247.14 |
| 2-F-07-8896 | CONFIDENTIAL EMPLOYEE 1004 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $325,235.94 |
| 2-F-07-8887 | CONFIDENTIAL EMPLOYEE 1005 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $53,241.91 |
| 2-F-07-19485 | CONFIDENTIAL EMPLOYEE 1011 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $124,685.39 |
| 2-F-07-8846 | CONFIDENTIAL EMPLOYEE 1025 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $209,099.99 |
| 2-F-07-19484 | CONFIDENTIAL EMPLOYEE 1027 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $86,332.73 |
| 2-F-07-8800 | CONFIDENTIAL EMPLOYEE 1030 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $122,594.09 |
| 2-F-07-8851 | CONFIDENTIAL EMPLOYEE 1037 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $29,422.92 |
| 2-F-07-19508 | CONFIDENTIAL EMPLOYEE 1041 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $97,841.31 |
| 2-F-07-19506 | CONFIDENTIAL EMPLOYEE 1044 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $43,978.36 |
| 2-F-07-8918 | CONFIDENTIAL EMPLOYEE 1049 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $355,649.97 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-07-8836 | CONFIDENTIAL EMPLOYEE 1055 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $94,412.29 |
| 2-F-07-8855 | CONFIDENTIAL EMPLOYEE 1056 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $57,480.43 |
| 2-F-07-19412 | CONFIDENTIAL EMPLOYEE 1061 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $119,795.91 |
| 2-F-07-19402 | CONFIDENTIAL EMPLOYEE 1062 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $34,872.89 |
| 2-F-07-19445 | CONFIDENTIAL EMPLOYEE 1063 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $122,762.75 |
| 2-F-07-19397 | CONFIDENTIAL EMPLOYEE 1064 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $19,786.23 |
| 2-F-07-19436 | CONFIDENTIAL EMPLOYEE 1066 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $14,301.06 |
| 2-F-07-19400 | CONFIDENTIAL EMPLOYEE 1067 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $99,012.86 |
| 2-F-07-19459 | CONFIDENTIAL EMPLOYEE 1069 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $219,649.87 |
| 2-F-07-19396 | CONFIDENTIAL EMPLOYEE 1070 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $87,901.01 |
| 2-F-07-19452 | CONFIDENTIAL EMPLOYEE 1071 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $19,603.82 |
| 2-F-07-19448 | CONFIDENTIAL EMPLOYEE 1078 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $39,406.72 |
| 2-F-07-19404 | CONFIDENTIAL EMPLOYEE 1079 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $94,746.01 |
| 2-F-07-19424 | CONFIDENTIAL EMPLOYEE 1080 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $47,883.50 |
| 2-F-07-19416 | CONFIDENTIAL EMPLOYEE 1085 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $6,886.09 |
| 2-F-07-19471 | CONFIDENTIAL EMPLOYEE 1089 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $174,980.29 |
| 2-F-07-19401 | CONFIDENTIAL EMPLOYEE 1090 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $214,816.13 |
| 2-F-07-19458 | CONFIDENTIAL EMPLOYEE 1093 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $125,947.57 |
| 2-F-07-19423 | CONFIDENTIAL EMPLOYEE 1095 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $19,792.82 |
| 2-F-07-19407 | CONFIDENTIAL EMPLOYEE 1097 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $20,688.20 |
| 2-F-07-19444 | CONFIDENTIAL EMPLOYEE 1100 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $58,702.16 |
| 2-F-07-19470 | CONFIDENTIAL EMPLOYEE 1101 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $132,920.57 |
| 2-F-07-19442 | CONFIDENTIAL EMPLOYEE 1102 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $8,721.57 |
| 2-F-07-19429 | CONFIDENTIAL EMPLOYEE 1104 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $8,200.38 |
| 2-F-07-19455 | CONFIDENTIAL EMPLOYEE 1105 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $26,472.36 |
| 2-F-07-19462 | CONFIDENTIAL EMPLOYEE 1106 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $49,451.00 |
| 2-F-07-19457 | CONFIDENTIAL EMPLOYEE 1107 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $77,371.43 |
| 2-F-07-19464 | CONFIDENTIAL EMPLOYEE 1108 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $136,361.53 |
| 2-F-07-19447 | CONFIDENTIAL EMPLOYEE 1109 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $91,328.87 |
| 2-F-07-19449 | CONFIDENTIAL EMPLOYEE 1113 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $60,174.59 |
| 2-F-07-19403 | CONFIDENTIAL EMPLOYEE 1114 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $145,224.52 |
| 2-F-07-19419 | CONFIDENTIAL EMPLOYEE 1116 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $71,157.74 |
| 2-F-07-19473 | CONFIDENTIAL EMPLOYEE 1119 - KERIP | AVAILABLE UPON REQUEST | ☐ | ☑ | ☐ | $203,597.46 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-7**

**Consideration For Claim:  Kodak Excess Retirement Income Plan "KERIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-07-19461 | CONFIDENTIAL EMPLOYEE 1120 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $133,450.68 |
| 2-F-07-19465 | CONFIDENTIAL EMPLOYEE 1125 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $125,502.39 |
| 2-F-07-19399 | CONFIDENTIAL EMPLOYEE 1126 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $175,431.19 |
| 2-F-07-19454 | CONFIDENTIAL EMPLOYEE 1130 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $42,907.72 |
| 2-F-07-19432 | CONFIDENTIAL EMPLOYEE 1131 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $127,161.23 |
| 2-F-07-19428 | CONFIDENTIAL EMPLOYEE 1132 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $98,128.65 |
| 2-F-07-19439 | CONFIDENTIAL EMPLOYEE 1133 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $223,854.94 |
| 2-F-07-19398 | CONFIDENTIAL EMPLOYEE 1135 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $20,279.17 |
| 2-F-07-19409 | CONFIDENTIAL EMPLOYEE 1136 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $209,250.39 |
| 2-F-07-19420 | CONFIDENTIAL EMPLOYEE 1137 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $113,792.84 |
| 2-F-07-19421 | CONFIDENTIAL EMPLOYEE 1138 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $118,846.09 |
| 2-F-07-19472 | CONFIDENTIAL EMPLOYEE 1139 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $75,650.71 |
| 2-F-07-19456 | CONFIDENTIAL EMPLOYEE 1140 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $159,895.20 |
| 2-F-07-19450 | CONFIDENTIAL EMPLOYEE 1141 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $91,622.47 |
| 2-F-07-19434 | CONFIDENTIAL EMPLOYEE 1142 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $96,747.59 |
| 2-F-07-19414 | CONFIDENTIAL EMPLOYEE 1143 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $108,116.28 |
| 2-F-07-19405 | CONFIDENTIAL EMPLOYEE 1145 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $57,323.09 |
| 2-F-07-19391 | CONFIDENTIAL EMPLOYEE 1146 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $229,750.49 |
| 2-F-07-19466 | CONFIDENTIAL EMPLOYEE 1147 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $142,476.37 |
| 2-F-07-19430 | CONFIDENTIAL EMPLOYEE 1149 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $39,191.17 |
| 2-F-07-19411 | CONFIDENTIAL EMPLOYEE 1150 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $66,291.43 |
| 2-F-07-19413 | CONFIDENTIAL EMPLOYEE 1153 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $37,130.67 |
| 2-F-07-19463 | CONFIDENTIAL EMPLOYEE 1154 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $54,854.14 |
| 2-F-07-19460 | CONFIDENTIAL EMPLOYEE 1155 - KERIP | AVAILABLE UPON REQUEST | | ☑ | | $82,767.34 |

$48,714,652.34

**Specific Notes**

Certain senior level employees participate in the KERIP.  Pursuant to a first day order, this plan will not continue for active and inactive employees. Amounts herein are based on a third party actuarial analysis.

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| 2-F-08-9440 | CONFIDENTIAL EMPLOYEE 1 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $42,623.33 |
| 2-F-08-9108 | CONFIDENTIAL EMPLOYEE 2 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $20,105.79 |
| 2-F-08-9188 | CONFIDENTIAL EMPLOYEE 3 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $42,408.98 |
| 2-F-08-9438 | CONFIDENTIAL EMPLOYEE 4 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $114,970.83 |
| 2-F-08-9299 | CONFIDENTIAL EMPLOYEE 5 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $129,021.73 |
| 2-F-08-9584 | CONFIDENTIAL EMPLOYEE 6 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,431.86 |
| 2-F-08-9498 | CONFIDENTIAL EMPLOYEE 8 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,124.20 |
| 2-F-08-9068 | CONFIDENTIAL EMPLOYEE 9 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $46,224.31 |
| 2-F-08-9753 | CONFIDENTIAL EMPLOYEE 10 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $48,442.30 |
| 2-F-08-9779 | CONFIDENTIAL EMPLOYEE 11 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $72,741.33 |
| 2-F-08-9575 | CONFIDENTIAL EMPLOYEE 12 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $274,796.56 |
| 2-F-08-9432 | CONFIDENTIAL EMPLOYEE 13 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,213.73 |
| 2-F-08-19535 | CONFIDENTIAL EMPLOYEE 14 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $272.98 |
| 2-F-08-9162 | CONFIDENTIAL EMPLOYEE 15 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $58,832.53 |
| 2-F-08-9679 | CONFIDENTIAL EMPLOYEE 16 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,594.91 |
| 2-F-08-9500 | CONFIDENTIAL EMPLOYEE 17 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $322,329.06 |
| 2-F-08-9492 | CONFIDENTIAL EMPLOYEE 18 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $369,609.80 |
| 2-F-08-9271 | CONFIDENTIAL EMPLOYEE 19 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,875.88 |
| 2-F-08-9342 | CONFIDENTIAL EMPLOYEE 22 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $94,313.90 |
| 2-F-08-9666 | CONFIDENTIAL EMPLOYEE 23 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $18,224.02 |
| 2-F-08-8999 | CONFIDENTIAL EMPLOYEE 24 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $23,625.69 |
| 2-F-08-8985 | CONFIDENTIAL EMPLOYEE 25 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $266.67 |
| 2-F-08-9524 | CONFIDENTIAL EMPLOYEE 26 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $257,242.93 |
| 2-F-08-9523 | CONFIDENTIAL EMPLOYEE 27 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $215,485.30 |
| 2-F-08-9265 | CONFIDENTIAL EMPLOYEE 28 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $182,592.65 |
| 2-F-08-9168 | CONFIDENTIAL EMPLOYEE 29 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $101,515.00 |
| 2-F-08-9399 | CONFIDENTIAL EMPLOYEE 31 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,633.08 |
| 2-F-08-9404 | CONFIDENTIAL EMPLOYEE 32 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $161,221.01 |
| 2-F-08-9138 | CONFIDENTIAL EMPLOYEE 33 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,362.41 |
| 2-F-08-9276 | CONFIDENTIAL EMPLOYEE 34 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $56,312.35 |
| 2-F-08-9210 | CONFIDENTIAL EMPLOYEE 35 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,950.32 |
| 2-F-08-9393 | CONFIDENTIAL EMPLOYEE 36 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,745.39 |
| 2-F-08-9116 | CONFIDENTIAL EMPLOYEE 37 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,432.10 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9801 | CONFIDENTIAL EMPLOYEE 38 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,789.76 |
| 2-F-08-9125 | CONFIDENTIAL EMPLOYEE 39 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $75,717.80 |
| 2-F-08-9593 | CONFIDENTIAL EMPLOYEE 40 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $233,822.75 |
| 2-F-08-9334 | CONFIDENTIAL EMPLOYEE 41 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $52,051.95 |
| 2-F-08-9552 | CONFIDENTIAL EMPLOYEE 42 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $22,252.52 |
| 2-F-08-9352 | CONFIDENTIAL EMPLOYEE 43 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $36,932.84 |
| 2-F-08-9494 | CONFIDENTIAL EMPLOYEE 44 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $202,210.68 |
| 2-F-08-9070 | CONFIDENTIAL EMPLOYEE 45 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $32,636.00 |
| 2-F-08-9193 | CONFIDENTIAL EMPLOYEE 48 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $246,266.58 |
| 2-F-08-8971 | CONFIDENTIAL EMPLOYEE 49 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $541,121.00 |
| 2-F-08-9597 | CONFIDENTIAL EMPLOYEE 50 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $785,556.14 |
| 2-F-08-9390 | CONFIDENTIAL EMPLOYEE 51 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $41,169.38 |
| 2-F-08-8973 | CONFIDENTIAL EMPLOYEE 52 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,115.15 |
| 2-F-08-9180 | CONFIDENTIAL EMPLOYEE 53 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $219,371.37 |
| 2-F-08-9541 | CONFIDENTIAL EMPLOYEE 54 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $147,267.69 |
| 2-F-08-9586 | CONFIDENTIAL EMPLOYEE 55 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $565,579.79 |
| 2-F-08-9316 | CONFIDENTIAL EMPLOYEE 56 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,456.57 |
| 2-F-08-9813 | CONFIDENTIAL EMPLOYEE 57 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,309,881.51 |
| 2-F-08-9132 | CONFIDENTIAL EMPLOYEE 58 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,987.14 |
| 2-F-08-9320 | CONFIDENTIAL EMPLOYEE 59 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $119,287.87 |
| 2-F-08-9569 | CONFIDENTIAL EMPLOYEE 60 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $521,092.91 |
| 2-F-08-9256 | CONFIDENTIAL EMPLOYEE 62 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $114,209.57 |
| 2-F-08-9184 | CONFIDENTIAL EMPLOYEE 63 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,653.04 |
| 2-F-08-9735 | CONFIDENTIAL EMPLOYEE 64 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $151,956.01 |
| 2-F-08-9012 | CONFIDENTIAL EMPLOYEE 65 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $36,572.92 |
| 2-F-08-19561 | CONFIDENTIAL EMPLOYEE 66 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $31,677.32 |
| 2-F-08-9267 | CONFIDENTIAL EMPLOYEE 67 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,132.39 |
| 2-F-08-9484 | CONFIDENTIAL EMPLOYEE 68 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $166,250.87 |
| 2-F-08-9106 | CONFIDENTIAL EMPLOYEE 69 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,036.88 |
| 2-F-08-9527 | CONFIDENTIAL EMPLOYEE 70 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $372,980.30 |
| 2-F-08-9323 | CONFIDENTIAL EMPLOYEE 71 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,508.87 |
| 2-F-08-9179 | CONFIDENTIAL EMPLOYEE 73 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,593.43 |
| 2-F-08-9573 | CONFIDENTIAL EMPLOYEE 74 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $487,878.88 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9534 | CONFIDENTIAL EMPLOYEE 75 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $281,387.23 |
| 2-F-08-9718 | CONFIDENTIAL EMPLOYEE 78 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,503.78 |
| 2-F-08-9746 | CONFIDENTIAL EMPLOYEE 80 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,771.03 |
| 2-F-08-9253 | CONFIDENTIAL EMPLOYEE 81 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $175,635.95 |
| 2-F-08-9622 | CONFIDENTIAL EMPLOYEE 82 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $889,401.43 |
| 2-F-08-9493 | CONFIDENTIAL EMPLOYEE 83 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $383,413.61 |
| 2-F-08-8960 | CONFIDENTIAL EMPLOYEE 84 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,219.78 |
| 2-F-08-9814 | CONFIDENTIAL EMPLOYEE 85 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,072,053.36 |
| 2-F-08-9787 | CONFIDENTIAL EMPLOYEE 86 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,965.21 |
| 2-F-08-9455 | CONFIDENTIAL EMPLOYEE 87 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $52,239.56 |
| 2-F-08-9224 | CONFIDENTIAL EMPLOYEE 88 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $60,385.25 |
| 2-F-08-9077 | CONFIDENTIAL EMPLOYEE 89 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $124,261.83 |
| 2-F-08-9084 | CONFIDENTIAL EMPLOYEE 90 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $83,377.13 |
| 2-F-08-9215 | CONFIDENTIAL EMPLOYEE 92 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,513.81 |
| 2-F-08-9171 | CONFIDENTIAL EMPLOYEE 93 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $61,421.80 |
| 2-F-08-9350 | CONFIDENTIAL EMPLOYEE 94 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $60,559.91 |
| 2-F-08-9053 | CONFIDENTIAL EMPLOYEE 96 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $47,682.05 |
| 2-F-08-9771 | CONFIDENTIAL EMPLOYEE 97 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,410.50 |
| 2-F-08-9703 | CONFIDENTIAL EMPLOYEE 98 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $46,023.76 |
| 2-F-08-9058 | CONFIDENTIAL EMPLOYEE 100 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,381.03 |
| 2-F-08-9245 | CONFIDENTIAL EMPLOYEE 102 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $94,688.42 |
| 2-F-08-9639 | CONFIDENTIAL EMPLOYEE 103 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,449.78 |
| 2-F-08-9318 | CONFIDENTIAL EMPLOYEE 104 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,020.53 |
| 2-F-08-9310 | CONFIDENTIAL EMPLOYEE 105 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $154,007.26 |
| 2-F-08-9786 | CONFIDENTIAL EMPLOYEE 106 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,721.70 |
| 2-F-08-9701 | CONFIDENTIAL EMPLOYEE 109 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $235,392.80 |
| 2-F-08-9557 | CONFIDENTIAL EMPLOYEE 110 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $179,644.34 |
| 2-F-08-9204 | CONFIDENTIAL EMPLOYEE 111 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $38,266.39 |
| 2-F-08-9443 | CONFIDENTIAL EMPLOYEE 112 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,709.48 |
| 2-F-08-9356 | CONFIDENTIAL EMPLOYEE 113 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $39,505.21 |
| 2-F-08-9074 | CONFIDENTIAL EMPLOYEE 114 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,223.80 |
| 2-F-08-9644 | CONFIDENTIAL EMPLOYEE 115 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $33,261.20 |
| 2-F-08-9430 | CONFIDENTIAL EMPLOYEE 116 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $147,957.13 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9189 | CONFIDENTIAL EMPLOYEE 117 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,642.47 |
| 2-F-08-9695 | CONFIDENTIAL EMPLOYEE 118 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $175,258.70 |
| 2-F-08-9755 | CONFIDENTIAL EMPLOYEE 119 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,478.53 |
| 2-F-08-9221 | CONFIDENTIAL EMPLOYEE 121 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $39,248.24 |
| 2-F-08-9400 | CONFIDENTIAL EMPLOYEE 122 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $182,225.38 |
| 2-F-08-9396 | CONFIDENTIAL EMPLOYEE 123 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $67,233.91 |
| 2-F-08-9091 | CONFIDENTIAL EMPLOYEE 125 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $122,526.60 |
| 2-F-08-9182 | CONFIDENTIAL EMPLOYEE 126 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,632.75 |
| 2-F-08-9249 | CONFIDENTIAL EMPLOYEE 127 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $68,056.26 |
| 2-F-08-9335 | CONFIDENTIAL EMPLOYEE 128 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $52,415.02 |
| 2-F-08-9610 | CONFIDENTIAL EMPLOYEE 129 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $676,714.69 |
| 2-F-08-9273 | CONFIDENTIAL EMPLOYEE 130 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $168,432.61 |
| 2-F-08-9252 | CONFIDENTIAL EMPLOYEE 131 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $34,080.92 |
| 2-F-08-9148 | CONFIDENTIAL EMPLOYEE 133 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $83,621.67 |
| 2-F-08-9604 | CONFIDENTIAL EMPLOYEE 134 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,398,412.50 |
| 2-F-08-9794 | CONFIDENTIAL EMPLOYEE 137 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,319.66 |
| 2-F-08-9326 | CONFIDENTIAL EMPLOYEE 138 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $129,558.34 |
| 2-F-08-9763 | CONFIDENTIAL EMPLOYEE 139 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,440.93 |
| 2-F-08-9137 | CONFIDENTIAL EMPLOYEE 141 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,552.75 |
| 2-F-08-8967 | CONFIDENTIAL EMPLOYEE 142 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $202,136.73 |
| 2-F-08-9287 | CONFIDENTIAL EMPLOYEE 143 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,490.55 |
| 2-F-08-9094 | CONFIDENTIAL EMPLOYEE 144 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $112,285.89 |
| 2-F-08-9565 | CONFIDENTIAL EMPLOYEE 147 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $524,669.07 |
| 2-F-08-8963 | CONFIDENTIAL EMPLOYEE 149 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,653.32 |
| 2-F-08-9795 | CONFIDENTIAL EMPLOYEE 150 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,386.83 |
| 2-F-08-9019 | CONFIDENTIAL EMPLOYEE 151 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $65,362.37 |
| 2-F-08-9690 | CONFIDENTIAL EMPLOYEE 152 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $64,047.28 |
| 2-F-08-9799 | CONFIDENTIAL EMPLOYEE 153 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,106.19 |
| 2-F-08-9194 | CONFIDENTIAL EMPLOYEE 154 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $27,585.52 |
| 2-F-08-9436 | CONFIDENTIAL EMPLOYEE 155 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $97,291.64 |
| 2-F-08-9279 | CONFIDENTIAL EMPLOYEE 157 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,446.56 |
| 2-F-08-9542 | CONFIDENTIAL EMPLOYEE 158 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $417,952.03 |
| 2-F-08-9463 | CONFIDENTIAL EMPLOYEE 159 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,649.69 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9244 | CONFIDENTIAL EMPLOYEE 160 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $49,089.61 |
| 2-F-08-9247 | CONFIDENTIAL EMPLOYEE 161 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $142,670.91 |
| 2-F-08-9209 | CONFIDENTIAL EMPLOYEE 163 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $74,712.08 |
| 2-F-08-9126 | CONFIDENTIAL EMPLOYEE 164 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $144,703.39 |
| 2-F-08-9479 | CONFIDENTIAL EMPLOYEE 165 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $385,073.20 |
| 2-F-08-9640 | CONFIDENTIAL EMPLOYEE 167 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,817.62 |
| 2-F-08-9532 | CONFIDENTIAL EMPLOYEE 168 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $473,394.45 |
| 2-F-08-9075 | CONFIDENTIAL EMPLOYEE 170 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,899.19 |
| 2-F-08-9448 | CONFIDENTIAL EMPLOYEE 171 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,119.18 |
| 2-F-08-9429 | CONFIDENTIAL EMPLOYEE 172 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $22,357.92 |
| 2-F-08-9609 | CONFIDENTIAL EMPLOYEE 173 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $861,368.27 |
| 2-F-08-9020 | CONFIDENTIAL EMPLOYEE 174 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $36,084.65 |
| 2-F-08-9110 | CONFIDENTIAL EMPLOYEE 175 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $144,244.39 |
| 2-F-08-9520 | CONFIDENTIAL EMPLOYEE 176 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $128,072.11 |
| 2-F-08-9369 | CONFIDENTIAL EMPLOYEE 177 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $181,090.19 |
| 2-F-08-9208 | CONFIDENTIAL EMPLOYEE 178 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $38,269.51 |
| 2-F-08-9641 | CONFIDENTIAL EMPLOYEE 179 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,867.72 |
| 2-F-08-9563 | CONFIDENTIAL EMPLOYEE 180 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $540,646.60 |
| 2-F-08-9745 | CONFIDENTIAL EMPLOYEE 181 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,005.02 |
| 2-F-08-9165 | CONFIDENTIAL EMPLOYEE 183 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $110,587.56 |
| 2-F-08-9032 | CONFIDENTIAL EMPLOYEE 184 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,758.03 |
| 2-F-08-9478 | CONFIDENTIAL EMPLOYEE 185 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $86,342.64 |
| 2-F-08-9778 | CONFIDENTIAL EMPLOYEE 186 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,149.11 |
| 2-F-08-9502 | CONFIDENTIAL EMPLOYEE 187 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $203,173.38 |
| 2-F-08-9427 | CONFIDENTIAL EMPLOYEE 188 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $79,988.48 |
| 2-F-08-9431 | CONFIDENTIAL EMPLOYEE 189 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $41,039.98 |
| 2-F-08-9118 | CONFIDENTIAL EMPLOYEE 190 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $104,520.89 |
| 2-F-08-9298 | CONFIDENTIAL EMPLOYEE 191 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $70,439.00 |
| 2-F-08-9154 | CONFIDENTIAL EMPLOYEE 192 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $92,084.21 |
| 2-F-08-9792 | CONFIDENTIAL EMPLOYEE 193 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,588.21 |
| 2-F-08-9242 | CONFIDENTIAL EMPLOYEE 194 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $34,111.19 |
| 2-F-08-9303 | CONFIDENTIAL EMPLOYEE 196 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,726.21 |
| 2-F-08-9761 | CONFIDENTIAL EMPLOYEE 198 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,156.63 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|
| 2-F-08-9553 | CONFIDENTIAL EMPLOYEE 199 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,387.71 |
| 2-F-08-9071 | CONFIDENTIAL EMPLOYEE 200 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $20,115.75 |
| 2-F-08-9663 | CONFIDENTIAL EMPLOYEE 201 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,801.23 |
| 2-F-08-9470 | CONFIDENTIAL EMPLOYEE 202 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $184,133.45 |
| 2-F-08-9473 | CONFIDENTIAL EMPLOYEE 204 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,494.24 |
| 2-F-08-9151 | CONFIDENTIAL EMPLOYEE 205 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $232,880.11 |
| 2-F-08-9782 | CONFIDENTIAL EMPLOYEE 206 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,418.15 |
| 2-F-08-9546 | CONFIDENTIAL EMPLOYEE 207 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $186,534.63 |
| 2-F-08-9200 | CONFIDENTIAL EMPLOYEE 208 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,862.55 |
| 2-F-08-9439 | CONFIDENTIAL EMPLOYEE 209 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $235,991.39 |
| 2-F-08-9613 | CONFIDENTIAL EMPLOYEE 210 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $276,801.96 |
| 2-F-08-9005 | CONFIDENTIAL EMPLOYEE 211 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,269.95 |
| 2-F-08-9198 | CONFIDENTIAL EMPLOYEE 212 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $48,991.74 |
| 2-F-08-9306 | CONFIDENTIAL EMPLOYEE 214 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,746.77 |
| 2-F-08-9202 | CONFIDENTIAL EMPLOYEE 215 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $94,889.52 |
| 2-F-08-8996 | CONFIDENTIAL EMPLOYEE 216 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $63,256.01 |
| 2-F-08-9770 | CONFIDENTIAL EMPLOYEE 217 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $198,589.51 |
| 2-F-08-9734 | CONFIDENTIAL EMPLOYEE 218 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,174.38 |
| 2-F-08-9161 | CONFIDENTIAL EMPLOYEE 219 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,894.40 |
| 2-F-08-9093 | CONFIDENTIAL EMPLOYEE 220 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $137,652.82 |
| 2-F-08-9668 | CONFIDENTIAL EMPLOYEE 221 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,150.70 |
| 2-F-08-9174 | CONFIDENTIAL EMPLOYEE 223 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $56,771.50 |
| 2-F-08-9150 | CONFIDENTIAL EMPLOYEE 224 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $215,368.57 |
| 2-F-08-9038 | CONFIDENTIAL EMPLOYEE 225 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $62,662.99 |
| 2-F-08-9133 | CONFIDENTIAL EMPLOYEE 226 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $64,181.40 |
| 2-F-08-9661 | CONFIDENTIAL EMPLOYEE 228 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,623.72 |
| 2-F-08-9496 | CONFIDENTIAL EMPLOYEE 229 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $374,151.41 |
| 2-F-08-9388 | CONFIDENTIAL EMPLOYEE 230 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,872.12 |
| 2-F-08-9588 | CONFIDENTIAL EMPLOYEE 231 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $502,439.99 |
| 2-F-08-9454 | CONFIDENTIAL EMPLOYEE 232 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $15,546.58 |
| 2-F-08-9185 | CONFIDENTIAL EMPLOYEE 233 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $43,499.59 |
| 2-F-08-8955 | CONFIDENTIAL EMPLOYEE 235 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,380.84 |
| 2-F-08-9793 | CONFIDENTIAL EMPLOYEE 236 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,918.13 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9465 | CONFIDENTIAL EMPLOYEE 237 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,177.26 |
| 2-F-08-9464 | CONFIDENTIAL EMPLOYEE 238 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,158.50 |
| 2-F-08-9004 | CONFIDENTIAL EMPLOYEE 240 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $18,391.30 |
| 2-F-08-9425 | CONFIDENTIAL EMPLOYEE 241 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,227.07 |
| 2-F-08-9181 | CONFIDENTIAL EMPLOYEE 242 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,609.42 |
| 2-F-08-9535 | CONFIDENTIAL EMPLOYEE 243 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $352,606.38 |
| 2-F-08-9246 | CONFIDENTIAL EMPLOYEE 244 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $12,913.33 |
| 2-F-08-9349 | CONFIDENTIAL EMPLOYEE 245 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,967.90 |
| 2-F-08-9422 | CONFIDENTIAL EMPLOYEE 246 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,603.22 |
| 2-F-08-9386 | CONFIDENTIAL EMPLOYEE 247 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $20,976.74 |
| 2-F-08-9461 | CONFIDENTIAL EMPLOYEE 248 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $33,802.53 |
| 2-F-08-9655 | CONFIDENTIAL EMPLOYEE 249 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $112,230.36 |
| 2-F-08-9178 | CONFIDENTIAL EMPLOYEE 250 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,086.11 |
| 2-F-08-9674 | CONFIDENTIAL EMPLOYEE 252 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,773.93 |
| 2-F-08-9088 | CONFIDENTIAL EMPLOYEE 254 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,163.25 |
| 2-F-08-9033 | CONFIDENTIAL EMPLOYEE 256 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $32,121.10 |
| 2-F-08-8976 | CONFIDENTIAL EMPLOYEE 257 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,488.76 |
| 2-F-08-9687 | CONFIDENTIAL EMPLOYEE 258 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $23,903.98 |
| 2-F-08-9375 | CONFIDENTIAL EMPLOYEE 259 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $116,954.79 |
| 2-F-08-9765 | CONFIDENTIAL EMPLOYEE 261 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $198,252.30 |
| 2-F-08-9131 | CONFIDENTIAL EMPLOYEE 262 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $49,209.98 |
| 2-F-08-9235 | CONFIDENTIAL EMPLOYEE 263 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $133,843.81 |
| 2-F-08-9101 | CONFIDENTIAL EMPLOYEE 264 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $20,169.38 |
| 2-F-08-9804 | CONFIDENTIAL EMPLOYEE 265 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $347,857.19 |
| 2-F-08-9304 | CONFIDENTIAL EMPLOYEE 266 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,133.25 |
| 2-F-08-9426 | CONFIDENTIAL EMPLOYEE 267 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $41,601.81 |
| 2-F-08-9501 | CONFIDENTIAL EMPLOYEE 268 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $386,289.89 |
| 2-F-08-9618 | CONFIDENTIAL EMPLOYEE 269 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $860,037.17 |
| 2-F-08-9603 | CONFIDENTIAL EMPLOYEE 270 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $804,092.87 |
| 2-F-08-9294 | CONFIDENTIAL EMPLOYEE 272 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,242.35 |
| 2-F-08-9114 | CONFIDENTIAL EMPLOYEE 273 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $75,871.03 |
| 2-F-08-9139 | CONFIDENTIAL EMPLOYEE 274 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,621.89 |
| 2-F-08-9678 | CONFIDENTIAL EMPLOYEE 275 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,581.81 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|
| 2-F-08-9725 | CONFIDENTIAL EMPLOYEE 276 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,680.57 |
| 2-F-08-9802 | CONFIDENTIAL EMPLOYEE 277 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $725.40 |
| 2-F-08-9722 | CONFIDENTIAL EMPLOYEE 280 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $167,262.37 |
| 2-F-08-9135 | CONFIDENTIAL EMPLOYEE 282 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $31,561.17 |
| 2-F-08-9452 | CONFIDENTIAL EMPLOYEE 283 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,768.94 |
| 2-F-08-8959 | CONFIDENTIAL EMPLOYEE 284 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $88,707.00 |
| 2-F-08-9608 | CONFIDENTIAL EMPLOYEE 285 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,868,529.74 |
| 2-F-08-9261 | CONFIDENTIAL EMPLOYEE 286 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $186,395.08 |
| 2-F-08-9166 | CONFIDENTIAL EMPLOYEE 287 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,468.32 |
| 2-F-08-9037 | CONFIDENTIAL EMPLOYEE 288 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $64,783.06 |
| 2-F-08-9681 | CONFIDENTIAL EMPLOYEE 290 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,544.23 |
| 2-F-08-9667 | CONFIDENTIAL EMPLOYEE 291 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,484.91 |
| 2-F-08-9387 | CONFIDENTIAL EMPLOYEE 292 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,041.35 |
| 2-F-08-9472 | CONFIDENTIAL EMPLOYEE 293 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $45,329.79 |
| 2-F-08-9733 | CONFIDENTIAL EMPLOYEE 294 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,245.39 |
| 2-F-08-9308 | CONFIDENTIAL EMPLOYEE 295 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,897.05 |
| 2-F-08-9100 | CONFIDENTIAL EMPLOYEE 296 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $27,812.37 |
| 2-F-08-9129 | CONFIDENTIAL EMPLOYEE 297 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,037.67 |
| 2-F-08-9219 | CONFIDENTIAL EMPLOYEE 298 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,261.76 |
| 2-F-08-9358 | CONFIDENTIAL EMPLOYEE 299 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $89,491.94 |
| 2-F-08-9414 | CONFIDENTIAL EMPLOYEE 300 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,947.24 |
| 2-F-08-9715 | CONFIDENTIAL EMPLOYEE 301 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,627.27 |
| 2-F-08-9571 | CONFIDENTIAL EMPLOYEE 302 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $746,014.78 |
| 2-F-08-9081 | CONFIDENTIAL EMPLOYEE 303 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,329.82 |
| 2-F-08-9468 | CONFIDENTIAL EMPLOYEE 304 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,695.37 |
| 2-F-08-9645 | CONFIDENTIAL EMPLOYEE 306 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,892.28 |
| 2-F-08-9238 | CONFIDENTIAL EMPLOYEE 307 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $87,768.18 |
| 2-F-08-9336 | CONFIDENTIAL EMPLOYEE 308 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $76,936.30 |
| 2-F-08-9024 | CONFIDENTIAL EMPLOYEE 309 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $391,288.82 |
| 2-F-08-9743 | CONFIDENTIAL EMPLOYEE 310 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,001.01 |
| 2-F-08-9579 | CONFIDENTIAL EMPLOYEE 311 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,402.26 |
| 2-F-08-9566 | CONFIDENTIAL EMPLOYEE 312 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $535,146.00 |
| 2-F-08-9508 | CONFIDENTIAL EMPLOYEE 313 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $264,275.32 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|
| 2-F-08-9749 | CONFIDENTIAL EMPLOYEE 314 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,180.72 |
| 2-F-08-9791 | CONFIDENTIAL EMPLOYEE 315 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,219.88 |
| 2-F-08-9230 | CONFIDENTIAL EMPLOYEE 316 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $36,005.74 |
| 2-F-08-9157 | CONFIDENTIAL EMPLOYEE 318 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $23,154.69 |
| 2-F-08-9759 | CONFIDENTIAL EMPLOYEE 319 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,251.32 |
| 2-F-08-9624 | CONFIDENTIAL EMPLOYEE 322 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,543.86 |
| 2-F-08-9651 | CONFIDENTIAL EMPLOYEE 324 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,003.80 |
| 2-F-08-9598 | CONFIDENTIAL EMPLOYEE 325 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $408,262.00 |
| 2-F-08-9140 | CONFIDENTIAL EMPLOYEE 326 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $163,604.27 |
| 2-F-08-9044 | CONFIDENTIAL EMPLOYEE 327 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $67,665.82 |
| 2-F-08-9232 | CONFIDENTIAL EMPLOYEE 328 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,007.12 |
| 2-F-08-9122 | CONFIDENTIAL EMPLOYEE 329 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,206.70 |
| 2-F-08-9577 | CONFIDENTIAL EMPLOYEE 330 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,374.38 |
| 2-F-08-9002 | CONFIDENTIAL EMPLOYEE 331 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,031.45 |
| 2-F-08-9561 | CONFIDENTIAL EMPLOYEE 332 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $89,114.18 |
| 2-F-08-9017 | CONFIDENTIAL EMPLOYEE 333 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,942.14 |
| 2-F-08-9313 | CONFIDENTIAL EMPLOYEE 336 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $38,689.85 |
| 2-F-08-9758 | CONFIDENTIAL EMPLOYEE 337 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,821.90 |
| 2-F-08-9156 | CONFIDENTIAL EMPLOYEE 338 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $79,237.10 |
| 2-F-08-9001 | CONFIDENTIAL EMPLOYEE 339 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,410.80 |
| 2-F-08-9756 | CONFIDENTIAL EMPLOYEE 343 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,738.22 |
| 2-F-08-9142 | CONFIDENTIAL EMPLOYEE 344 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $123,547.44 |
| 2-F-08-9543 | CONFIDENTIAL EMPLOYEE 345 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $225,309.08 |
| 2-F-08-9263 | CONFIDENTIAL EMPLOYEE 346 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,180.20 |
| 2-F-08-9325 | CONFIDENTIAL EMPLOYEE 347 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,540.43 |
| 2-F-08-9327 | CONFIDENTIAL EMPLOYEE 348 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $28,528.70 |
| 2-F-08-9177 | CONFIDENTIAL EMPLOYEE 349 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $20,655.62 |
| 2-F-08-9254 | CONFIDENTIAL EMPLOYEE 350 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $95,241.38 |
| 2-F-08-9288 | CONFIDENTIAL EMPLOYEE 352 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $87,128.00 |
| 2-F-08-9600 | CONFIDENTIAL EMPLOYEE 353 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $530,623.38 |
| 2-F-08-9632 | CONFIDENTIAL EMPLOYEE 354 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $968,392.76 |
| 2-F-08-9175 | CONFIDENTIAL EMPLOYEE 355 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $164,099.85 |
| 2-F-08-9191 | CONFIDENTIAL EMPLOYEE 356 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $99,758.34 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9405 | CONFIDENTIAL EMPLOYEE 357 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $36,981.03 |
| 2-F-08-9257 | CONFIDENTIAL EMPLOYEE 358 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $13,598.13 |
| 2-F-08-9283 | CONFIDENTIAL EMPLOYEE 359 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $18,833.34 |
| 2-F-08-9124 | CONFIDENTIAL EMPLOYEE 360 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $144,715.47 |
| 2-F-08-9234 | CONFIDENTIAL EMPLOYEE 361 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $194,717.25 |
| 2-F-08-9260 | CONFIDENTIAL EMPLOYEE 362 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $164,035.32 |
| 2-F-08-9031 | CONFIDENTIAL EMPLOYEE 365 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $8,437.53 |
| 2-F-08-9371 | CONFIDENTIAL EMPLOYEE 367 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $11,309.17 |
| 2-F-08-9757 | CONFIDENTIAL EMPLOYEE 368 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $18,030.09 |
| 2-F-08-9539 | CONFIDENTIAL EMPLOYEE 369 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $362,994.89 |
| 2-F-08-9317 | CONFIDENTIAL EMPLOYEE 370 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $19,670.92 |
| 2-F-08-9121 | CONFIDENTIAL EMPLOYEE 371 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $114,799.33 |
| 2-F-08-9040 | CONFIDENTIAL EMPLOYEE 372 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $53,580.89 |
| 2-F-08-9051 | CONFIDENTIAL EMPLOYEE 373 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $132,507.81 |
| 2-F-08-8950 | CONFIDENTIAL EMPLOYEE 375 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $5,779.20 |
| 2-F-08-9270 | CONFIDENTIAL EMPLOYEE 376 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $155,858.36 |
| 2-F-08-9490 | CONFIDENTIAL EMPLOYEE 377 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $165,126.63 |
| 2-F-08-9615 | CONFIDENTIAL EMPLOYEE 378 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $881,121.10 |
| 2-F-08-9516 | CONFIDENTIAL EMPLOYEE 379 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $198,526.09 |
| 2-F-08-9160 | CONFIDENTIAL EMPLOYEE 380 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $92,735.15 |
| 2-F-08-9130 | CONFIDENTIAL EMPLOYEE 381 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $25,251.76 |
| 2-F-08-9092 | CONFIDENTIAL EMPLOYEE 382 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $63,072.72 |
| 2-F-08-9041 | CONFIDENTIAL EMPLOYEE 383 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $12,211.15 |
| 2-F-08-9134 | CONFIDENTIAL EMPLOYEE 384 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $47,021.77 |
| 2-F-08-9513 | CONFIDENTIAL EMPLOYEE 385 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $273,612.71 |
| 2-F-08-9370 | CONFIDENTIAL EMPLOYEE 386 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $7,138.39 |
| 2-F-08-9312 | CONFIDENTIAL EMPLOYEE 387 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $1,230.60 |
| 2-F-08-9619 | CONFIDENTIAL EMPLOYEE 388 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $534,848.02 |
| 2-F-08-9049 | CONFIDENTIAL EMPLOYEE 389 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $30,897.85 |
| 2-F-08-9595 | CONFIDENTIAL EMPLOYEE 390 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $396,644.85 |
| 2-F-08-9117 | CONFIDENTIAL EMPLOYEE 392 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $61,254.48 |
| 2-F-08-9164 | CONFIDENTIAL EMPLOYEE 393 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $16,710.57 |
| 2-F-08-9022 | CONFIDENTIAL EMPLOYEE 396 - KURIP | AVAILABLE UPON REQUEST | ✓ | ✓ | | $81,161.61 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9616 | CONFIDENTIAL EMPLOYEE 397 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $821,352.99 |
| 2-F-08-9355 | CONFIDENTIAL EMPLOYEE 398 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $248,533.40 |
| 2-F-08-8990 | CONFIDENTIAL EMPLOYEE 399 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,977.91 |
| 2-F-08-9459 | CONFIDENTIAL EMPLOYEE 400 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,860.43 |
| 2-F-08-9550 | CONFIDENTIAL EMPLOYEE 402 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,886.41 |
| 2-F-08-9766 | CONFIDENTIAL EMPLOYEE 403 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $209,900.05 |
| 2-F-08-9526 | CONFIDENTIAL EMPLOYEE 404 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $297,876.63 |
| 2-F-08-9507 | CONFIDENTIAL EMPLOYEE 405 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $356,898.73 |
| 2-F-08-9686 | CONFIDENTIAL EMPLOYEE 406 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,870.58 |
| 2-F-08-9568 | CONFIDENTIAL EMPLOYEE 407 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $513,392.27 |
| 2-F-08-9548 | CONFIDENTIAL EMPLOYEE 408 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $129,829.50 |
| 2-F-08-9578 | CONFIDENTIAL EMPLOYEE 409 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $559,822.68 |
| 2-F-08-9601 | CONFIDENTIAL EMPLOYEE 410 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,108,628.19 |
| 2-F-08-9677 | CONFIDENTIAL EMPLOYEE 412 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,013.05 |
| 2-F-08-9421 | CONFIDENTIAL EMPLOYEE 413 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $56,770.57 |
| 2-F-08-9292 | CONFIDENTIAL EMPLOYEE 415 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $134,394.82 |
| 2-F-08-9691 | CONFIDENTIAL EMPLOYEE 417 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $141,050.82 |
| 2-F-08-9630 | CONFIDENTIAL EMPLOYEE 418 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,504,001.87 |
| 2-F-08-9397 | CONFIDENTIAL EMPLOYEE 419 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $90,289.92 |
| 2-F-08-9064 | CONFIDENTIAL EMPLOYEE 420 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,171.02 |
| 2-F-08-9302 | CONFIDENTIAL EMPLOYEE 421 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,700.85 |
| 2-F-08-9052 | CONFIDENTIAL EMPLOYEE 422 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,710.49 |
| 2-F-08-9403 | CONFIDENTIAL EMPLOYEE 423 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $42,733.06 |
| 2-F-08-9692 | CONFIDENTIAL EMPLOYEE 427 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $52,447.97 |
| 2-F-08-9700 | CONFIDENTIAL EMPLOYEE 428 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,342.68 |
| 2-F-08-9482 | CONFIDENTIAL EMPLOYEE 430 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $236,047.23 |
| 2-F-08-9567 | CONFIDENTIAL EMPLOYEE 432 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $89,325.50 |
| 2-F-08-9662 | CONFIDENTIAL EMPLOYEE 433 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $12,336.38 |
| 2-F-08-9435 | CONFIDENTIAL EMPLOYEE 434 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,134.78 |
| 2-F-08-9456 | CONFIDENTIAL EMPLOYEE 435 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $97,604.68 |
| 2-F-08-9564 | CONFIDENTIAL EMPLOYEE 436 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $199,888.73 |
| 2-F-08-9275 | CONFIDENTIAL EMPLOYEE 437 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $91,165.62 |
| 2-F-08-9720 | CONFIDENTIAL EMPLOYEE 438 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,656.47 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9485 | CONFIDENTIAL EMPLOYEE 439 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $201,221.29 |
| 2-F-08-9587 | CONFIDENTIAL EMPLOYEE 440 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $552,665.80 |
| 2-F-08-9540 | CONFIDENTIAL EMPLOYEE 441 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $191,681.28 |
| 2-F-08-9073 | CONFIDENTIAL EMPLOYEE 443 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $59,737.23 |
| 2-F-08-9199 | CONFIDENTIAL EMPLOYEE 444 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,938.63 |
| 2-F-08-9420 | CONFIDENTIAL EMPLOYEE 446 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $189,265.29 |
| 2-F-08-9143 | CONFIDENTIAL EMPLOYEE 447 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $194,203.89 |
| 2-F-08-9537 | CONFIDENTIAL EMPLOYEE 449 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $268,956.38 |
| 2-F-08-9250 | CONFIDENTIAL EMPLOYEE 450 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $91,562.24 |
| 2-F-08-8981 | CONFIDENTIAL EMPLOYEE 451 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,470.29 |
| 2-F-08-9338 | CONFIDENTIAL EMPLOYEE 452 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $162,311.24 |
| 2-F-08-9297 | CONFIDENTIAL EMPLOYEE 453 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $131,068.22 |
| 2-F-08-9800 | CONFIDENTIAL EMPLOYEE 454 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,621.13 |
| 2-F-08-9713 | CONFIDENTIAL EMPLOYEE 457 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $179,480.69 |
| 2-F-08-9357 | CONFIDENTIAL EMPLOYEE 458 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $161,749.27 |
| 2-F-08-9453 | CONFIDENTIAL EMPLOYEE 459 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,981.65 |
| 2-F-08-9547 | CONFIDENTIAL EMPLOYEE 460 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $98,547.74 |
| 2-F-08-9080 | CONFIDENTIAL EMPLOYEE 462 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,282.47 |
| 2-F-08-9433 | CONFIDENTIAL EMPLOYEE 463 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,854.08 |
| 2-F-08-9266 | CONFIDENTIAL EMPLOYEE 464 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $36,096.75 |
| 2-F-08-8988 | CONFIDENTIAL EMPLOYEE 465 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $274,562.78 |
| 2-F-08-9460 | CONFIDENTIAL EMPLOYEE 466 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,248.30 |
| 2-F-08-9066 | CONFIDENTIAL EMPLOYEE 467 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,049.47 |
| 2-F-08-9321 | CONFIDENTIAL EMPLOYEE 469 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $125,266.75 |
| 2-F-08-8953 | CONFIDENTIAL EMPLOYEE 470 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,556.21 |
| 2-F-08-8977 | CONFIDENTIAL EMPLOYEE 472 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,678.45 |
| 2-F-08-9512 | CONFIDENTIAL EMPLOYEE 473 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $299,071.21 |
| 2-F-08-9775 | CONFIDENTIAL EMPLOYEE 475 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,688.99 |
| 2-F-08-9585 | CONFIDENTIAL EMPLOYEE 476 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $511,228.04 |
| 2-F-08-9293 | CONFIDENTIAL EMPLOYEE 477 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $92,813.16 |
| 2-F-08-9384 | CONFIDENTIAL EMPLOYEE 478 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $12,399.16 |
| 2-F-08-9059 | CONFIDENTIAL EMPLOYEE 479 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $200,277.42 |
| 2-F-08-9025 | CONFIDENTIAL EMPLOYEE 480 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $296,080.16 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| __ID__ | __Creditor's Name__ | __Mailing Address Including Zip Code__ | __C__ | __U__ | __D__ | __Amount of Claim__ |
|---|---|---|---|---|---|---|
| 2-F-08-9373 | CONFIDENTIAL EMPLOYEE 481 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $168,269.49 |
| 2-F-08-9648 | CONFIDENTIAL EMPLOYEE 483 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,030.73 |
| 2-F-08-9628 | CONFIDENTIAL EMPLOYEE 484 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,309,659.55 |
| 2-F-08-9264 | CONFIDENTIAL EMPLOYEE 485 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $93,032.68 |
| 2-F-08-9638 | CONFIDENTIAL EMPLOYEE 486 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,238.42 |
| 2-F-08-9382 | CONFIDENTIAL EMPLOYEE 487 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $88,907.16 |
| 2-F-08-9474 | CONFIDENTIAL EMPLOYEE 488 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,589.14 |
| 2-F-08-9509 | CONFIDENTIAL EMPLOYEE 489 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $288,900.50 |
| 2-F-08-8998 | CONFIDENTIAL EMPLOYEE 491 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,090.30 |
| 2-F-08-9036 | CONFIDENTIAL EMPLOYEE 492 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $18,185.78 |
| 2-F-08-9039 | CONFIDENTIAL EMPLOYEE 493 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,714.34 |
| 2-F-08-9211 | CONFIDENTIAL EMPLOYEE 495 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $38,523.07 |
| 2-F-08-9103 | CONFIDENTIAL EMPLOYEE 496 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,164.46 |
| 2-F-08-9620 | CONFIDENTIAL EMPLOYEE 497 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,188,269.37 |
| 2-F-08-9195 | CONFIDENTIAL EMPLOYEE 498 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $164,321.22 |
| 2-F-08-9144 | CONFIDENTIAL EMPLOYEE 499 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $76,157.29 |
| 2-F-08-9806 | CONFIDENTIAL EMPLOYEE 500 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $303,383.76 |
| 2-F-08-9380 | CONFIDENTIAL EMPLOYEE 501 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $102,801.46 |
| 2-F-08-9060 | CONFIDENTIAL EMPLOYEE 502 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $167,199.09 |
| 2-F-08-9623 | CONFIDENTIAL EMPLOYEE 503 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,135,782.88 |
| 2-F-08-9098 | CONFIDENTIAL EMPLOYEE 504 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $94,240.41 |
| 2-F-08-9353 | CONFIDENTIAL EMPLOYEE 505 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $180,057.46 |
| 2-F-08-9213 | CONFIDENTIAL EMPLOYEE 507 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,208.69 |
| 2-F-08-9815 | CONFIDENTIAL EMPLOYEE 509 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,584,030.22 |
| 2-F-08-9805 | CONFIDENTIAL EMPLOYEE 510 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $539,018.16 |
| 2-F-08-9128 | CONFIDENTIAL EMPLOYEE 511 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $12,742.58 |
| 2-F-08-9409 | CONFIDENTIAL EMPLOYEE 513 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,622.63 |
| 2-F-08-9760 | CONFIDENTIAL EMPLOYEE 514 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,200.21 |
| 2-F-08-9067 | CONFIDENTIAL EMPLOYEE 515 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $94,737.48 |
| 2-F-08-9708 | CONFIDENTIAL EMPLOYEE 516 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,389.06 |
| 2-F-08-9696 | CONFIDENTIAL EMPLOYEE 518 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,450.90 |
| 2-F-08-9057 | CONFIDENTIAL EMPLOYEE 520 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $213.50 |
| 2-F-08-9774 | CONFIDENTIAL EMPLOYEE 522 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,229.34 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|:-:|:-:|:-:|---|
| 2-F-08-9560 | CONFIDENTIAL EMPLOYEE 523 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,379.48 |
| 2-F-08-9322 | CONFIDENTIAL EMPLOYEE 524 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $60,450.57 |
| 2-F-08-9656 | CONFIDENTIAL EMPLOYEE 526 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,443.19 |
| 2-F-08-9580 | CONFIDENTIAL EMPLOYEE 527 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $256,963.21 |
| 2-F-08-9621 | CONFIDENTIAL EMPLOYEE 528 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,232,736.08 |
| 2-F-08-9530 | CONFIDENTIAL EMPLOYEE 529 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $410,946.05 |
| 2-F-08-9007 | CONFIDENTIAL EMPLOYEE 530 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $28,303.05 |
| 2-F-08-9268 | CONFIDENTIAL EMPLOYEE 531 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $108,406.03 |
| 2-F-08-9635 | CONFIDENTIAL EMPLOYEE 533 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,059.93 |
| 2-F-08-9398 | CONFIDENTIAL EMPLOYEE 534 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,235.03 |
| 2-F-08-9480 | CONFIDENTIAL EMPLOYEE 535 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $136,631.86 |
| 2-F-08-9378 | CONFIDENTIAL EMPLOYEE 537 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $49,760.88 |
| 2-F-08-9347 | CONFIDENTIAL EMPLOYEE 539 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,763.72 |
| 2-F-08-9503 | CONFIDENTIAL EMPLOYEE 540 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $111,040.77 |
| 2-F-08-9518 | CONFIDENTIAL EMPLOYEE 541 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $387,078.90 |
| 2-F-08-9008 | CONFIDENTIAL EMPLOYEE 542 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $143,432.30 |
| 2-F-08-8982 | CONFIDENTIAL EMPLOYEE 543 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $324.82 |
| 2-F-08-9123 | CONFIDENTIAL EMPLOYEE 544 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,536.98 |
| 2-F-08-9683 | CONFIDENTIAL EMPLOYEE 545 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,228.07 |
| 2-F-08-9149 | CONFIDENTIAL EMPLOYEE 547 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,591.38 |
| 2-F-08-9251 | CONFIDENTIAL EMPLOYEE 548 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $46,694.84 |
| 2-F-08-9711 | CONFIDENTIAL EMPLOYEE 549 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $317,376.39 |
| 2-F-08-9136 | CONFIDENTIAL EMPLOYEE 551 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $83,356.16 |
| 2-F-08-9112 | CONFIDENTIAL EMPLOYEE 552 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $163,902.58 |
| 2-F-08-9083 | CONFIDENTIAL EMPLOYEE 553 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $48,439.07 |
| 2-F-08-9446 | CONFIDENTIAL EMPLOYEE 557 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,971.41 |
| 2-F-08-9072 | CONFIDENTIAL EMPLOYEE 558 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $39,931.27 |
| 2-F-08-9642 | CONFIDENTIAL EMPLOYEE 560 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,344.61 |
| 2-F-08-9045 | CONFIDENTIAL EMPLOYEE 561 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $73,992.82 |
| 2-F-08-9385 | CONFIDENTIAL EMPLOYEE 562 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,174.78 |
| 2-F-08-9290 | CONFIDENTIAL EMPLOYEE 563 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $58,266.79 |
| 2-F-08-9415 | CONFIDENTIAL EMPLOYEE 564 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,976.04 |
| 2-F-08-9364 | CONFIDENTIAL EMPLOYEE 565 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $193,435.14 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9769 | CONFIDENTIAL EMPLOYEE 566 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $221,039.27 |
| 2-F-08-9107 | CONFIDENTIAL EMPLOYEE 567 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,188.71 |
| 2-F-08-9780 | CONFIDENTIAL EMPLOYEE 568 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $37,972.34 |
| 2-F-08-8972 | CONFIDENTIAL EMPLOYEE 569 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,185.38 |
| 2-F-08-9558 | CONFIDENTIAL EMPLOYEE 570 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $338,825.94 |
| 2-F-08-9119 | CONFIDENTIAL EMPLOYEE 571 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,771.28 |
| 2-F-08-8992 | CONFIDENTIAL EMPLOYEE 572 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $18,681.48 |
| 2-F-08-9307 | CONFIDENTIAL EMPLOYEE 573 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $147,446.13 |
| 2-F-08-9536 | CONFIDENTIAL EMPLOYEE 574 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $343,490.46 |
| 2-F-08-9737 | CONFIDENTIAL EMPLOYEE 575 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $203,211.55 |
| 2-F-08-9367 | CONFIDENTIAL EMPLOYEE 576 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,578.74 |
| 2-F-08-9241 | CONFIDENTIAL EMPLOYEE 577 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,258.16 |
| 2-F-08-9324 | CONFIDENTIAL EMPLOYEE 579 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $230,846.16 |
| 2-F-08-9062 | CONFIDENTIAL EMPLOYEE 580 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,206.38 |
| 2-F-08-9671 | CONFIDENTIAL EMPLOYEE 581 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,861.68 |
| 2-F-08-9754 | CONFIDENTIAL EMPLOYEE 582 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $27,895.95 |
| 2-F-08-9225 | CONFIDENTIAL EMPLOYEE 583 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,885.28 |
| 2-F-08-9476 | CONFIDENTIAL EMPLOYEE 584 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $89,043.74 |
| 2-F-08-9511 | CONFIDENTIAL EMPLOYEE 586 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $482,042.78 |
| 2-F-08-9637 | CONFIDENTIAL EMPLOYEE 588 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,307.79 |
| 2-F-08-9111 | CONFIDENTIAL EMPLOYEE 589 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $107,277.97 |
| 2-F-08-9467 | CONFIDENTIAL EMPLOYEE 590 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $86,915.92 |
| 2-F-08-9217 | CONFIDENTIAL EMPLOYEE 591 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,324.67 |
| 2-F-08-9339 | CONFIDENTIAL EMPLOYEE 592 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,883.62 |
| 2-F-08-9788 | CONFIDENTIAL EMPLOYEE 594 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,025.35 |
| 2-F-08-9519 | CONFIDENTIAL EMPLOYEE 595 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $295,011.89 |
| 2-F-08-9789 | CONFIDENTIAL EMPLOYEE 596 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $681.06 |
| 2-F-08-9634 | CONFIDENTIAL EMPLOYEE 597 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,338.84 |
| 2-F-08-9205 | CONFIDENTIAL EMPLOYEE 598 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,724.67 |
| 2-F-08-9096 | CONFIDENTIAL EMPLOYEE 599 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,740.77 |
| 2-F-08-9809 | CONFIDENTIAL EMPLOYEE 600 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $442,172.51 |
| 2-F-08-9486 | CONFIDENTIAL EMPLOYEE 602 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $329,035.13 |
| 2-F-08-9729 | CONFIDENTIAL EMPLOYEE 603 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,518.04 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9449 | CONFIDENTIAL EMPLOYEE 604 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $127,634.00 |
| 2-F-08-9706 | CONFIDENTIAL EMPLOYEE 605 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,106.11 |
| 2-F-08-9362 | CONFIDENTIAL EMPLOYEE 606 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $243,724.62 |
| 2-F-08-9090 | CONFIDENTIAL EMPLOYEE 607 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,522.59 |
| 2-F-08-9673 | CONFIDENTIAL EMPLOYEE 608 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,348.62 |
| 2-F-08-9767 | CONFIDENTIAL EMPLOYEE 611 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,036.95 |
| 2-F-08-9599 | CONFIDENTIAL EMPLOYEE 612 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $956,647.22 |
| 2-F-08-9653 | CONFIDENTIAL EMPLOYEE 617 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,682.95 |
| 2-F-08-9240 | CONFIDENTIAL EMPLOYEE 618 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $45,142.03 |
| 2-F-08-9183 | CONFIDENTIAL EMPLOYEE 619 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $84,206.26 |
| 2-F-08-9731 | CONFIDENTIAL EMPLOYEE 620 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,116.31 |
| 2-F-08-9337 | CONFIDENTIAL EMPLOYEE 621 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $44,332.66 |
| 2-F-08-9747 | CONFIDENTIAL EMPLOYEE 622 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $214,294.39 |
| 2-F-08-9412 | CONFIDENTIAL EMPLOYEE 623 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $40,053.72 |
| 2-F-08-9016 | CONFIDENTIAL EMPLOYEE 624 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,092.11 |
| 2-F-08-9372 | CONFIDENTIAL EMPLOYEE 625 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,398.46 |
| 2-F-08-9203 | CONFIDENTIAL EMPLOYEE 627 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,546.20 |
| 2-F-08-9379 | CONFIDENTIAL EMPLOYEE 628 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,379.38 |
| 2-F-08-9407 | CONFIDENTIAL EMPLOYEE 629 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $76,339.33 |
| 2-F-08-9035 | CONFIDENTIAL EMPLOYEE 630 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,467.24 |
| 2-F-08-9559 | CONFIDENTIAL EMPLOYEE 631 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $151,576.21 |
| 2-F-08-8984 | CONFIDENTIAL EMPLOYEE 633 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,369.99 |
| 2-F-08-9413 | CONFIDENTIAL EMPLOYEE 634 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $73,544.40 |
| 2-F-08-8961 | CONFIDENTIAL EMPLOYEE 635 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $59,651.30 |
| 2-F-08-9354 | CONFIDENTIAL EMPLOYEE 636 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $40,823.01 |
| 2-F-08-9739 | CONFIDENTIAL EMPLOYEE 638 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $101,532.78 |
| 2-F-08-9714 | CONFIDENTIAL EMPLOYEE 640 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,135.70 |
| 2-F-08-8979 | CONFIDENTIAL EMPLOYEE 641 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $841.54 |
| 2-F-08-9167 | CONFIDENTIAL EMPLOYEE 642 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,286.05 |
| 2-F-08-9109 | CONFIDENTIAL EMPLOYEE 643 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $137,812.57 |
| 2-F-08-9592 | CONFIDENTIAL EMPLOYEE 645 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $342,362.48 |
| 2-F-08-8964 | CONFIDENTIAL EMPLOYEE 646 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $137,393.27 |
| 2-F-08-9528 | CONFIDENTIAL EMPLOYEE 647 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $361,533.48 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of<br>Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9311 | CONFIDENTIAL EMPLOYEE 649 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $155,859.48 |
| 2-F-08-9457 | CONFIDENTIAL EMPLOYEE 650 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $109,989.31 |
| 2-F-08-9295 | CONFIDENTIAL EMPLOYEE 651 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $33,353.62 |
| 2-F-08-9158 | CONFIDENTIAL EMPLOYEE 652 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $28,329.02 |
| 2-F-08-9286 | CONFIDENTIAL EMPLOYEE 653 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $96,576.04 |
| 2-F-08-9226 | CONFIDENTIAL EMPLOYEE 654 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $58,666.72 |
| 2-F-08-9237 | CONFIDENTIAL EMPLOYEE 655 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $31,588.73 |
| 2-F-08-9716 | CONFIDENTIAL EMPLOYEE 656 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $41,310.71 |
| 2-F-08-9654 | CONFIDENTIAL EMPLOYEE 658 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,861.73 |
| 2-F-08-9574 | CONFIDENTIAL EMPLOYEE 659 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $30,174.50 |
| 2-F-08-9028 | CONFIDENTIAL EMPLOYEE 661 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $46,544.33 |
| 2-F-08-9102 | CONFIDENTIAL EMPLOYEE 663 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $45,781.50 |
| 2-F-08-9360 | CONFIDENTIAL EMPLOYEE 664 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,591.40 |
| 2-F-08-9402 | CONFIDENTIAL EMPLOYEE 665 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $114,698.45 |
| 2-F-08-9197 | CONFIDENTIAL EMPLOYEE 666 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,928.49 |
| 2-F-08-9085 | CONFIDENTIAL EMPLOYEE 667 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $73,321.96 |
| 2-F-08-9363 | CONFIDENTIAL EMPLOYEE 668 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $195,768.74 |
| 2-F-08-9590 | CONFIDENTIAL EMPLOYEE 669 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,093.70 |
| 2-F-08-9570 | CONFIDENTIAL EMPLOYEE 670 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $642,131.27 |
| 2-F-08-9401 | CONFIDENTIAL EMPLOYEE 671 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,266.42 |
| 2-F-08-9531 | CONFIDENTIAL EMPLOYEE 672 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $329,464.47 |
| 2-F-08-9145 | CONFIDENTIAL EMPLOYEE 674 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,391.19 |
| 2-F-08-9693 | CONFIDENTIAL EMPLOYEE 675 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,007.55 |
| 2-F-08-9489 | CONFIDENTIAL EMPLOYEE 676 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $381,283.30 |
| 2-F-08-9752 | CONFIDENTIAL EMPLOYEE 679 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,080.54 |
| 2-F-08-9488 | CONFIDENTIAL EMPLOYEE 680 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $300,421.17 |
| 2-F-08-9034 | CONFIDENTIAL EMPLOYEE 681 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $197,289.65 |
| 2-F-08-9368 | CONFIDENTIAL EMPLOYEE 682 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $62,869.68 |
| 2-F-08-9284 | CONFIDENTIAL EMPLOYEE 683 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,582.03 |
| 2-F-08-9115 | CONFIDENTIAL EMPLOYEE 684 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $45,958.34 |
| 2-F-08-9764 | CONFIDENTIAL EMPLOYEE 685 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $339,862.94 |
| 2-F-08-9675 | CONFIDENTIAL EMPLOYEE 686 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,826.31 |
| 2-F-08-9721 | CONFIDENTIAL EMPLOYEE 687 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,089.42 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|
| 2-F-08-9517 | CONFIDENTIAL EMPLOYEE 689 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $312,542.75 |
| 2-F-08-9359 | CONFIDENTIAL EMPLOYEE 690 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $65,892.15 |
| 2-F-08-9243 | CONFIDENTIAL EMPLOYEE 691 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $18,620.66 |
| 2-F-08-9664 | CONFIDENTIAL EMPLOYEE 692 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,284.39 |
| 2-F-08-9050 | CONFIDENTIAL EMPLOYEE 694 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $93,356.34 |
| 2-F-08-9013 | CONFIDENTIAL EMPLOYEE 695 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,761.74 |
| 2-F-08-9750 | CONFIDENTIAL EMPLOYEE 698 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,412.16 |
| 2-F-08-9141 | CONFIDENTIAL EMPLOYEE 699 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $217,071.98 |
| 2-F-08-9076 | CONFIDENTIAL EMPLOYEE 700 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $44,005.30 |
| 2-F-08-9785 | CONFIDENTIAL EMPLOYEE 701 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,348.23 |
| 2-F-08-9220 | CONFIDENTIAL EMPLOYEE 702 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,524.92 |
| 2-F-08-9773 | CONFIDENTIAL EMPLOYEE 703 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,516.27 |
| 2-F-08-9285 | CONFIDENTIAL EMPLOYEE 704 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,236.85 |
| 2-F-08-9533 | CONFIDENTIAL EMPLOYEE 705 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $377,707.75 |
| 2-F-08-9173 | CONFIDENTIAL EMPLOYEE 706 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $52,168.86 |
| 2-F-08-9147 | CONFIDENTIAL EMPLOYEE 707 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $213,734.69 |
| 2-F-08-9685 | CONFIDENTIAL EMPLOYEE 708 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $166,613.78 |
| 2-F-08-9544 | CONFIDENTIAL EMPLOYEE 709 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $119,501.23 |
| 2-F-08-9023 | CONFIDENTIAL EMPLOYEE 710 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $12,393.18 |
| 2-F-08-9669 | CONFIDENTIAL EMPLOYEE 711 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,247.32 |
| 2-F-08-9702 | CONFIDENTIAL EMPLOYEE 712 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $306,007.34 |
| 2-F-08-9376 | CONFIDENTIAL EMPLOYEE 714 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,062.22 |
| 2-F-08-9169 | CONFIDENTIAL EMPLOYEE 715 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $40,447.24 |
| 2-F-08-9447 | CONFIDENTIAL EMPLOYEE 716 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,735.13 |
| 2-F-08-9475 | CONFIDENTIAL EMPLOYEE 717 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $259,762.43 |
| 2-F-08-9777 | CONFIDENTIAL EMPLOYEE 719 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,081.93 |
| 2-F-08-9082 | CONFIDENTIAL EMPLOYEE 721 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,935.33 |
| 2-F-08-9289 | CONFIDENTIAL EMPLOYEE 722 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,686.30 |
| 2-F-08-9658 | CONFIDENTIAL EMPLOYEE 723 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $68,448.30 |
| 2-F-08-9665 | CONFIDENTIAL EMPLOYEE 724 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,139.14 |
| 2-F-08-9291 | CONFIDENTIAL EMPLOYEE 725 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $133,561.40 |
| 2-F-08-19542 | CONFIDENTIAL EMPLOYEE 726 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,926.00 |
| 2-F-08-9629 | CONFIDENTIAL EMPLOYEE 727 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $905,252.66 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|:---:|:---:|:---:|---|
| 2-F-08-9682 | CONFIDENTIAL EMPLOYEE 728 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,182.04 |
| 2-F-08-8980 | CONFIDENTIAL EMPLOYEE 730 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,134.97 |
| 2-F-08-9255 | CONFIDENTIAL EMPLOYEE 731 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $14,901.77 |
| 2-F-08-9087 | CONFIDENTIAL EMPLOYEE 733 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,303.65 |
| 2-F-08-9506 | CONFIDENTIAL EMPLOYEE 734 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $259,099.28 |
| 2-F-08-9676 | CONFIDENTIAL EMPLOYEE 735 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,299.16 |
| 2-F-08-9348 | CONFIDENTIAL EMPLOYEE 736 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $146,654.87 |
| 2-F-08-9069 | CONFIDENTIAL EMPLOYEE 737 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $12,835.61 |
| 2-F-08-9684 | CONFIDENTIAL EMPLOYEE 738 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,960.69 |
| 2-F-08-8978 | CONFIDENTIAL EMPLOYEE 739 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,941.24 |
| 2-F-08-9538 | CONFIDENTIAL EMPLOYEE 740 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $412,035.01 |
| 2-F-08-8993 | CONFIDENTIAL EMPLOYEE 741 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,655.24 |
| 2-F-08-9811 | CONFIDENTIAL EMPLOYEE 742 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,402,495.92 |
| 2-F-08-9282 | CONFIDENTIAL EMPLOYEE 743 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $153,368.19 |
| 2-F-08-9214 | CONFIDENTIAL EMPLOYEE 744 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,979.19 |
| 2-F-08-9089 | CONFIDENTIAL EMPLOYEE 745 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $154,529.83 |
| 2-F-08-9278 | CONFIDENTIAL EMPLOYEE 746 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $126,056.72 |
| 2-F-08-9497 | CONFIDENTIAL EMPLOYEE 747 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $107,254.34 |
| 2-F-08-9418 | CONFIDENTIAL EMPLOYEE 748 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $113,071.97 |
| 2-F-08-9458 | CONFIDENTIAL EMPLOYEE 751 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $127,501.45 |
| 2-F-08-9583 | CONFIDENTIAL EMPLOYEE 752 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $493,898.13 |
| 2-F-08-8962 | CONFIDENTIAL EMPLOYEE 753 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $118,900.00 |
| 2-F-08-9660 | CONFIDENTIAL EMPLOYEE 755 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,298.94 |
| 2-F-08-19541 | CONFIDENTIAL EMPLOYEE 756 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $75,687.00 |
| 2-F-08-9555 | CONFIDENTIAL EMPLOYEE 757 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $404,212.49 |
| 2-F-08-9365 | CONFIDENTIAL EMPLOYEE 758 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $88,477.16 |
| 2-F-08-9395 | CONFIDENTIAL EMPLOYEE 759 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $34,005.01 |
| 2-F-08-9262 | CONFIDENTIAL EMPLOYEE 761 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,790.78 |
| 2-F-08-9332 | CONFIDENTIAL EMPLOYEE 762 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $159,661.47 |
| 2-F-08-9231 | CONFIDENTIAL EMPLOYEE 764 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $117,544.13 |
| 2-F-08-9499 | CONFIDENTIAL EMPLOYEE 765 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $109,756.19 |
| 2-F-08-9239 | CONFIDENTIAL EMPLOYEE 767 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $142,318.87 |
| 2-F-08-9784 | CONFIDENTIAL EMPLOYEE 768 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,196.41 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9717 | CONFIDENTIAL EMPLOYEE 769 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $58,885.22 |
| 2-F-08-9281 | CONFIDENTIAL EMPLOYEE 771 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $77,462.61 |
| 2-F-08-9510 | CONFIDENTIAL EMPLOYEE 772 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $33,956.70 |
| 2-F-08-9631 | CONFIDENTIAL EMPLOYEE 773 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,475,333.85 |
| 2-F-08-8957 | CONFIDENTIAL EMPLOYEE 774 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $349,807.00 |
| 2-F-08-9689 | CONFIDENTIAL EMPLOYEE 775 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,259.56 |
| 2-F-08-9611 | CONFIDENTIAL EMPLOYEE 776 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $387,520.47 |
| 2-F-08-9504 | CONFIDENTIAL EMPLOYEE 778 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,718.87 |
| 2-F-08-9724 | CONFIDENTIAL EMPLOYEE 779 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,875.01 |
| 2-F-08-8952 | CONFIDENTIAL EMPLOYEE 780 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,274.68 |
| 2-F-08-9617 | CONFIDENTIAL EMPLOYEE 781 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $956,827.92 |
| 2-F-08-9163 | CONFIDENTIAL EMPLOYEE 782 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,292.39 |
| 2-F-08-9726 | CONFIDENTIAL EMPLOYEE 783 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $89,187.52 |
| 2-F-08-9633 | CONFIDENTIAL EMPLOYEE 784 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $667,155.61 |
| 2-F-08-9704 | CONFIDENTIAL EMPLOYEE 785 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $95,790.71 |
| 2-F-08-9026 | CONFIDENTIAL EMPLOYEE 788 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $270,924.61 |
| 2-F-08-8997 | CONFIDENTIAL EMPLOYEE 789 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,929.44 |
| 2-F-08-9042 | CONFIDENTIAL EMPLOYEE 790 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $47,707.25 |
| 2-F-08-9127 | CONFIDENTIAL EMPLOYEE 791 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $110,025.71 |
| 2-F-08-9688 | CONFIDENTIAL EMPLOYEE 792 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $76,280.30 |
| 2-F-08-9730 | CONFIDENTIAL EMPLOYEE 793 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $18,307.33 |
| 2-F-08-9529 | CONFIDENTIAL EMPLOYEE 794 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $386,906.35 |
| 2-F-08-9434 | CONFIDENTIAL EMPLOYEE 795 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $222,752.73 |
| 2-F-08-9233 | CONFIDENTIAL EMPLOYEE 796 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $84,501.42 |
| 2-F-08-9277 | CONFIDENTIAL EMPLOYEE 797 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,299.65 |
| 2-F-08-9554 | CONFIDENTIAL EMPLOYEE 798 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $254,407.59 |
| 2-F-08-9444 | CONFIDENTIAL EMPLOYEE 799 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $124,561.08 |
| 2-F-08-9186 | CONFIDENTIAL EMPLOYEE 800 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $164,483.53 |
| 2-F-08-9768 | CONFIDENTIAL EMPLOYEE 801 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,886.71 |
| 2-F-08-9727 | CONFIDENTIAL EMPLOYEE 802 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $152,734.79 |
| 2-F-08-9740 | CONFIDENTIAL EMPLOYEE 803 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,273.91 |
| 2-F-08-9466 | CONFIDENTIAL EMPLOYEE 805 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,509.96 |
| 2-F-08-8987 | CONFIDENTIAL EMPLOYEE 806 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $509.29 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9018 | CONFIDENTIAL EMPLOYEE 807 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $306.52 |
| 2-F-08-9061 | CONFIDENTIAL EMPLOYEE 808 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $128,481.60 |
| 2-F-08-9419 | CONFIDENTIAL EMPLOYEE 809 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $72,425.64 |
| 2-F-08-9319 | CONFIDENTIAL EMPLOYEE 810 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,294.07 |
| 2-F-08-9796 | CONFIDENTIAL EMPLOYEE 811 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,762.34 |
| 2-F-08-9063 | CONFIDENTIAL EMPLOYEE 812 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $126,453.22 |
| 2-F-08-9672 | CONFIDENTIAL EMPLOYEE 814 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $160,453.35 |
| 2-F-08-9152 | CONFIDENTIAL EMPLOYEE 815 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $43,236.47 |
| 2-F-08-9222 | CONFIDENTIAL EMPLOYEE 816 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $15,187.52 |
| 2-F-08-9048 | CONFIDENTIAL EMPLOYEE 818 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,884.59 |
| 2-F-08-9783 | CONFIDENTIAL EMPLOYEE 819 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,227.15 |
| 2-F-08-9155 | CONFIDENTIAL EMPLOYEE 820 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $38,591.98 |
| 2-F-08-9009 | CONFIDENTIAL EMPLOYEE 821 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,276.69 |
| 2-F-08-9697 | CONFIDENTIAL EMPLOYEE 822 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $301,391.64 |
| 2-F-08-9483 | CONFIDENTIAL EMPLOYEE 823 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $268,460.50 |
| 2-F-08-9340 | CONFIDENTIAL EMPLOYEE 824 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $141,617.61 |
| 2-F-08-9391 | CONFIDENTIAL EMPLOYEE 825 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $41,282.55 |
| 2-F-08-9469 | CONFIDENTIAL EMPLOYEE 826 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,453.84 |
| 2-F-08-9428 | CONFIDENTIAL EMPLOYEE 827 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $44,346.31 |
| 2-F-08-9709 | CONFIDENTIAL EMPLOYEE 829 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $72,236.49 |
| 2-F-08-9495 | CONFIDENTIAL EMPLOYEE 830 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $251,115.46 |
| 2-F-08-9626 | CONFIDENTIAL EMPLOYEE 831 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $599,917.41 |
| 2-F-08-9649 | CONFIDENTIAL EMPLOYEE 832 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,653.41 |
| 2-F-08-9065 | CONFIDENTIAL EMPLOYEE 833 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $120,752.67 |
| 2-F-08-9344 | CONFIDENTIAL EMPLOYEE 834 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,805.68 |
| 2-F-08-9389 | CONFIDENTIAL EMPLOYEE 835 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,570.22 |
| 2-F-08-9751 | CONFIDENTIAL EMPLOYEE 836 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,087.52 |
| 2-F-08-9581 | CONFIDENTIAL EMPLOYEE 838 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $427,726.86 |
| 2-F-08-9170 | CONFIDENTIAL EMPLOYEE 840 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $27,738.78 |
| 2-F-08-9315 | CONFIDENTIAL EMPLOYEE 841 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $28,610.22 |
| 2-F-08-9099 | CONFIDENTIAL EMPLOYEE 843 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $20,592.45 |
| 2-F-08-9269 | CONFIDENTIAL EMPLOYEE 844 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,649.39 |
| 2-F-08-9652 | CONFIDENTIAL EMPLOYEE 845 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,655.88 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim: Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of<br>Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9410 | CONFIDENTIAL EMPLOYEE 847 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $49,568.60 |
| 2-F-08-9589 | CONFIDENTIAL EMPLOYEE 850 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $345,447.51 |
| 2-F-08-9699 | CONFIDENTIAL EMPLOYEE 853 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,506.52 |
| 2-F-08-9776 | CONFIDENTIAL EMPLOYEE 854 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $198,693.40 |
| 2-F-08-9192 | CONFIDENTIAL EMPLOYEE 856 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $37,362.01 |
| 2-F-08-9305 | CONFIDENTIAL EMPLOYEE 857 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $81,201.42 |
| 2-F-08-9514 | CONFIDENTIAL EMPLOYEE 858 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $215,649.93 |
| 2-F-08-9481 | CONFIDENTIAL EMPLOYEE 859 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $364,431.86 |
| 2-F-08-8975 | CONFIDENTIAL EMPLOYEE 861 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,697.47 |
| 2-F-08-9556 | CONFIDENTIAL EMPLOYEE 862 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $317,025.55 |
| 2-F-08-9011 | CONFIDENTIAL EMPLOYEE 863 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $156.99 |
| 2-F-08-9744 | CONFIDENTIAL EMPLOYEE 864 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $137,974.49 |
| 2-F-08-9029 | CONFIDENTIAL EMPLOYEE 865 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $157,400.42 |
| 2-F-08-9187 | CONFIDENTIAL EMPLOYEE 866 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,917.67 |
| 2-F-08-9176 | CONFIDENTIAL EMPLOYEE 867 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $127,808.72 |
| 2-F-08-9572 | CONFIDENTIAL EMPLOYEE 869 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $238,205.17 |
| 2-F-08-9159 | CONFIDENTIAL EMPLOYEE 870 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $233,258.65 |
| 2-F-08-9190 | CONFIDENTIAL EMPLOYEE 871 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $96,941.78 |
| 2-F-08-9515 | CONFIDENTIAL EMPLOYEE 872 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $334,977.15 |
| 2-F-08-9153 | CONFIDENTIAL EMPLOYEE 873 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,881.66 |
| 2-F-08-8951 | CONFIDENTIAL EMPLOYEE 874 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,522.93 |
| 2-F-08-9707 | CONFIDENTIAL EMPLOYEE 875 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $150,898.48 |
| 2-F-08-9343 | CONFIDENTIAL EMPLOYEE 879 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $138,287.68 |
| 2-F-08-9562 | CONFIDENTIAL EMPLOYEE 880 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $565,923.05 |
| 2-F-08-9259 | CONFIDENTIAL EMPLOYEE 881 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $54,117.80 |
| 2-F-08-9423 | CONFIDENTIAL EMPLOYEE 883 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $151,388.28 |
| 2-F-08-9625 | CONFIDENTIAL EMPLOYEE 884 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $886,687.51 |
| 2-F-08-9627 | CONFIDENTIAL EMPLOYEE 885 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,026,665.81 |
| 2-F-08-9710 | CONFIDENTIAL EMPLOYEE 886 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $47,196.71 |
| 2-F-08-9411 | CONFIDENTIAL EMPLOYEE 887 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $79,001.45 |
| 2-F-08-9394 | CONFIDENTIAL EMPLOYEE 888 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,227.73 |
| 2-F-08-9030 | CONFIDENTIAL EMPLOYEE 889 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $77,644.93 |
| 2-F-08-9719 | CONFIDENTIAL EMPLOYEE 890 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,448.83 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9680 | CONFIDENTIAL EMPLOYEE 894 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,496.54 |
| 2-F-08-9594 | CONFIDENTIAL EMPLOYEE 896 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $184,569.93 |
| 2-F-08-9381 | CONFIDENTIAL EMPLOYEE 897 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $227,258.54 |
| 2-F-08-9086 | CONFIDENTIAL EMPLOYEE 898 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $90,540.07 |
| 2-F-08-8970 | CONFIDENTIAL EMPLOYEE 899 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $664,109.24 |
| 2-F-08-9698 | CONFIDENTIAL EMPLOYEE 900 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,138.87 |
| 2-F-08-8958 | CONFIDENTIAL EMPLOYEE 901 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $61,688.60 |
| 2-F-08-9596 | CONFIDENTIAL EMPLOYEE 902 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $38,402.13 |
| 2-F-08-9549 | CONFIDENTIAL EMPLOYEE 903 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $347,538.71 |
| 2-F-08-9346 | CONFIDENTIAL EMPLOYEE 904 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $71,734.28 |
| 2-F-08-9309 | CONFIDENTIAL EMPLOYEE 905 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $132,646.52 |
| 2-F-08-9614 | CONFIDENTIAL EMPLOYEE 906 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $160,147.17 |
| 2-F-08-9218 | CONFIDENTIAL EMPLOYEE 907 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $130,768.01 |
| 2-F-08-9738 | CONFIDENTIAL EMPLOYEE 908 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,437.66 |
| 2-F-08-9741 | CONFIDENTIAL EMPLOYEE 910 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,696.00 |
| 2-F-08-8974 | CONFIDENTIAL EMPLOYEE 911 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,336.95 |
| 2-F-08-9551 | CONFIDENTIAL EMPLOYEE 912 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $26,531.60 |
| 2-F-08-9462 | CONFIDENTIAL EMPLOYEE 913 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $129,666.71 |
| 2-F-08-9223 | CONFIDENTIAL EMPLOYEE 914 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,604.04 |
| 2-F-08-9374 | CONFIDENTIAL EMPLOYEE 915 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $143,182.85 |
| 2-F-08-9657 | CONFIDENTIAL EMPLOYEE 916 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,651.91 |
| 2-F-08-9772 | CONFIDENTIAL EMPLOYEE 917 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $108,140.86 |
| 2-F-08-8991 | CONFIDENTIAL EMPLOYEE 919 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $600.95 |
| 2-F-08-9078 | CONFIDENTIAL EMPLOYEE 920 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $199,530.77 |
| 2-F-08-9274 | CONFIDENTIAL EMPLOYEE 921 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $59,018.16 |
| 2-F-08-9797 | CONFIDENTIAL EMPLOYEE 922 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $808.11 |
| 2-F-08-9408 | CONFIDENTIAL EMPLOYEE 923 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,432.52 |
| 2-F-08-9000 | CONFIDENTIAL EMPLOYEE 924 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,853.98 |
| 2-F-08-9361 | CONFIDENTIAL EMPLOYEE 925 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $126,147.58 |
| 2-F-08-9612 | CONFIDENTIAL EMPLOYEE 926 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $980,080.42 |
| 2-F-08-9046 | CONFIDENTIAL EMPLOYEE 927 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,096.48 |
| 2-F-08-9314 | CONFIDENTIAL EMPLOYEE 928 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $86,185.00 |
| 2-F-08-9521 | CONFIDENTIAL EMPLOYEE 929 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $222,247.27 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-9392 | CONFIDENTIAL EMPLOYEE 931 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,493.89 |
| 2-F-08-8956 | CONFIDENTIAL EMPLOYEE 933 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $107,983.88 |
| 2-F-08-9206 | CONFIDENTIAL EMPLOYEE 934 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $128,955.13 |
| 2-F-08-9330 | CONFIDENTIAL EMPLOYEE 935 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $233,782.02 |
| 2-F-08-9812 | CONFIDENTIAL EMPLOYEE 936 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,026,939.96 |
| 2-F-08-9602 | CONFIDENTIAL EMPLOYEE 940 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,082,736.25 |
| 2-F-08-9712 | CONFIDENTIAL EMPLOYEE 941 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,117.45 |
| 2-F-08-8986 | CONFIDENTIAL EMPLOYEE 943 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,804.62 |
| 2-F-08-9329 | CONFIDENTIAL EMPLOYEE 945 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $87,505.84 |
| 2-F-08-9416 | CONFIDENTIAL EMPLOYEE 946 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,010.84 |
| 2-F-08-9146 | CONFIDENTIAL EMPLOYEE 947 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $218,346.73 |
| 2-F-08-9006 | CONFIDENTIAL EMPLOYEE 948 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,033.38 |
| 2-F-08-9742 | CONFIDENTIAL EMPLOYEE 949 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $35,508.61 |
| 2-F-08-8965 | CONFIDENTIAL EMPLOYEE 951 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $250,918.72 |
| 2-F-08-9113 | CONFIDENTIAL EMPLOYEE 952 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $191,969.37 |
| 2-F-08-9636 | CONFIDENTIAL EMPLOYEE 954 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $53,056.61 |
| 2-F-08-9341 | CONFIDENTIAL EMPLOYEE 955 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $68,190.59 |
| 2-F-08-9424 | CONFIDENTIAL EMPLOYEE 956 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $191,878.24 |
| 2-F-08-9055 | CONFIDENTIAL EMPLOYEE 957 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,073.15 |
| 2-F-08-9104 | CONFIDENTIAL EMPLOYEE 959 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $23,513.36 |
| 2-F-08-9591 | CONFIDENTIAL EMPLOYEE 960 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $279,395.93 |
| 2-F-08-9445 | CONFIDENTIAL EMPLOYEE 961 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $47,484.46 |
| 2-F-08-9027 | CONFIDENTIAL EMPLOYEE 962 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $17,854.21 |
| 2-F-08-19524 | CONFIDENTIAL EMPLOYEE 964 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $881.18 |
| 2-F-08-9762 | CONFIDENTIAL EMPLOYEE 965 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $142,109.32 |
| 2-F-08-9236 | CONFIDENTIAL EMPLOYEE 966 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $21,551.65 |
| 2-F-08-9333 | CONFIDENTIAL EMPLOYEE 967 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,980.22 |
| 2-F-08-9808 | CONFIDENTIAL EMPLOYEE 969 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $444,630.20 |
| 2-F-08-9728 | CONFIDENTIAL EMPLOYEE 970 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $284,973.26 |
| 2-F-08-8983 | CONFIDENTIAL EMPLOYEE 971 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,122.53 |
| 2-F-08-9351 | CONFIDENTIAL EMPLOYEE 972 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $117,540.33 |
| 2-F-08-9272 | CONFIDENTIAL EMPLOYEE 973 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $51,199.79 |
| 2-F-08-9670 | CONFIDENTIAL EMPLOYEE 974 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $39,995.78 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-9732 | CONFIDENTIAL EMPLOYEE 975 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,892.82 |
| 2-F-08-9643 | CONFIDENTIAL EMPLOYEE 976 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,971.97 |
| 2-F-08-9196 | CONFIDENTIAL EMPLOYEE 977 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $71,686.13 |
| 2-F-08-9043 | CONFIDENTIAL EMPLOYEE 978 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $81,260.49 |
| 2-F-08-9810 | CONFIDENTIAL EMPLOYEE 979 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $612,192.53 |
| 2-F-08-9606 | CONFIDENTIAL EMPLOYEE 980 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,997,853.34 |
| 2-F-08-9228 | CONFIDENTIAL EMPLOYEE 981 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $32,534.15 |
| 2-F-08-9054 | CONFIDENTIAL EMPLOYEE 983 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $107,123.62 |
| 2-F-08-9227 | CONFIDENTIAL EMPLOYEE 984 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,704.32 |
| 2-F-08-9280 | CONFIDENTIAL EMPLOYEE 985 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,374.94 |
| 2-F-08-9296 | CONFIDENTIAL EMPLOYEE 986 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,279.04 |
| 2-F-08-9723 | CONFIDENTIAL EMPLOYEE 987 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $4,676.43 |
| 2-F-08-9079 | CONFIDENTIAL EMPLOYEE 989 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $19,831.25 |
| 2-F-08-9525 | CONFIDENTIAL EMPLOYEE 990 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $354,865.02 |
| 2-F-08-9105 | CONFIDENTIAL EMPLOYEE 991 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $46,866.11 |
| 2-F-08-9212 | CONFIDENTIAL EMPLOYEE 992 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $127,084.65 |
| 2-F-08-9659 | CONFIDENTIAL EMPLOYEE 993 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $6,780.71 |
| 2-F-08-19550 | CONFIDENTIAL EMPLOYEE 994 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $29,629.97 |
| 2-F-08-9120 | CONFIDENTIAL EMPLOYEE 995 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,080.05 |
| 2-F-08-9522 | CONFIDENTIAL EMPLOYEE 996 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $335,290.00 |
| 2-F-08-9377 | CONFIDENTIAL EMPLOYEE 997 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,147.19 |
| 2-F-08-9451 | CONFIDENTIAL EMPLOYEE 999 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $103,794.95 |
| 2-F-08-9576 | CONFIDENTIAL EMPLOYEE 1000 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $113,161.41 |
| 2-F-08-9172 | CONFIDENTIAL EMPLOYEE 1001 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $65,343.42 |
| 2-F-08-9345 | CONFIDENTIAL EMPLOYEE 1002 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,697.38 |
| 2-F-08-9807 | CONFIDENTIAL EMPLOYEE 1003 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $638,266.99 |
| 2-F-08-9545 | CONFIDENTIAL EMPLOYEE 1005 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $305,203.12 |
| 2-F-08-9487 | CONFIDENTIAL EMPLOYEE 1006 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $470,321.43 |
| 2-F-08-9406 | CONFIDENTIAL EMPLOYEE 1007 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $47,278.63 |
| 2-F-08-9021 | CONFIDENTIAL EMPLOYEE 1008 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $94,932.49 |
| 2-F-08-9301 | CONFIDENTIAL EMPLOYEE 1011 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,196.16 |
| 2-F-08-9097 | CONFIDENTIAL EMPLOYEE 1012 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $33,589.56 |
| 2-F-08-9366 | CONFIDENTIAL EMPLOYEE 1013 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $28,390.11 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of<br>Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-8966 | CONFIDENTIAL EMPLOYEE 1014 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $5,636.29 |
| 2-F-08-9331 | CONFIDENTIAL EMPLOYEE 1015 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $45,506.34 |
| 2-F-08-9095 | CONFIDENTIAL EMPLOYEE 1016 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $47,618.91 |
| 2-F-08-9781 | CONFIDENTIAL EMPLOYEE 1017 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $79,496.64 |
| 2-F-08-9258 | CONFIDENTIAL EMPLOYEE 1018 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $154,706.88 |
| 2-F-08-8954 | CONFIDENTIAL EMPLOYEE 1019 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,612.63 |
| 2-F-08-9216 | CONFIDENTIAL EMPLOYEE 1020 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $101,045.50 |
| 2-F-08-9491 | CONFIDENTIAL EMPLOYEE 1022 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $319,953.15 |
| 2-F-08-8995 | CONFIDENTIAL EMPLOYEE 1023 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $79,288.31 |
| 2-F-08-9417 | CONFIDENTIAL EMPLOYEE 1024 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $22,398.36 |
| 2-F-08-19552 | CONFIDENTIAL EMPLOYEE 1026 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,446.00 |
| 2-F-08-9300 | CONFIDENTIAL EMPLOYEE 1027 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $9,316.72 |
| 2-F-08-9383 | CONFIDENTIAL EMPLOYEE 1028 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $68,293.51 |
| 2-F-08-9003 | CONFIDENTIAL EMPLOYEE 1029 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,699.84 |
| 2-F-08-9605 | CONFIDENTIAL EMPLOYEE 1031 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,637,975.32 |
| 2-F-08-9015 | CONFIDENTIAL EMPLOYEE 1032 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $13,624.13 |
| 2-F-08-8994 | CONFIDENTIAL EMPLOYEE 1033 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $24,176.95 |
| 2-F-08-9705 | CONFIDENTIAL EMPLOYEE 1035 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $181,435.48 |
| 2-F-08-9441 | CONFIDENTIAL EMPLOYEE 1036 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $169,433.90 |
| 2-F-08-9047 | CONFIDENTIAL EMPLOYEE 1039 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,985.83 |
| 2-F-08-9328 | CONFIDENTIAL EMPLOYEE 1040 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $56,242.76 |
| 2-F-08-9442 | CONFIDENTIAL EMPLOYEE 1041 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,411.41 |
| 2-F-08-9229 | CONFIDENTIAL EMPLOYEE 1042 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $207,519.24 |
| 2-F-08-9505 | CONFIDENTIAL EMPLOYEE 1043 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $322,560.98 |
| 2-F-08-9437 | CONFIDENTIAL EMPLOYEE 1044 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $62,896.87 |
| 2-F-08-9736 | CONFIDENTIAL EMPLOYEE 1045 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,855.50 |
| 2-F-08-9646 | CONFIDENTIAL EMPLOYEE 1046 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,746.74 |
| 2-F-08-9748 | CONFIDENTIAL EMPLOYEE 1047 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $7,045.11 |
| 2-F-08-9647 | CONFIDENTIAL EMPLOYEE 1048 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,856.77 |
| 2-F-08-9582 | CONFIDENTIAL EMPLOYEE 1049 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $259,362.94 |
| 2-F-08-9207 | CONFIDENTIAL EMPLOYEE 1050 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $61,090.56 |
| 2-F-08-9450 | CONFIDENTIAL EMPLOYEE 1051 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $48,529.96 |
| 2-F-08-9798 | CONFIDENTIAL EMPLOYEE 1052 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,132.87 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-08-8968 | CONFIDENTIAL EMPLOYEE 1053 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $1,859.63 |
| 2-F-08-9201 | CONFIDENTIAL EMPLOYEE 1054 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $15,694.59 |
| 2-F-08-9477 | CONFIDENTIAL EMPLOYEE 1056 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $328,361.32 |
| 2-F-08-9010 | CONFIDENTIAL EMPLOYEE 1057 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $6,076.17 |
| 2-F-08-9248 | CONFIDENTIAL EMPLOYEE 1058 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $5,005.90 |
| 2-F-08-8969 | CONFIDENTIAL EMPLOYEE 1059 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $780,706.00 |
| 2-F-08-19519 | CONFIDENTIAL EMPLOYEE 1060 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $95.90 |
| 2-F-08-19520 | CONFIDENTIAL EMPLOYEE 1065 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $1,217.51 |
| 2-F-08-19557 | CONFIDENTIAL EMPLOYEE 1068 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $10,382.72 |
| 2-F-08-19532 | CONFIDENTIAL EMPLOYEE 1072 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $1,513.68 |
| 2-F-08-19543 | CONFIDENTIAL EMPLOYEE 1073 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $41,876.12 |
| 2-F-08-19546 | CONFIDENTIAL EMPLOYEE 1074 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $14,962.86 |
| 2-F-08-19554 | CONFIDENTIAL EMPLOYEE 1075 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $40,689.46 |
| 2-F-08-19537 | CONFIDENTIAL EMPLOYEE 1076 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $45,343.25 |
| 2-F-08-19521 | CONFIDENTIAL EMPLOYEE 1077 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $95.94 |
| 2-F-08-19534 | CONFIDENTIAL EMPLOYEE 1081 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $36,663.60 |
| 2-F-08-19549 | CONFIDENTIAL EMPLOYEE 1082 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $26,976.02 |
| 2-F-08-19553 | CONFIDENTIAL EMPLOYEE 1083 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $5,588.00 |
| 2-F-08-19538 | CONFIDENTIAL EMPLOYEE 1084 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $17,006.07 |
| 2-F-08-19529 | CONFIDENTIAL EMPLOYEE 1086 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $1,481.35 |
| 2-F-08-19526 | CONFIDENTIAL EMPLOYEE 1087 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $954.01 |
| 2-F-08-19540 | CONFIDENTIAL EMPLOYEE 1088 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $153.03 |
| 2-F-08-19517 | CONFIDENTIAL EMPLOYEE 1091 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $1,066.83 |
| 2-F-08-19523 | CONFIDENTIAL EMPLOYEE 1092 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $1,216.24 |
| 2-F-08-19545 | CONFIDENTIAL EMPLOYEE 1094 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $171,999.65 |
| 2-F-08-19548 | CONFIDENTIAL EMPLOYEE 1096 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $2.60 |
| 2-F-08-19533 | CONFIDENTIAL EMPLOYEE 1098 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $35,127.99 |
| 2-F-08-19530 | CONFIDENTIAL EMPLOYEE 1099 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $429.80 |
| 2-F-08-19518 | CONFIDENTIAL EMPLOYEE 1103 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $826.84 |
| 2-F-08-19527 | CONFIDENTIAL EMPLOYEE 1110 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $534.14 |
| 2-F-08-19516 | CONFIDENTIAL EMPLOYEE 1111 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $694.22 |
| 2-F-08-19558 | CONFIDENTIAL EMPLOYEE 1112 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $2,985.69 |
| 2-F-08-19531 | CONFIDENTIAL EMPLOYEE 1115 - KURIP | AVAILABLE UPON REQUEST | ✔ | ✔ | ☐ | $74.49 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-8**

**Consideration For Claim:  Kodak Unfunded Retirement Income Plan "KURIP"**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|----|-----------------|-----------------------------------|---|---|---|-----------------|
| 2-F-08-19536 | CONFIDENTIAL EMPLOYEE 1117 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $11,270.51 |
| 2-F-08-19539 | CONFIDENTIAL EMPLOYEE 1118 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $108.41 |
| 2-F-08-19559 | CONFIDENTIAL EMPLOYEE 1121 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $803.97 |
| 2-F-08-19560 | CONFIDENTIAL EMPLOYEE 1122 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $100.27 |
| 2-F-08-19515 | CONFIDENTIAL EMPLOYEE 1123 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,809.24 |
| 2-F-08-19547 | CONFIDENTIAL EMPLOYEE 1124 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,937.30 |
| 2-F-08-19556 | CONFIDENTIAL EMPLOYEE 1127 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $53,981.63 |
| 2-F-08-19522 | CONFIDENTIAL EMPLOYEE 1128 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $744.54 |
| 2-F-08-19525 | CONFIDENTIAL EMPLOYEE 1134 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $69.12 |
| 2-F-08-19555 | CONFIDENTIAL EMPLOYEE 1144 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,859.84 |
| 2-F-08-19544 | CONFIDENTIAL EMPLOYEE 1148 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $605.11 |
| 2-F-08-19551 | CONFIDENTIAL EMPLOYEE 1151 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $42,647.08 |
| 2-F-08-19528 | CONFIDENTIAL EMPLOYEE 1152 - KURIP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $3,053.69 |

$128,825,178.96

**Specific Notes**

Certain senior level employees participate in the KURIP.  Pursuant to a first day order, this plan will not continue for inactive employees.  It has not yet been determined whether active employees will receive benefits accrued in the prepetition period. Amounts herein are based on a third party actuarial analysis.

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-9**

**Consideration For Claim: Kodak Global Pension Plan for International Employees "GPP" or Individual Special Agreement**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|:-:|:-:|:-:|---|
| 2-F-09-9841 | CONFIDENTIAL EMPLOYEE 6 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,046,111.03 |
| 2-F-09-9894 | CONFIDENTIAL EMPLOYEE 7 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-3 | ☑ | ☑ | ☐ | $287,637.43 |
| 2-F-09-9849 | CONFIDENTIAL EMPLOYEE 21 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $8,423.87 |
| 2-F-09-9876 | CONFIDENTIAL EMPLOYEE 46 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $66,618.72 |
| 2-F-09-9839 | CONFIDENTIAL EMPLOYEE 60 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $416,088.10 |
| 2-F-09-9890 | CONFIDENTIAL EMPLOYEE 95 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-2 | ☑ | ☑ | ☐ | $73,712.68 |
| 2-F-09-9893 | CONFIDENTIAL EMPLOYEE 120 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-3 | ☑ | ☑ | ☐ | $200,185.07 |
| 2-F-09-9899 | CONFIDENTIAL EMPLOYEE 124 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $118,512.12 |
| 2-F-09-19565 | CONFIDENTIAL EMPLOYEE 129 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $108,598.68 |
| 2-F-09-9884 | CONFIDENTIAL EMPLOYEE 136 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $49,552.58 |
| 2-F-09-9913 | CONFIDENTIAL EMPLOYEE 140 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $58,830.54 |
| 2-F-09-9853 | CONFIDENTIAL EMPLOYEE 162 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $174,905.67 |
| 2-F-09-19008 | CONFIDENTIAL EMPLOYEE 166 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $616,583.45 |
| 2-F-09-9843 | CONFIDENTIAL EMPLOYEE 173 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,002,283.68 |
| 2-F-09-9837 | CONFIDENTIAL EMPLOYEE 199 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $296,396.41 |
| 2-F-09-9830 | CONFIDENTIAL EMPLOYEE 234 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $165,375.59 |
| 2-F-09-9852 | CONFIDENTIAL EMPLOYEE 260 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $27,607.74 |
| 2-F-09-9873 | CONFIDENTIAL EMPLOYEE 265 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,714,366.83 |
| 2-F-09-9902 | CONFIDENTIAL EMPLOYEE 281 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-3 | ☑ | ☑ | ☐ | $534,232.87 |
| 2-F-09-9819 | CONFIDENTIAL EMPLOYEE 287 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $68,105.38 |
| 2-F-09-9877 | CONFIDENTIAL EMPLOYEE 305 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,548.76 |
| 2-F-09-9838 | CONFIDENTIAL EMPLOYEE 312 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $224,400.15 |
| 2-F-09-9897 | CONFIDENTIAL EMPLOYEE 323 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-3 | ☑ | ☑ | ☐ | $174,569.62 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-9**

**Consideration For Claim: Kodak Global Pension Plan for International Employees "GPP" or Individual Special Agreement**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-09-9825 | CONFIDENTIAL EMPLOYEE 328 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,677.95 |
| 2-F-09-9878 | CONFIDENTIAL EMPLOYEE 334 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $178,698.24 |
| 2-F-09-19566 | CONFIDENTIAL EMPLOYEE 339 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $33,367.26 |
| 2-F-09-9888 | CONFIDENTIAL EMPLOYEE 340 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-2 | ☑ | ☑ | ☐ | $9,807.21 |
| 2-F-09-9835 | CONFIDENTIAL EMPLOYEE 345 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $10,157.59 |
| 2-F-09-9826 | CONFIDENTIAL EMPLOYEE 350 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $105,475.83 |
| 2-F-09-9822 | CONFIDENTIAL EMPLOYEE 355 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,111,792.55 |
| 2-F-09-9833 | CONFIDENTIAL EMPLOYEE 377 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $679,662.79 |
| 2-F-09-9879 | CONFIDENTIAL EMPLOYEE 394 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $181,091.72 |
| 2-F-09-9885 | CONFIDENTIAL EMPLOYEE 396 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $156,789.43 |
| 2-F-09-9883 | CONFIDENTIAL EMPLOYEE 426 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,355.00 |
| 2-F-09-9818 | CONFIDENTIAL EMPLOYEE 447 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $414,170.55 |
| 2-F-09-9827 | CONFIDENTIAL EMPLOYEE 469 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $37,617.27 |
| 2-F-09-9848 | CONFIDENTIAL EMPLOYEE 471 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $37,896.31 |
| 2-F-09-9850 | CONFIDENTIAL EMPLOYEE 490 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,440.56 |
| 2-F-09-9918 | CONFIDENTIAL EMPLOYEE 501 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-2 | ☑ | ☑ | ☐ | $318,859.84 |
| 2-F-09-9817 | CONFIDENTIAL EMPLOYEE 502 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,432,855.89 |
| 2-F-09-9832 | CONFIDENTIAL EMPLOYEE 535 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $355,975.02 |
| 2-F-09-9846 | CONFIDENTIAL EMPLOYEE 555 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $253,571.81 |
| 2-F-09-9914 | CONFIDENTIAL EMPLOYEE 610 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $58,412.22 |
| 2-F-09-9924 | CONFIDENTIAL EMPLOYEE 632 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $191,923.80 |
| 2-F-09-9820 | CONFIDENTIAL EMPLOYEE 642 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $188,182.87 |
| 2-F-09-9842 | CONFIDENTIAL EMPLOYEE 645 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $83,275.95 |
| 2-F-09-9834 | CONFIDENTIAL EMPLOYEE 647 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $68,314.08 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  F-9**

**Consideration For Claim: Kodak Global Pension Plan for International Employees "GPP" or Individual Special Agreement**

| <u>ID</u> | <u>Creditor's Name</u> | <u>Mailing Address Including Zip Code</u> | <u>C</u> | <u>U</u> | <u>D</u> | <u>Amount of<br>Claim</u> |
|---|---|---|---|---|---|---|
| 2-F-09-9880 | CONFIDENTIAL EMPLOYEE 648 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $25,425.14 |
| 2-F-09-9821 | CONFIDENTIAL EMPLOYEE 715 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $558,916.52 |
| 2-F-09-9874 | CONFIDENTIAL EMPLOYEE 742 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $16,170,882.04 |
| 2-F-09-9840 | CONFIDENTIAL EMPLOYEE 752 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $259,797.29 |
| 2-F-09-9875 | CONFIDENTIAL EMPLOYEE 754 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $323,180.57 |
| 2-F-09-9923 | CONFIDENTIAL EMPLOYEE 760 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $522,034.20 |
| 2-F-09-9845 | CONFIDENTIAL EMPLOYEE 770 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $436,531.51 |
| 2-F-09-9816 | CONFIDENTIAL EMPLOYEE 774 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $55,487.00 |
| 2-F-09-9922 | CONFIDENTIAL EMPLOYEE 817 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $50,490.37 |
| 2-F-09-9824 | CONFIDENTIAL EMPLOYEE 856 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $27,174.35 |
| 2-F-09-9823 | CONFIDENTIAL EMPLOYEE 867 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $267,283.53 |
| 2-F-09-9847 | CONFIDENTIAL EMPLOYEE 909 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $2,477,100.69 |
| 2-F-09-9836 | CONFIDENTIAL EMPLOYEE 912 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $192,349.77 |
| 2-F-09-19563 | CONFIDENTIAL EMPLOYEE 918 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,696,981.08 |
| 2-F-09-9829 | CONFIDENTIAL EMPLOYEE 931 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $36,788.22 |
| 2-F-09-9860 | CONFIDENTIAL EMPLOYEE 958 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,257.27 |
| 2-F-09-9844 | CONFIDENTIAL EMPLOYEE 963 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $260,500.19 |
| 2-F-09-9889 | CONFIDENTIAL EMPLOYEE 988 - GPP | AVAILABLE UPON REQUEST ACCOUNTS 1-3 | ☑ | ☑ | ☐ | $274,164.64 |
| 2-F-09-9851 | CONFIDENTIAL EMPLOYEE 1009 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $1,184.54 |
| 2-F-09-9917 | CONFIDENTIAL EMPLOYEE 1021 - GPP | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $266,331.04 |
| 2-F-09-9831 | CONFIDENTIAL EMPLOYEE 1056 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $57,991.30 |
| 2-F-09-19567 | CONFIDENTIAL EMPLOYEE 1075 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $49,767.24 |
| 2-F-09-19569 | CONFIDENTIAL EMPLOYEE 1094 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $419,048.00 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit F-9**

**Consideration For Claim: Kodak Global Pension Plan for International Employees "GPP" or Individual Special Agreement**

| ID | Creditor's Name | Mailing Address Including Zip Code | C | U | D | Amount of Claim |
|---|---|---|:-:|:-:|:-:|---|
| 2-F-09-19564 | CONFIDENTIAL EMPLOYEE 1129 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $561,162.89 |
| 2-F-09-19568 | CONFIDENTIAL EMPLOYEE 1156 - SPECIAL AGREEMENT | AVAILABLE UPON REQUEST | ☑ | ☑ | ☐ | $113,315.40 |
|  |  |  |  |  |  | **$40,612,163.50** |

**Specific Notes**

Certain non-resident alien Employees on Kodak's U.S.-based international payroll who are not eligible to participate in the Kodak US pension plan participate in the GPP. Pursuant to a first day order, this plan will not continue for inactive employees. It has not yet been determined whether active employees will continue to receive benefits associated with this plan. In addition, certain active and former Employees have special agreements to provide supplemental pension benefits. Such benefits are not continued for inactive employees pursuant to the first day order and their status with respect to active employees has not yet been determined. The amounts herein are based on a third party actuarial analysis.

In re: __Eastman Kodak Company__                                                    Case No.  __12-10202 (ALG)__

# UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF NEW YORK

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.d., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts and/or unexpired leases to report on this Schedule G.

| | |
|---|---|
| See Attached Schedule G-1 | Insurance Contracts |
| See Attached Schedule G-2 | Financing Agreements |
| See Attached Schedule G-3 | Employment Related Agreements |
| See Attached Schedule G-4 | Lease - Real Property |
| See Attached Schedule G-5 | IP Licensing / Royalty Agreements |
| See Attached Schedule G-6 | Consignment Contract |
| See Attached Schedule G-7 | Purchase Agreement |
| See Attached Schedule G-8 | Sales Agreement |
| See Attached Schedule G-9 | Service Agreement |
| See Attached Schedule G-10 | Philanthropic |
| See Attached Schedule G-11 | Other |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

__1266__    total continuation sheets attached

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-3**

**Employment Related Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-03-65371 | AFANADOR, ALBERT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87370 | AGIN, JOERG | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87371 | ATKINSON, LEWIS | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65372 | AUCOIN, GERARD | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65373 | BARRETT, TIMOTHY BOND | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87352 | BERMAN, ROBERT L. | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87372 | BIEHN, DAVID | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65374 | BILLOW, NICHOLAS W | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87349 | BRADLEY, RON | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65375 | BUCCI, ROBERT JOHN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-88098 | CALHOUN, ELSIE L | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65376 | CHO, VICTOR | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65377 | CLARK, SCOTT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65378 | CODY, PETER | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87373 | COOK, JEFFREY | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87408 | COPLEY, ANDREW P | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87374 | COYNE, MARTIN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65379 | CROCKER, PAMELA R | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65388 | CRUZ, BRIAN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87375 | DAVIS, GEORGE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87347 | DECKER, STEVE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65380 | DEFENDIS, DONNA M | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65381 | DOAN, ALPHA | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-3**

**Employment Related Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-03-65382 | DOOLITTLE, NOAH | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87376 | DRAPER, DANIEL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65383 | ERHARDT, HERBERT JAMES | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87377 | EVANS, WILLIAM | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87378 | FARACI, PHILIP | EMPLOYMENT AGREEMENT 1 | AVAILABLE UPON REQUEST |
| 2-G-03-65384 | FARACI, PHILIP J | EMPLOYMENT AGREEMENT 2 | AVAILABLE UPON REQUEST |
| 2-G-03-87379 | GALLENBERGER, JOHN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87350 | GEIB, STACIA | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87380 | GIROLMO, JOHN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65385 | GONZALEZ, DANIEL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87381 | GORDON, JULIAN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87382 | GRAHAM, GARY | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87383 | GREENE, JESSE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-88099 | HAAG, JOYCE P | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87384 | HAMILTON, CHARLES | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65386 | HERLIHY, PATRICK T | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-88101 | JANSON, WILBERT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87385 | JOHNSON, JEROME | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65387 | JOTWANI, PRADEEP | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65333 | KALANTARI, FEREIDOUN | EMPLOYMENT AGREEMENT 1 | AVAILABLE UPON REQUEST |
| 2-G-03-65363 | KALANTARI, FEREIDOUN | EMPLOYMENT AGREEMENT 2 | AVAILABLE UPON REQUEST |
| 2-G-03-87386 | KELLY, THOMAS | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87387 | KERSTEN, YVONNE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-3**
**Employment Related Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-03-87388 | KNUDSON, MARY | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87389 | KORN, DONALD | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87390 | LEAHY, ROBERT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65335 | LEBEGUE, LOIS | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87391 | LEWIS, TED | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65336 | LOVE, WILLIAM G | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65337 | LUNG, LAUREN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65338 | LYNCH, TIMOTHY M | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65339 | LYONS, CHRISTOPHER | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65340 | MAERSCH, KARL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65341 | MASSEY, MICHAEL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65364 | MATTEUCCI, EVANDRO | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87353 | MCCUE, DIANE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65365 | MEDINA, LUIS | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87392 | MERRILL, JOHN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65342 | MESSERSCHMITT, GARY E. | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87393 | METZ, DAVID | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87394 | MEYER, JAMES | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65359 | MOHAN, GARDE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65360 | NARAYAN, KULKARNI | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65334 | NERI, SHARON C | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65366 | OHLWEILER, ROBERT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87395 | OLSEN, JAMES | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-3**
**Employment Related Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-03-87354 | OVIEDO, GUSTAVO | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65367 | OWEN, ERIC | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65361 | OZUG, PETER | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65343 | PARCHER, GRAEME | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65368 | PARSONS, STEPHEN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87396 | PEREZ, ANTONIO | EMPLOYMENT AGREEMENT 1 | AVAILABLE UPON REQUEST |
| 2-G-03-65344 | PEREZ, ANTONIO M | EMPLOYMENT AGREEMENT 2 | AVAILABLE UPON REQUEST |
| 2-G-03-87397 | PIGNATARO, RICHARD | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87398 | POWERS, JOHN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87399 | PRIBE, JUDY | EMPLOYMENT AGREEMENT 1 | AVAILABLE UPON REQUEST |
| 2-G-03-88100 | PRIBE, JUDY | EMPLOYMENT AGREEMENT 2 | AVAILABLE UPON REQUEST |
| 2-G-03-65362 | PRICE, ROBERT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87351 | PRZYBYLOWICZ, TOM | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65345 | PUGLIESE, KIM C | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87355 | QUATELA, LAURA | EMPLOYMENT AGREEMENT 1 | AVAILABLE UPON REQUEST |
| 2-G-03-65346 | QUATELA, LAURA G | EMPLOYMENT AGREEMENT 2 | AVAILABLE UPON REQUEST |
| 2-G-03-65347 | ROSELLO, ISIDRE | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65348 | RUIZ, ZUNIGA RICARDO | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65349 | SCHONBERG, CARRIE JILL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65350 | SCHULTE, TIMOTHY R | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87348 | SCOTT, PHIL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87400 | SCOTT, WALT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65351 | SECHOWSKI, JUNE M | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-3**

**Employment Related Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-03-65370 | SHIJIE, WAN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87401 | SHORT, JOHN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65352 | SILVERSTEIN, BARRY D | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65353 | SNOOK, DAVID M | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87402 | STEENBURGH, ERIC | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87403 | STEPNES, STEPHEN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65354 | SUMNER, MICHAEL D | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87404 | SUTCLIFFE, JOSEPH | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65355 | TOUSI, SUSAN H | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65369 | TREXLER, STEVEN | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65356 | TRUEBLOOD, LINDA | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87405 | TUBBS, ROBERT | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65357 | VALENTINE, MICHAEL | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87406 | WELTON, THOMAS | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-65358 | YATES, JAMES J | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |
| 2-G-03-87407 | ZAFFINO, FRANK | EMPLOYMENT AGREEMENT | AVAILABLE UPON REQUEST |

**TOTAL NUMBER OF CONTRACTS:  108**

**Specific Notes**

Employment related agreements listed above include, but are not limited to, expatriate and relocation agreements, special benefits agreements, severance agreements, and confidentiality agreements.

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-4**

**Lease - Real Property**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-04-65398 | 15 BANK STREET, LLC | 15 BANK STREET/15 BANK STREET/STAMFORD, CT  06901 | 237 MAMARONECK AVENUE<br>WHITEPLAINS, NY 14650-0208 |
| 2-G-04-65417 | 360 WEST 31ST STREET PROPERTY INVESTORS II, LLC. | PENN PLAZA/360 W 31ST STREET FLOORS 1& 2/NEW YORK, NY 10001 | 370 SEVENTH AVENUE<br>NEW YORK, NY 10001 |
| 2-G-04-65391 | ALLEN, ALLEN & ALLEN | 64TH STREET/1399 64TH STREET/EMERYVILLE, CA  94608-1106 | PO BOX 536<br>TIBURON, CA 94920 |
| 2-G-04-65409 | BBH, INC. | 770 ACCO PLAZA DRIVE/770 ACCO PLAZA DRIVE SPACE A/WHEELING, IL  60090 | 760 SOUTH WOLF ROAD<br>WHEELING, IL 60090 |
| 2-G-04-65403 | CCPQLX, LTD. | ROCK MOUNTAIN ROAD/1355 ROCK MOUNTAIN BLVD/STONE MOUNTAIN, GA  30085 | 8411 PRESTON ROAD<br>DALLAS, TX 75225 |
| 2-G-04-65415 | COUNTY OF MONROE | ROCHESTER AIRPORT/GREATER ROCHESTER INTERNATIONAL AIRPORT/ROCHESTER, NY | 39 WEST MAIN STREET<br>ROCHESTER, NY |
| 2-G-04-65396 | EOP-EMBARCADERO PLACE, LLC | 2300 BUILDING/2300 GENG ROAD SUITE 220/PALO ALTO, CA  94303 | THREE PALO ALTO SQUARE<br>PALO ALTO, CA 94306 |
| 2-G-04-65418 | FIFTEENTH DAYTON, LLC | RESEARCH BLVD/3000 RESEARCH BOULEVARD/DAYTON, OH 45420-4099 | 67 LEWISTON ROAD<br>GROSSE POINTE FARMS, MI 48236 |
| 2-G-04-65393 | FIRST INDUSTRIAL, L.P. | TECHNOLOGY DRIVE/16275 TECHNOLOGY DRIVE/SAN DIEGO, CA 92127 | 898 NORTH SEPULVEDA<br>EL SEGUNDO, CA 90245 |
| 2-G-04-65416 | HEIDELBERG AMERICAS, INC. | MANITOU ROAD/2600 MANITOU ROAD/ROCHESTER, NY | 100 GUTENBERG DRIVE NW<br>KENNESAW, GA 30144-7028 |
| 2-G-04-65392 | HOLLIS STREET INVESTORS II LLC | HOLLIS BUSINESS CENTER/1480 64TH STREET SUITE 300/EMERYVILLE, CA  94608 | 3 BETHESDA METRO CENTER<br>BETHESDA, MD 20814 |
| 2-G-04-65389 | HUNT VENTURES, LLC | PINNACLE POINT DRIVE/5430 PINNACLE POINT DRIVE SUITE 100/ROGERS, AR  72758 | 3333 PINNACLE HILLS PARKWAY<br>ROGERS, AR 72758 |
| 2-G-04-65410 | IMAGE SENSOR TECHNOLOGIES RE CORPORATION | EBP-KODAK RESEARCH BLDG. 81/2000 LAKE AVENUE B, 1ST, 3RD, 4TH, 5TH, R-4/ROCHESTER, NY | 360 NORTH CRESCENT DRIVE, SOUTH BUILDING<br>BEVERLY HILLS, CA 90210 |
| 2-G-04-65411 | IMATION CORPORATION | DISCOVERY BUILDING/ONE IMATION WAY/OAKDALE, MN  55128 | 1 IMATION PLACE<br>OAKDALE, MN 55128 |
| 2-G-04-65390 | INDUSTRIAL CENTERS CORP. | SAN FERNANDO ROAD/3110 SAN FERNANDO ROAD/BURBANK, CA  91506 | 1819 WEST OLIVE AVENUE<br>BURBANK, CA 91506 |
| 2-G-04-65421 | ITT INDUSTRIES INC. | TECHNOLOGY PARK BUILDING 13/2640 MANITOU ROAD/ROCHESTER, NY  14652 | 1919 WEST COOK ROAD<br>FORT WAYNE, IN 46801 |
| 2-G-04-65400 | ITT INDUSTRIES SPACE SYSTEMS, LLC | EBP BLDG. 602/1669 LAKE AVENUE/ROCHESTER, NY  14650 | 800 LEE ROAD<br>ROCHESTER, NY 14606-0488 |
| 2-G-04-65412 | KADO SOUTHDALE INVESTMENT, LLC | SOUTHDALE OFFICE CENTRE/6750 FRANCE AVENUE SOUTH 200/EDINA, MN  55435 | 6750 FRANCE AVENUE SOUTH<br>EDINA, MN 55435 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-4**

**Lease - Real Property**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-04-65419 | KETTERING OFFICE PARK, LLC | 3100 RESEARCH BLVD./3100 RESEARCH BLVD. POD 7/KETTERING, OH 45420 | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2-G-04-65397 | LOUIS & HENRY BECKENSTEIN | PRESTIGE PARK CIRCLE/88 PRESTIGE PARK CIRCLE/EAST HARTFORD, CT 06108 | 183 PRESTIGE PARK ROAD EAST HARTFORD, CT |
| 2-G-04-65413 | MARY JO EVERHART & SUSAN DAVIS | HOFF INDUSTRIAL DRIVE/1414 & 1422 HOFF INDUSTRIAL DRIVE/O'FALLON, MO 63366 | 2209 DROSTE ROAD ST. CHARLES, MO 63301 |
| 2-G-04-65405 | PERIMETER SUMMIT PARCEL 3 LIMITED PARTNERSHIP | PERIMETER SUMMIT PARCEL 3 STORAGE SPACE/3003 SUMMIT BLVD/ATLANTA, GA 30394 | 2002 SUMMIT BOULEVARD ATLANTA, GA 30319 |
| 2-G-04-65404 | PERIMETER SUMMIT PARCEL 3 LIMITED PARTNERSHIP | PERIMETER SUMMIT PARCEL 3/3003 SUMMIT BLVD 11TH, 12TH/ATLANTA, GA 30394 | 2002 SUMMIT BOULEVARD ATLANTA, GA 30319 |
| 2-G-04-65401 | QUORUM CENTER ASSOCIATES LLC | BUILDING E/4301 VINELAND ROAD SUITES E-7, 8, 9, 10, 11, 12/ORLANDO, FL 32811 | 2701 MAITLAND CENTER PARKWAY MAITLAND, FL 32751 |
| 2-G-04-65399 | REGUS MANAGEMENT GROUP | 1200 G STREET, SUITE 800/1200 G STREET 818 & 822/WASHINGTON, DC 20005 | 1200 G STREET NW WASHINGTON, DC 20005 |
| 2-G-04-65420 | TECH PARK OWNER LLC | ROCHESTER TECHNOLOGY PARK/2640 MANITOU ROAD BUILDING 9/ROCHESTER, NY 14624 | 190 NORTH STREET BROOKLYN, NY 11211 |
| 2-G-04-65395 | THOMPSON NATIONAL PROPERTIES, LLC | 1017 N. LAS PALMAS/1017 N. LAS PALMAS/LOS ANGELES, CA | 1900 MAIN STREET IRVINE, CA 92614 |
| 2-G-04-65394 | THOMPSON NATIONAL PROPERTIES, LLC | 6700 SANTA MONICA BOULEVARD/6700 SANTA MONICA BOULEVARD/LOS ANGELES, CA | 1900 MAIN STREET IRVINE, CA 92614 |
| 2-G-04-65414 | TRIANGLE BUSINESS CENTER INVESTORS, LLC | BUILDING 2A/4020 STIRRUP CREEK DRIVE BUILDING 2A (PREMISES 100)/DURHAM, NC 27703 | 2700-178 SUMNER BLVD. RALEIGH, NC 27616 |
| 2-G-04-65407 | WADDELL INDUSTRIAL PARK | MILLER ROAD/5224 MILLER ROAD SUITE 3B/COLUMBUS, GA 31909 | #1 BRADLEY PARK COURT COLUMBUS, GA 31904 |
| 2-G-04-65408 | WADDELL INDUSTRIAL PARK | MILLER ROAD/5224 MILLER ROAD, SECTION 2B BUILDING B/COLUMBUS, GA | 1 BRADLY PARK COURT COLUMBUS, GA 31904 |
| 2-G-04-65406 | WADDELL INDUSTRIAL PARK | MILLER ROAD/5224 MILLER ROAD SPACE 6, BLDG. A/COLUMBUS, GA | 3615 GENTIAN BLVD. COLUMBUS, GA 31907 |
| 2-G-04-87986 | WINDSOR RENEWAL LLC | WELD COUNTY, COLORADO LEASE OF LAND EFFECTIVE DATE: 12/20/2018 | 252 CLAYTON STREET FOURTH FLOOR DENVER, CO 80206 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-4**

**Lease - Real Property**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|

**TOTAL NUMBER OF CONTRACTS: 33**

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65432 | 3M COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/1996 | 3M CENTER ST. PAUL, MN 55144 |
| 2-G-05-65493 | AATON | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/4/1999 | 2, RUE DE LA PAIX BP3002 GRENOBLE CDX1 38001 FRANCE |
| 2-G-05-65426 | ABB INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/5/1992 | 1250 BROWN ROAD AUBURN HILLS, MI 48326 |
| 2-G-05-65874 | ABBOTT LABORATORIES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/11/2011 | 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2-G-05-65475 | ABILITY ENTERPRISE CO., LTD. (VIEWQUEST) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/18/2003 | 4 FL., NO. 8, LANE 7 WUCHIAN RD. WUGU SHIANG TAIPEI 248 CHINA |
| 2-G-05-65800 | ACACIA PATENT ACQUISITION LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/2008 | 500 NEWPORT CENTER DRIVE, 7TH FLOOR NEWPORT BEACH, CA 92660 |
| 2-G-05-65712 | ACCESS CO. LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/17/1996 | 1-64 KANDA JINBO-CHO CHIYODA-KU TOKYO 101 JAPAN |
| 2-G-05-65691 | ACCUSOFT CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/5/1995 | 225 CEDAR HILL STREET SUITE 339 MARLBOROUGH, MA 01752 |
| 2-G-05-65692 | ADAPTIVE SOLUTIONS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/5/1995 | 1400 NW COMPTON DRIVE BEAVERTON, OR 97006 |
| 2-G-05-65835 | ADOBE SYSTEMS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/8/2009 | 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2-G-05-65639 | ADOBE SYSTEMS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/13/2003 | 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2-G-05-65446 | ADVANCED CHEMISTRY DEVELOPMENT, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/1/2002 | 90 ADELAIDE STREET WEST SUITE 600 TORONTO, ONTARIO M5H 3V9 JAPAN |
| 2-G-05-65717 | ADVANCED MECHATRONICS SERVICES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/19/1996 | S610 GUHN ROAD SUITE 100 HOUSTON, TX 77040 |
| 2-G-05-65515 | AGFA-GEVAERT A.G. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/2/1994 | SEPTESTRAAT 27 MORTSEL B2640 |
| 2-G-05-65530 | AGFA-GEVAERT A.G. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/20/1994 | SEPTESTRAAT 27 MORTSEL B2640 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65575 | AGFA-GEVAERT A.G. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/1997 | SEPTESTRAAT 27 MORTSEL B2640 |
| 2-G-05-65620 | AGFA-GEVAERT A.G. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/29/1996 | SEPTESTRAAT 27 MORTSEL B2640 |
| 2-G-05-65559 | AGFA-GEVAERT A.G. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/2/1994 | SEPTESTRAAT 27 MORTSEL B2640 |
| 2-G-05-65821 | AGFA-GEVAERT N.V. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2009 | SEPTESTRAAT 29 MORTSEL B2640 |
| 2-G-05-65820 | AGFA-GEVAERT N.V. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2009 | SEPTESTRAAT 28 MORTSEL B2640 |
| 2-G-05-65762 | ALLIED SECURITY TRUST I | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2007 | 488 FREEDOM PLAINS ROAD SUITE 126 POUGHKEEPSIE, NY 12603 |
| 2-G-05-65769 | ALLIED SECURITY TRUST I | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2007 | 488 FREEDOM PLAINS ROAD SUITE 126 POUGHKEEPSIE, NY 12603 |
| 2-G-05-65842 | ALLIED VISION TECHNOLOGIES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/14/2010 | 101-3750 NORTH FRASER WAY BURNABY, BC V5J 5E9 CANADA |
| 2-G-05-65588 | ALTEK CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/2004 | 3F NO. 10, LI-HSIN ROAD SCIENCE-BASED INDUSTRIAL PARK HSINCHU CHINA |
| 2-G-05-65884 | AMERICAN COLOR IMAGING INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/15/2011 | 715 E 18TH ST CEDAR FALLS, IA 50613 |
| 2-G-05-65856 | AMERICAN LITHO, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/15/2005 | 160 E. ELK TRAIL CAROL STREAM, IL 60188 |
| 2-G-05-65467 | APPAIRENT TECHNOLOGIES, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2001 | 150 LUCIUS GORDON DRIVE WEST HENRIETTA, NY 14586-9687 |
| 2-G-05-65468 | APPAIRENT TECHNOLOGIES, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2001 | 150 LUCIUS GORDON DRIVE WEST HENRIETTA, NY 14586-9687 |
| 2-G-05-65711 | APPLE COMPUTER, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/17/1995 | ONE INFINITE LOOP CUPERTINO, CA 95014 |
| 2-G-05-65740 | APPLE COMPUTER, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/2007 | ONE INFINITE LOOP CUPERTINO, CA 95014 |
| 2-G-05-65611 | APPLIED ELECTRO-OPTICS CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/1999 | 4516 HENRY STREET PITTSBURGH, PA 15213 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65680 | APPLIED GRAPHICS TECHNOLOGY, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/1993 | 50 WEST 23RD STREET NEW YORK, NY 10010 |
| 2-G-05-65806 | ARM LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/7/2009 | 110 FULBOURN ROAD CAMBRIDGE CB1 9NJ UNITED KINGDOM |
| 2-G-05-65601 | ARMSTRON MONITORING COMPANY, THE | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1999 | 215 COLONNADE ROAD SOUTH OTTAWA, ONTARIO K2E 7K3 CANADA |
| 2-G-05-65840 | ARRI ARNOLD & RICHTER CINE TECHNIK GMBH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/23/2010 | TÜRKENSTRAßE 89 MUNICH D-80799 GERMANY |
| 2-G-05-65574 | ASANUMA & CO. LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/5/1996 | 3-7, HIRAKAWA-CHO 2 CHOME CHIYODA-KU TOKYO JAPAN |
| 2-G-05-65585 | ASIA OPTICAL CO. INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/9/2004 | NO. 22-3, SOUTH 2ND ROAD T.E.P.Z., TAICHUNG 427 TAIWAN TAIWAN, PROVINCE OF CHINA |
| 2-G-05-65480 | ATEX | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/13/1994 | 15 CROSBY DRIVE BEDFORD, MA 01730 |
| 2-G-05-65803 | ATLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/27/2007 | 100 RIALTO PLACE SUITE 950 MELBOURNE, FL 32901 |
| 2-G-05-87369 | ATLC | IP LICENSING / ROYALTY AGREEMENTS | 100 RIALTO PLACE SUITE 950 MELBOURNE, FL 32901 |
| 2-G-05-65829 | ATLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/18/2010 | 100 RIALTO PLACE SUITE 950 MELBOURNE, FL 32901 |
| 2-G-05-65773 | AUDIO MPEG, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2007 | 99 CANAL CENTER PLAZA SUITE 220 ALEXANDRIA, VA |
| 2-G-05-65843 | AVANCEPT LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/4/2010 | 7845 S. MEMORIAL DRIVE STE. 8107 TULSA, OK 74133 |
| 2-G-05-65438 | AVECIA LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/22/2000 | P.O. BOX 42 HEXAGON HOUSE BLACKLEY, MANCHESTER M9 8ZS UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65618 | AVERY DENNISON CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/26/1995 | 150 NORTH ORANGE GROVE BOULEVARD P.O. BOX 7090 PASADENA, CA 91109-7090 |
| 2-G-05-65879 | BASF AG | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/31/2011 | KIOICHO BLDG. 3-12, KIOICHO CHIYODA-KU TOKYO 102-0094 JAPAN |
| 2-G-05-65848 | BETANET LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/2010 | 719 WEST FRONT STREET SUITE 105 TYLER, TX 75702 |
| 2-G-05-65834 | BOLLINGER LANE LLC ( LINKED TO ALLIED SECURITY TRUST) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/30/2009 | 4365 EXECUTIVE DRIVE SUITE 1100 SAN DIEGO, CA 92121 |
| 2-G-05-65660 | CALCOMP TECHNOLOGY INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/29/1998 | 2411 WEST LA PALMA AVENUE ANAHEIM, CA 92801 |
| 2-G-05-65693 | CALDERA GRAPHICS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/11/1995 | 25 BOULEVARD WILSON BP 94 STRSBOURG CEDEX 67067 FRANCE |
| 2-G-05-65694 | CANDELA LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/2/1995 | 1676 EAST CLIFF ROAD BURNSVILLE, MN 55337 |
| 2-G-05-65751 | CANON, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/1/2006 | 30-2, SHIMOMARUKO 3-CHROME OHTA-KU TOKYO 146-8501 JAPAN |
| 2-G-05-65663 | CANON, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/1998 | 30-2, SHIMOMARUKO 3-CHROME OHTA-KU TOKYO 146-8501 JAPAN |
| 2-G-05-65897 | CARESTREAM HEALTH INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/30/2007 | 150 VERONA ST ROCHESTER, NY 14608 |
| 2-G-05-65746 | CARESTREAM HEALTH INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET ROCHESTER, NY 14608 |
| 2-G-05-65747 | CARESTREAM HEALTH INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET ROCHESTER, NY 14608 |
| 2-G-05-65881 | CARESTREAM HEALTH INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET ROCHESTER, NY 14608 |
| 2-G-05-65745 | CARESTREAM HEALTH INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET ROCHESTER, NY 14608 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65464 | CASIO COMPUTER CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/1/2001 | NO. 6-2, HONCHO 1-CHROME SHIBUYA-KU TOKYO 151-8543 JAPAN |
| 2-G-05-65586 | CASIO COMPUTER CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2004 | NO. 6-2, HONCHO 1-CHROME SHIBUYA-KU TOKYO 151-8543 JAPAN |
| 2-G-05-65434 | CELANESE CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/30/1976 | 1211 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2-G-05-65734 | CEWE COLOR AG & CO. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/15/2006 | MEERWEG 30-32 OLDENBURG 26133 |
| 2-G-05-65516 | CEWE COLOR AG & CO. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/11/1994 | MEERWEG 30-32 OLDENBURG 26133 |
| 2-G-05-65742 | CHI MEI CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/23/2007 | 59-1, SAN CHIA, JEN TE TAINAN COUNTY |
| 2-G-05-65743 | CHI MEI OPTOELECTRONICS CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/23/2007 | NO.1, CHI-YEH ROAD TAINAN SCIENCE-BASED INDUSTRIAL PAR TAINAN COUNTY 74147 |
| 2-G-05-65794 | CHIKOSKY, MATTHEW A | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/14/2008 | 481 WHIPPOORWILL DRIVE HERMITAGE, PA 16148 |
| 2-G-05-65716 | CHROMATIC SOFTWARE | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/6/1996 | 2440 16TH STREET, #283 SAN FRANCISCO, CA 94103 |
| 2-G-05-65499 | CINESITE (EUROPE) LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/1/2000 | 9 CARLISLE ST LONDON WIV 5RG UNITED KINGDOM |
| 2-G-05-65500 | CINESITE INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/1/2000 | 1017 N. LAS PALMAS SUITE 300 HOLLYWOOD, CA 90038 |
| 2-G-05-65741 | CINTEL INTERNATIONAL LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/5/2007 | WATTON ROAD, WARE HERTFORDSHIRE SG12 OAE UNITED KINGDOM |
| 2-G-05-65461 | CLARKSON UNIVERSITY/FERRO CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/13/1999 | 1000 LAKESIDE AVENUE CLEVELAND, OH 44114 |
| 2-G-05-65695 | CLOANTO ITALIA SRL | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/1995 | VIA G.B. BISON 26 UDINE 33100 |
| 2-G-05-65868 | COLGIN CELLARS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/18/2010 | P.O. BOX 254 ST. HELENA, CA 94574 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65690 | COLOR CONCEPT | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/6/1995 | IM ALTEN BREIDT 4 LOHMAR D53797 |
| 2-G-05-65786 | COLORQUICK L.L.C. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/23/2008 | 9100 PENNSAUKEN HIGHWAY PENNSAUKEN, NJ 08110 |
| 2-G-05-65733 | COMPRESSION LABS INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/25/2006 | 108 WILD BASIN RD AUSTIN, TX 78746 |
| 2-G-05-65449 | CONDIAS GMBH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/2004 | FRAUNHOFER STRASSE 1B ITZEHOE D-25524 |
| 2-G-05-65517 | COPAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/24/1994 | 2-16-20 SHIMURA ITABASHI-KU TOKYO JAPAN |
| 2-G-05-65558 | COPAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/24/1994 | 2-16-20 SHIMURA ITABASHI-KU TOKYO JAPAN |
| 2-G-05-65714 | COREL CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/27/1995 | 1600 CARLING AVE OTTAWA K1Z 8R7 CANADA |
| 2-G-05-65642 | CORNELL RESEARCH FOUNDATION INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/1/1993 | 20 THORNWOOD DRIVE SUITE 105 ITHACA, NY 14850 |
| 2-G-05-65682 | CORPORATE MEDIA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/1993 | BODENER STR. 92 HANNOVER |
| 2-G-05-65550 | CREATIVE PRODUCTS UNLIMITED INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/16/1996 | 624 RAINIER AVENUE SOUTH SEATTLE, WA 98144 |
| 2-G-05-65858 | CREO INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/14/2005 | 3700 GILMORE WAY BURNABY, BC V5G 4M1 CANADA |
| 2-G-05-65565 | CROWN PHOTO SYSTEMS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/6/1994 | 6120 31ST AVENUE NE MARYSVILLE, WA 98271 |
| 2-G-05-65533 | CROWN PHOTO SYSTEMS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/6/1994 | 6120 31ST AVENUE NE MARYSVILLE, WA 98271 |
| 2-G-05-65445 | CSEM | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/1/2002 | JAQUET-DROZ I CASE POSTALE NEUCHTATEL CH-2007 FRANCE |
| 2-G-05-65458 | CYCLOTOMICS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/4/1985 | 2120 HASTE STREET BERKELEY, CA 94704 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65636 | CYCOLOR, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/17/2003 | 7F ICHIGAYA DAIGO BLDG. 1 GOBANCHO, CHIYODA-KU TOKYO 102-0076 JAPAN |
| 2-G-05-65498 | DA VINCI SYSTEMS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/7/2003 | 4397 NW 124 AVENUE CORAL SPRINGS, FL 33065 |
| 2-G-05-65638 | DAI NIPPON PRINTING CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/20/2004 | ICHIGAYA SANKYO BLDG., 2F, 14-1 HARAIKATAMACHI, SHINJUKU-KU TOKYO 162-0841 JAPAN |
| 2-G-05-65696 | DAYSTAR DIGITAL | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/31/1995 | 5556 ATLANTA HIGHWAY FLOWERY BRANCH, GA 30542 |
| 2-G-05-65477 | DAYTON OPERATIONS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/29/1993 | 3100 RESEARCH BOULEVARD KETTERING, OH 45420-4099 |
| 2-G-05-65478 | DAYTON OPERATIONS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/29/1993 | 3100 RESEARCH BOULEVARD KETTERING, OH 45420-4099 |
| 2-G-05-65630 | DENSO CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/28/2001 | 1-1, SHOWA-CHO, KARIYA-SHI AICHI-K 448-8661 |
| 2-G-05-65727 | DIALOG IMAGING SYSTEMS GMBH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/11/2006 | NEUE STRASSE 95 D-73230 KIRCHHEIM-NABERN |
| 2-G-05-65880 | DIC CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/2011 | 7-20 NIHONBASHI 3-CHROME CHUO-KU TOKYO 103-8233 JAPAN |
| 2-G-05-65697 | DICE AMERICA INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/2/1995 | 7676 NETWORK DRIVE SUITE A VICTOR, NY 14564 |
| 2-G-05-65710 | DIGITAL COLLECTIONS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/22/1996 | VERLAGSGES MBH HAMMERBROOK STR. 93 HAMBURG 20097 GERMANY |
| 2-G-05-65817 | DIGITAL CONTENT PROTECTION LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/9/2008 | C/O INTEL CORPORATION 2111 NE 25TH AVENUE HILLSBORO, OR 97124 |
| 2-G-05-65537 | DIGITAL NOW INC. (NAME CHANGE TO LUMINUS SYSTEMS) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/10/1995 | 624 RAINIER AVENUE SOUTH SEATTLE, WA 98144 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65845 | DIGNA MANAGEMENT LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/8/2010 | BLOCK 3, TUE HARCOURT CENTRE HARCOURT ROAD DUBLIN IRELAND |
| 2-G-05-65813 | DISC LINK CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/31/2007 | 500 NEWPORT CENTER DRIVE, 7TH FLOOR NEWPORT BEACH, CA 92660 |
| 2-G-05-65460 | DISCOVISION ASSOCIATES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/1996 | POST OFFICE BOX 19616 IRVINE, CA 92713 |
| 2-G-05-65863 | DOCUMENT SECURITY SYSTEMS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/4/2010 | 28 EAST MAIN STREET, SUITE 1525 ROCHESTER, NY 14614 |
| 2-G-05-65826 | DR SYSTEMS INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/1/2009 | 10140 MESA RIM ROAD SAN DIEGO, CA |
| 2-G-05-65760 | DR SYSTEMS INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/10/2007 | 10140 MESA RIM ROAD SAN DIEGO, CA |
| 2-G-05-65788 | DXG TECHNOLOGY CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/8/2008 | 15 FL., NO. 4, SEC. 3 MING-CHAUN EAST ROAD TAIWAN TAIWAN, PROVINCE OF CHINA |
| 2-G-05-65720 | EASTMAN CHEMICAL COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/7/1997 | P.O BOX 511 KINGSPORT, TN 37662 |
| 2-G-05-65723 | EASTMAN KODAK SA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/1/2004 | 29-31 ROUTE DE L'AEROPORT GENEVA 1215 SWITZERLAND |
| 2-G-05-65862 | EASTMAN KODAK SARL | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2010 | 29, ROUTE DE PRE-BOIS GENEVA 1215 SWITZERLAND |
| 2-G-05-65722 | ECMA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/21/1997 | 114 RUE DU RHONE GENEVA 1204 SWITZERLAND |
| 2-G-05-65592 | ECRM INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/11/2002 | 554 CLARK ROAD TEWKSBURY, MA 01876 |
| 2-G-05-65489 | EEV LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1997 | 106 WATERHOUE LANE CHELMSFORD ESSEX CM1 2QU UNITED KINGDOM |
| 2-G-05-65487 | EEV LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/28/1996 | 106 WATERHOUE LANE CHELMSFORD ESSEX CM1 2QU UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65815 | ELAN PHARMA INTERNATIONAL LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/1995 | WLL HOUSE SHANNON BUSINESS PARK, SHANNON COUNTY CLARE |
| 2-G-05-65664 | EMAGIN CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/1998 | 1580 ROUTE 52 HOPEWELL JUNCTION, NY 12533 |
| 2-G-05-65744 | EMAGIN CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/30/2007 | 1580 ROUTE 52 HOPEWELL JUNCTION, NY 12533 |
| 2-G-05-65665 | EMAGIN CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/29/1999 | 1580 ROUTE 52 HOPEWELL JUNCTION, NY 12533 |
| 2-G-05-65864 | ERGONOMIC GROUP INC. (EGI) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/4/2010 | 609-3 CANTIAGUE ROCK ROAD WESTBURY, NY 11590 |
| 2-G-05-65518 | F.C. MANUFACTURING CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/1994 | NO. 51-1, 2-CHOME. KITA-ITAMI, ITAM HYOGO 664 |
| 2-G-05-65768 | FILMLIGHT DIGITAL FILM TECHNOLOGY INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/2008 | 3255 CAHUENGA BLVD WEST SUITE301 LOS ANGELES, CA |
| 2-G-05-65767 | FILMLIGHT LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/2008 | ARTISTS HOUSE 14-15 MANETTE STREET LONDON W1D 4AP UNITED KINGDOM |
| 2-G-05-65732 | FLEXTRONICS INTERNATIONAL LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/18/2006 | 305 INTERLOCKEN BLVD. BROOMFIELD, CO 80021 |
| 2-G-05-65614 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/11/1994 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65540 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/28/1994 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65459 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/17/1996 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65453 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2002 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65441 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1998 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65613 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/27/1993 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65615 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/21/1995 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65617 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/21/1995 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65452 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2004 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65440 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1998 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65435 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2004 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65539 | FUJI PHOTO FILM CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/18/1995 | 26-30 NISHIAZABU 2-CHROME MINATO-KU TOKYO 106 JAPAN |
| 2-G-05-65761 | FUJIFILM CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/1/2007 | 7-3 AKASAKA 9-CHOME, MINATO-KU TOKYO 107-0052 JAPAN |
| 2-G-05-65587 | FUNAI ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/12/2004 | 7-1, 7-CHOME, NAKAGAITO, DAITO OSAKA 574-0013 JAPAN |
| 2-G-05-65437 | GALDERMA RESEARCH AND DEVELOPMENT SNC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/15/2000 | 635 ROUTE DES LUCIOLES SOPHIA ANTIPOLIS 6902 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65596 | GARMIN INTERNATIONAL, INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 1/1/2005 | 1200 E. 151ST STREET<br>OLATHE, KS 66062 |
| 2-G-05-65625 | GLOBAL ENTERPRISE TECHNOLOGIES CORP. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 2/21/1996 | 275 WYMAN STREET<br>WALTHAM, MA 02154 |
| 2-G-05-65450 | GLOBAL LIGHTING TECHNOLOGIES, INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 11/17/2003 | 55 ANDREWS CIRCLE<br>BRECKSVILLE, OH 44141 |
| 2-G-05-65833 | GLOBAL OLED TECHNOLOGY LLC | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 12/30/2009 | 1209 ORANGE STREET<br>WILMINGTON, DE 19801 |
| 2-G-05-65626 | GLUNZ & JENSEN | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 10/3/1996 | HASLEVVEJ 13<br>RINGSTED 4100<br>DENMARK |
| 2-G-05-65553 | GOKO CAMERA CO. LTD. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 5/30/1996 | 3-380 TUKAGOSHI, SAIWAI-KU<br>KAWASA KI-SHI 210<br>JAPAN |
| 2-G-05-65548 | GPE SRL | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 4/3/1996 | VIA FIUMICINO 10<br>AZZANO DECIMO<br>PORDENONE 33082<br>ITALY |
| 2-G-05-65578 | GRETAG IMAGING AG | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 4/13/1998 | ALTHARDSTRASSE 70<br>REGENSDORF 8105<br>GERMANY |
| 2-G-05-65513 | GRETAG IMAGING GROUP INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 11/3/1993 | 2070 WESTOVER RD<br>CHICOPEE, MA 01022 |
| 2-G-05-65536 | GRETAG IMAGING GROUP INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 6/24/1994 | 2070 WESTOVER RD<br>CHICOPEE, MA 01022 |
| 2-G-05-65579 | GRETAG IMAGING INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 2/2/1998 | 2070 WESTOVER RD<br>CHICOPEE, MA 01022 |
| 2-G-05-65567 | GRETAG IMAGING INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 5/5/1994 | 2070 WESTOVER RD<br>CHICOPEE, MA 01022 |
| 2-G-05-65519 | GRETAG IMAGING INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 5/5/1994 | 2070 WESTOVER RD<br>CHICOPEE, MA 01022 |
| 2-G-05-65844 | GROUP 47, LLC | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 9/8/2010 | 2829 E. WASATCH CT.<br>THOUSAND OAKS, CA 91362 |
| 2-G-05-65554 | HALINA INVESTMENTS LIMITED | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 5/30/1996 | 981 KINGS ROAD<br>HAKING BLDG., SUITE 1108 |
| 2-G-05-65737 | HALLMARK CARDS | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 11/9/1995 | 2501 MCGEE TRAFFICWAY<br>KANSAS CITY, MO 64108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65715 | HANDMADE SOFTWARE INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/12/1996 | 48860 MILMONT DRIVE, #106 FREMONT, CA 94538 |
| 2-G-05-65456 | HARRIS CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/20/1995 | PO BOX 883 MELBOURNE, FL 32902-0883 |
| 2-G-05-65491 | HARVARD COLLEGE (PRESIDENT AND FELLOWS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/14/1987 | 449 HOLYOKE CENTER 1350 MASSACHUSETTS AVENUE MA 02138 |
| 2-G-05-65809 | HAYSTACK ALLEY LLC (LINKED TO ALLIED SECURITY TRUST) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/17/2009 | 4365 EXECUTIVE DRIVE SUITE 1100 SAN DIEGO, CA 92121 |
| 2-G-05-65787 | HDMI LICENSING LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/18/2008 | 1060 E. ARQUES AVE SUITE 100 SUNNYVALE, CA 94085 |
| 2-G-05-65671 | HEDELBERGER DRUCKMASCHINEN AG/NEXPRESS SLNS LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/17/1999 | KURFURSTEN-ANLAGE 52-60 |
| 2-G-05-65877 | HEIDELBERG POSTPRESS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/15/2007 | KURFURSTEN-ANLAGE 52-60 HEIDELBERG 69115 GERMANY |
| 2-G-05-65673 | HEWLETT PACKARD COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2005 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65541 | HEWLETT PACKARD COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/26/1995 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65603 | HEWLETT PACKARD COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/25/2003 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65655 | HEWLETT PACKARD COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/24/1995 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65780 | HEWLETT PACKARD COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/9/1984 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65590 | HEWLETT PACKARD COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/4/2004 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65805 | HEWLETT PACKARD COMPANY/DISPLAYTECH INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/3/2004 | 3000 HANOVER STREET PALO ALTO, CA 94304 |
| 2-G-05-65772 | HILLCREST LABORATORIES, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/20/2007 | 15245 SHADY GROVE ROAD SUITE 400 ROCKVILLE, MD 20850-3222 |
| 2-G-05-65447 | HILLS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/5/2003 | 7785 ELLIS ROAD WEST MELBOURNE, FL 32904 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65661 | HITACHI LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/22/1998 | NEW MARUNOUCHI BLDG. 5-1 MARUNOCUCHI 1-CHROME, CHIYODA-K TOKYO 100-8220 JAPAN |
| 2-G-05-65683 | IBM | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/18/1994 | 1000 NW 51 ST STREET BOCA RATON, FL 33432 |
| 2-G-05-65492 | IBM | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1985 | 1000 NW 51 ST STREET BOCA RATON, FL 33432 |
| 2-G-05-65778 | IBM | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1987 | 1000 NW 51 ST STREET BOCA RATON, FL 33432 |
| 2-G-05-65532 | ILFORD LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/13/1994 | TOWN LANE MOBBERLEY KNUTSFORD CHESHIRE WA16 7JL |
| 2-G-05-65698 | IMAGEMARK SOFTWARE LABS INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/14/1995 | 4901 MAIN SUITE 300 KANSAS CITY, MO 64112 |
| 2-G-05-65502 | IMAGICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/2005 | 2-14-1 HIGASHIGOTANDA SHINAGAWA-KU TOKYO 141-0022 JAPAN |
| 2-G-05-65870 | IMATION CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/2001 | 1 IMATION PLACE OAKDALE, MN 55128-3414 |
| 2-G-05-65529 | IMATION CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/28/1994 | 1 IMATION PLACE OAKDALE, MN 55128-3414 |
| 2-G-05-65857 | IMATION CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/15/2005 | 1 IMATION PLACE OAKDALE, MN 55128-3414 |
| 2-G-05-65859 | IMATION CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/14/2005 | 1 IMATION PLACE OAKDALE, MN 55128-3414 |
| 2-G-05-65573 | IMATION CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/28/1994 | 1 IMATION PLACE OAKDALE, MN 55128-3414 |
| 2-G-05-65867 | IMAX CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/6/2011 | 2525 SPEAKMAN DRIVE MISSISSAUGA, ONTARIO L5K 1B1 CANADA |
| 2-G-05-65882 | IMAX CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/18/2011 | 2525 SPEAKMAN DRIVE MISSISSAUGA, ONTARIO L5K 1B1 CANADA |
| 2-G-05-65816 | IMBRYS LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/1/2009 | 4, ASHMEAD DRIVE CAMBRIDGE CB23 7XT UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65424 | IMMUNEX/IMMUNOLOGY VENTURES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/1/1989 | 51 UNIVERSITY STREET SEATTLE, WA 98101 |
| 2-G-05-65777 | IMNET | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/22/1996 | 8601 DUNWOODY PLACE SUITE 420 ATLANTA, GA 30350 |
| 2-G-05-65485 | IMPERIAL CHEMICAL INDUSTRIES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/8/1994 | IMPERIAL CHEMICAL HOUSE MILLBANK LONDON SW1P 3JF UNITED KINGDOM |
| 2-G-05-65662 | IMPERIAL CHEMICAL INDUSTRIES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/1998 | IMPERIAL CHEMICAL HOUSE MILLBANK LONDON SW1P 3JF UNITED KINGDOM |
| 2-G-05-65749 | INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE (ITRI) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/31/2007 | 195, SEC. 4, CHUNG HSING RD. HSINCHU 310 JAPAN |
| 2-G-05-65473 | INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE (ITRI) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/12/2002 | 195, SEC. 4, CHUNG HSING RD. HSINCHU 310 JAPAN |
| 2-G-05-65627 | INFORTECH INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/30/1997 | MARUKO CENTER BLDG. 6F, 2-14-1 HIGASHI-UENO, TAITO-KU TOKYO 110 JAPAN |
| 2-G-05-65650 | INKJET SYSTEMS GMBH & CO. KG | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/22/1994 | ROHRDAMM 7 13620 GERMANY |
| 2-G-05-65481 | INSTITUT PASTEUR | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/8/1996 | 28, RUE DU DOCTEUR ROUX PARIS CEDEX 15 75724 FRANCE |
| 2-G-05-65425 | INTEL CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/29/1992 | 2200 MISSION COLLEGE BLVD. SANTA CLARA, CA 95052 |
| 2-G-05-65483 | INTEL CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/30/1998 | 2200 MISSION COLLEGE BLVD. SANTA CLARA, CA 95052 |
| 2-G-05-65807 | INTERNATIONAL MANUFACTURING AND ENGINEERING SERVICES CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/6/2007 | 3-KIRIHARA-CHO FUJISAWA-SHI 252-0811 JAPAN |
| 2-G-05-65801 | INTERNATIONAL PRINTER CORP. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/2008 | 500 NEWPORT CENTER DRIVE 7TH FLOOR NEWPORT BEACH, CA 92660 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| <u>Contract ID</u> | <u>Counterparty Name</u> | <u>Contract Description</u> | <u>Address</u> |
|---|---|---|---|
| 2-G-05-87992 | ISEEMEDIA INC. | DEVELOPMENT AND LICENSE AGREEMENT EFFECTIVE DATE: 3/1/2006 | 180 JARDIN DRIVE VAUGHAN, ONTARIO L4K 1X8 CANADA |
| 2-G-05-65783 | ITN ENERGY SYSTEMS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/2008 | 8130 SHAFFER PKWY LITTLETON, CO |
| 2-G-05-65654 | JANSSEN PHARMACEUTICA N.V. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/1995 | B-2340 BEERSE TURNHOUTSEWEG 30 BELGIUM |
| 2-G-05-65860 | JAZZ SEMICONDUCTOR, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2010 | 4321 JAMBOREE ROAD NEWPORT BEACH, CA 92660 |
| 2-G-05-65444 | JEOL LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/2002 | 1-2 MUSASHINO 3-CHROME AKISHIMA TOKYO 196-8558 JAPAN |
| 2-G-05-65643 | JEROME H. LEMELSON | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/18/1994 | NOT AVAILABLE |
| 2-G-05-65765 | JVC - VICTOR COMPANY OF JAPAN, LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2007 | 3-12, MORIYA-CHO KANAGAWA-KU, YOKOHAMA KANAGAWA 221-8528 JAPAN |
| 2-G-05-65766 | JVC - VICTOR COMPANY OF JAPAN, LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2007 | 3-12, MORIYA-CHO KANAGAWA-KU, YOKOHAMA KANAGAWA 221-8528 JAPAN |
| 2-G-05-65847 | KALEIDOFLEX TECHNOLOGIES, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/26/2010 | UNIT 559 3495 CAMBIE STREET VANCOUVER, BC V5Z 4R3 CANADA |
| 2-G-05-65608 | KAO CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/26/2005 | 14-10, NIHONBASHI KAYABACHO L-CHOME, CHUO-KU TOKYO 103-8210 JAPAN |
| 2-G-05-65542 | KIS FRANCE | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/30/1995 | 21, AVENUE DU GENERAL DE GAULLE GRENOBLE 38100 |
| 2-G-05-65571 | KIS FRANCE | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/30/1995 | 21, AVENUE DU GENERAL DE GAULLE GRENOBLE 38100 FRANCE |
| 2-G-05-65887 | KMG DIGITAL, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/15/2009 | 300 STATE STREET SUITE 404 ROCHESTER, NY 14614 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| <u>Contract ID</u> | <u>Counterparty Name</u> | <u>Contract Description</u> | <u>Address</u> |
|---|---|---|---|
| 2-G-05-65731 | KOBE STEEL, LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/30/2006 | 9-12, KITA-SHINAGAWA 5-CHOME SHINAGAWA-KU TOKYO JAPAN |
| 2-G-05-65837 | KODAK POLYCHROME GRAPHICS LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2003 | 401 MERRITT 7 NORWALK, CT 06851 |
| 2-G-05-65593 | KODAK POLYCHROME GRAPHICS LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2003 | 401 MERRITT 7 NORWALK, CT 06851 |
| 2-G-05-65641 | KODAK S.A. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1989 | 50, AV. DE RHODANIE LAUSANNE 1007 SWITZERLAND |
| 2-G-05-65861 | KODAK SA/NV | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2010 | RUE GENERAL DE GAULLE 62 LA HULPE B-1310 BELGIUM |
| 2-G-05-65623 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/22/1998 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65622 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/14/1997 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65598 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/28/1998 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65531 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/6/1994 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65621 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/28/1997 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65577 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/1997 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65520 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/6/1994 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65616 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/6/1995 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65436 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/1999 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65442 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/25/2001 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65443 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2002 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65469 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2002 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65472 | KONICA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2002 | SHINJUKU NOMURA BLDG. NO. 26-2 NISHISHINJUKU 1-CHROME SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65431 | KONICA MINOLTA HOLDINGS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/2003 | SHINJUKU NOMURA BLDG.NO. 26-2 NISHISHINJUKU 1-CHOME, SHINJUKU-KU TOKYO 163-05 JAPAN |
| 2-G-05-65454 | KONINKLIJKE PHILIPS ELECTRONICS N.V. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/2004 | GROENEWOUDSEWEG 1 EINDHOVEN NETHERLANDS |
| 2-G-05-65674 | KONRAD, ALLAN M | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/9/2000 | P.O. BOX 4023 BERKELEY, CA 94704 |
| 2-G-05-65699 | KOYOSHA GRAPHICS OF AMERICA INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/12/1995 | 5220 SHELTER BAY AVE MILL VALLEY, CA 94941 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65570 | KYOCERA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/22/1996 | 6 TAKEDA, TOBADONO-CHO FUSHIMI-KU KYOTO-SHI 612-8501 JAPAN |
| 2-G-05-65470 | KYOCERA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/21/2002 | 6 TAKEDA, TOBADONO-CHO FUSHIMI-KU KYOTO-SHI 612-8501 JAPAN |
| 2-G-05-65471 | KYOCERA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/21/2002 | 6 TAKEDA, TOBADONO-CHO FUSHIMI-KU KYOTO-SHI 612-8501 JAPAN |
| 2-G-05-65757 | KYOCERA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/26/2007 | 6 TAKEDA, TOBADONO-CHO FUSHIMI-KU KYOTO-SHI 612-8501 |
| 2-G-05-65645 | L&F PRODUCTS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/31/1994 | NOT AVAILABLE |
| 2-G-05-65649 | L&F PRODUCTS, STERLING & MTF ACQUISITION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/30/1994 | NOT AVAILABLE |
| 2-G-05-65555 | LABOGIKEN CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/11/1994 | YAMAUME BLDG., 17, KANDA-SUDACHO 2-CHOME, CHIYODA-KU TOKYO 101 JAPAN |
| 2-G-05-65538 | LABOGIKEN CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/11/1994 | YAMAUME BLDG., 17, KANDA-SUDACHO 2-CHOME, CHIYODA-KU TOKYO 101 JAPAN |
| 2-G-05-65501 | LASER PACIFIC MEDIA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/1/2003 | 809 N. CAHUENGA BLVD HOLLYWOOD, CA 90038 |
| 2-G-05-65811 | LASERGRAPHICS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/11/2008 | 20 ADA IRVINE, CA 92618 |
| 2-G-05-65700 | LEAD TECHNOLOGIES, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/1995 | 900 BAXTER STREET CHARLOTTE, NC 28204 |
| 2-G-05-65823 | LEAF IMAGING LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/14/2009 | 7, HATNUFA STREET TETACH TIKVA 49510 |
| 2-G-05-65721 | LEMELSON FOUNDATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/20/1999 | 930 TAHOE BLVD. SUITE 284, UNIT 802 INCLINE VILLAGE, NV 89451-9436 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65584 | LEXAR MEDIA, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/2003 | NOT AVAILABLE |
| 2-G-05-65888 | LEXAR MEDIA, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/2007 | 47300 BAYSIDE PARKWAY FREMONT, CA 94538 |
| 2-G-05-65889 | LEXJET CORP | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/1/2011 | 1605 MAIN STREET SUITE 400 SARASOTA, FL 34236 |
| 2-G-05-65832 | LG DISPLAY CO LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/30/2009 | 20 YOIDO-DONG YOUNGDUNPO-GU SEOUL KOREA, REPUBLIC OF |
| 2-G-05-65830 | LG ELECTRONICS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/30/2009 | LG TWIN TOWERS 20, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| 2-G-05-65831 | LG ELECTRONICS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/30/2009 | LG TWIN TOWERS 20, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| 2-G-05-65610 | LG ELECTRONICS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/2005 | LG TWIN TOWERS 20, YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| 2-G-05-65605 | LIGHTRONIK TECHNOLOGY INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/2003 | 2F, BUILDING C, NO. 11, NAN-KE 8TH SCIENCE-BASE INDUSTRIAL PARK,SHAN-H TAINAN TAIWAN, PROVINCE OF CHINA |
| 2-G-05-65629 | LITE ARRAY, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/13/2000 | 52 LEVERONI COURT NOVATO, CA 94949 |
| 2-G-05-65543 | LUCHT INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/19/1995 | 11201 HAMPSHIRE AVENUE SOUTH BLOOMINGTON, MN 55438 |
| 2-G-05-65827 | LUCKY FILM CO LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/8/2007 | NO. 369 CHUANGYE ROAD BAODING, HEBEI PROVINCE CHINA |
| 2-G-05-65448 | LUMETRICS INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/17/2003 | 2489 BRIGHTON-HENRIETTA TOWN LINE R ROCHESTER, NY 14623 |
| 2-G-05-65609 | MAGNEQUENCH INTERNATIONAL, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/22/2005 | 9775 CROSS POINT BOULEVARD INDIANAPOLIS, IN 46256 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65670 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/3/1999 | 77 MASSACHUSETTES AVENUE CAMBRIDGE, MA 2139 |
| 2-G-05-65764 | MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2007 | 8F OBP PANASONIC TOWER 2-1-61 SHIROMI, CHUO-KU OSAKA 540-6208 JAPAN |
| 2-G-05-65763 | MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/2007 | 8F OBP PANASONIC TOWER 2-1-61 SHIROMI, CHUO-KU OSAKA 540-6208 JAPAN |
| 2-G-05-65728 | MATSUSHITA MEDIA MANUFACTURING LLC OF AMERICA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2002 | NOT AVAILABLE |
| 2-G-05-65799 | MEERKAT TECHNOLOGY LLC (LINKED TO ALLIED SECURITY TRUST) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/1/2008 | 4365 EXECUTIVE DRIVE, SUITE 1100 SAN DIEGO, CA 92121 |
| 2-G-05-65828 | MICROOLED S.A.R.L. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/19/2009 | BH BAT. 52, 7 PARVIS LOUIS NEEL GRENOBLE CEDEX 09 38040 FRANCE |
| 2-G-05-65774 | MICROSOFT CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/12/1995 | ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| 2-G-05-65580 | MICROTEK INTERNATIONAL INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/12/1999 | NO. 6, INDUSTRY EAST ROAD 3 SCIENCE-BASED INDUSTRIAL PARK HSINSCHU 300 |
| 2-G-05-65779 | MICROTEK LAB INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/1996 | 3715 DOOLITTLE DRIVE REDONDO BEACH, CA 90278 |
| 2-G-05-65508 | MIKKELSEN | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/18/2002 | 104 BIT COURT KISSIMMEE, FL 34743-6303 |
| 2-G-05-65509 | MIKKELSEN | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1998 | 104 BIT COURT KISSIMMEE, FL 34743-6303 |
| 2-G-05-65718 | MILES SOFTWARE GMBH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/14/1995 | CARL-BENZ-STR. 18 GILCHING B MUNCHEN 82205 GERMANY |
| 2-G-05-65709 | MIND SYSTEMS CO LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/22/1996 | 4-2-14-210 NAKA-MEGURO MEGURO-KU TOKYO 153 JAPAN |
| 2-G-05-65758 | MIPI ALLIANCE INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/15/2006 | NOT AVAILABLE |
| 2-G-05-65791 | MIRAGE SYSTEMS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/14/2008 | 921 THOMPSON PLACE SUNNYVALE, CA 94085 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65564 | MITOMO CO LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/14/1994 | 1-8-11 JINNAN.SHIBUYA-KU TOKYO 150 JAPAN |
| 2-G-05-65535 | MITOMO CO LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/14/1994 | 1-8-11 JINNAN.SHIBUYA-KU TOKYO 150 JAPAN |
| 2-G-05-65804 | MITSUBISHI ELECTRIC & ELECTRONICS USA INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/5/2009 | 5665 PLAZA DRIVE CYPRESS, CA 90630 |
| 2-G-05-65482 | MITSUI TOATSU CHEMICALS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/1997 | 2-5 KASUMIGASEKI 3-CHOME CHIYODA-KU TOKYO 100 JAPAN |
| 2-G-05-65796 | MOTOROLA INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2008 | 11TH AVENUE SUNNYVALE, CA 94089 |
| 2-G-05-65797 | MOTOROLA INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2008 | 11TH AVENUE SUNNYVALE, CA 94089 |
| 2-G-05-65724 | MOTOROLA INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/27/2005 | 11TH AVENUE SUNNYVALE, CA 94089 |
| 2-G-05-65505 | MOXTEK, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/20/2005 | 452 WEST 1260 NORTH OREM, UT |
| 2-G-05-65836 | MPEG LA LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2010 | 6312 S. FIDDLER'S GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE, CO 80111 |
| 2-G-05-65818 | MPEG LA LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/28/2009 | 6312 S. FIDDLER'S GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE, CO 80111 |
| 2-G-05-65510 | MPEG LA LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2000 | 6312 S. FIDDLER'S GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE, CO 80111 |
| 2-G-05-65841 | MPEG LA LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/28/2010 | 6312 S. FIDDLER'S GREEN CIRCLE SUITE 400E GREENWOOD VILLAGE, CO 80111 |
| 2-G-05-65653 | NANOSYSTEMS LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/21/1995 | 1250 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| 2-G-05-65838 | NAVTEQ | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2010 | 425 WEST RANDOLPH STREET CHICAGO, IL |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65866 | NEC CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/24/2010 | 7-1, SHIBA 5-CHROME MINATO-KU TOKYO 108-8001 JAPAN |
| 2-G-05-65582 | NEC CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/5/1997 | 7-1, SHIBA 5-CHROME MINATO-KU TOKYO 108-8001 JAPAN |
| 2-G-05-65606 | NESS DISPLAY CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/24/2004 | 3F KEC B/D, 275-7 YANGJAE-DONG SEOCHO-GU SEOUL 137-130 KOREA, REPUBLIC OF |
| 2-G-05-65701 | NEWS INTERNATIONAL NEWSPAPERS LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/21/1995 | P.O. BOX 487 VIRGINIA STREET LONDON EI 9XS UNITED KINGDOM |
| 2-G-05-65872 | NEWSAN SA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2011 | ROQUE PEREZ 3650 BUENOS AIRES ARGENTINA |
| 2-G-05-65594 | NEXPRESS SOLUTIONS LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/1/2004 | 1447 ST. PAUL STRET ROCHESTER, NY 14653-7001 |
| 2-G-05-65702 | NIKON CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/14/1995 | 2-3, MARUNOUCHI 3-~BOME CHIYODA-KU TOKYO 100-8331 JAPAN |
| 2-G-05-65729 | NIKON CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/21/2005 | 2-3, MARUNOUCHI 3-~BOME CHIYODA-KU TOKYO 100-8331 JAPAN |
| 2-G-05-65503 | NIKON CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2002 | 2-3, MARUNOUCHI 3-~BOME CHIYODA-KU TOKYO 100-8331 JAPAN |
| 2-G-05-65730 | NIKON CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/21/2005 | 2-3, MARUNOUCHI 3-~BOME CHIYODA-KU TOKYO 100-8331 JAPAN |
| 2-G-05-65427 | NIKON CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/27/1992 | 2-3, MARUNOUCHI 3-~BOME CHIYODA-KU TOKYO 100-8331 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65810 | NINTENDO COMPANY LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/5/2009 | 11-1 KAMITOBA HOKOTATE-CHO, MINAMI-KYOTO 601-8501 JAPAN |
| 2-G-05-65687 | NIPPON COLUMBIA CO., LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/27/1995 | 14-14 AKASAKA 4 CHROME MINATO-KU TOKYO 107-11 JAPAN |
| 2-G-05-65667 | NIPPON SEIKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/1/1999 | 2-34 HIGASHI-ZAOH 2-CHROME NAGAOKA-SHI NIIGATA 940-8580 JAPAN |
| 2-G-05-65735 | NITTO DENKO CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/2006 | 455-6, HONGO, MINOGO, ONOMICHI HIROSHIMA 722-0212 JAPAN |
| 2-G-05-65736 | NITTO DENKO CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/2006 | 455-6, HONGO, MINOGO, ONOMICHI HIROSHIMA 722-0212 JAPAN |
| 2-G-05-65562 | NITTO KOGAKU K.K. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/19/1996 | 1-11538 KAMIGAWA, SUWA-SHI NAGANO 392 JAPAN |
| 2-G-05-65423 | NIXON, JOHN M. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/29/1988 | P.O. BOX 110563 ARLINGTON, TX 76007 |
| 2-G-05-65839 | NOKIA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/15/2010 | KEILALAHDENTIE 2-4 P.O. BOX 226 ESPOO 02150 FINLAND |
| 2-G-05-65789 | NOKIA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2008 | KEILALAHDENTIE 2-4 P.O. BOX 226 ESPOO 02150 FINLAND |
| 2-G-05-65790 | NOKIA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/2008 | KEILALAHDENTIE 2-4 P.O. BOX 226 ESPOO 02150 FINLAND |
| 2-G-05-65560 | NORITSU KOKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/6/1994 | 579-1 UMEHARA WAKAYAMA-SHI 640 JAPAN |
| 2-G-05-65576 | NORITSU KOKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/1997 | 579-1 UMEHARA WAKAYAMA-SHI 640 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65451 | NORITSU KOKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/17/2003 | 579-1 UMEHARA WAKAYAMA-SHI 640 JAPAN |
| 2-G-05-65504 | NORITSU KOKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/30/2001 | 579-1 UMEHARA WAKAYAMA-SHI 640 JAPAN |
| 2-G-05-65534 | NORITSU KOKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/6/1994 | 579-1 UMEHARA WAKAYAMA-SHI 640 JAPAN |
| 2-G-05-65514 | NORITSU KOKI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/27/1993 | 579-1 UMEHARA WAKAYAMA-SHI 640 JAPAN |
| 2-G-05-65666 | OEE | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/30/1998 | 4105 EXECUTIVE DRIVE DAYTON, OH 45430-1081 |
| 2-G-05-65725 | OLYMPUS CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/9/2006 | SHINJUKU MONOLITH 3-1NISHI-SHINJUKU 2-CHOME, SHINJUKU-KU TOKYO 163-0914 JAPAN |
| 2-G-05-65462 | OLYMPUS OPTICAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2001 | SHINJUKU MONOLITH,3-1NISHI-SHINJUKU 2-CHOME, SHINJUKU-KU TOKYO 163-0914 JAPAN |
| 2-G-05-65875 | OMNIVISION TECHNOLOGIES, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/31/2011 | 4275 BURTON DRIVE SANTA CLARA, CA 95054 |
| 2-G-05-65631 | OPSYS LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/31/2001 | UNIT8, BEGBROKE BUS. & SCIENCE PARK SANDY LANE, YARNTON OXFORD OX5 1PF UNITED KINGDOM |
| 2-G-05-65633 | OPTO TECH CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/2/2002 | NO.8, INNOVATION RD 1, HSINCHU SCIENCE-BASED INDUSTRIAL PARK HSINCHU |
| 2-G-05-65634 | OPTREX CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/10/2002 | 5-7-18, HIGASHINIPPORI ARAKAWAKU TOKYO 116-0014 JAPAN |
| 2-G-05-65775 | ORACLE CORPORATION (SUN MICROSYSTEMS) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/7/2004 | 4150 NETWORK CIRCLE SANTA CLARA, CA 95054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65521 | ORIENTAL PHOTO INDUSTRIAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/1994 | 1-14-11 KANDANISHIKI-CHO CHIYODA-KU TOKYO JAPAN |
| 2-G-05-65619 | ORIENTAL PHOTO INDUSTRIAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/13/1996 | 1-14-11 KANDANISHIKI-CHO CHIYODA-KU TOKYO JAPAN |
| 2-G-05-65429 | ORIENTAL PHOTO INDUSTRIAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/28/1993 | 1-14-11 KANDANISHIKI-CHO CHIYODA-KU TOKYO JAPAN |
| 2-G-05-65607 | ORION ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/7/2004 | 257 GONGDAN-DONG, GUMI KYUNG-BUK KOREA, REPUBLIC OF |
| 2-G-05-65808 | ORION IP, LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/23/2007 | 207 C NORTH WASHINGTON AVENUE MARSHALL, TX |
| 2-G-05-65886 | ORTHO-CLINICAL DIAGNOSTICS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/20/2005 | 100 INDIGO CREEK DRIVE ROCHESTER, NY 14626 |
| 2-G-05-65544 | ORWO GMBH IG | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/14/1995 | INDUSTRIEPARK,GEBAUDE 0415 WOLFEN 6766 |
| 2-G-05-65522 | OTOMO SEISAKUSHO | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/14/1994 | 3-71-11 IKEBUKURO. TOSHIMA-KU TOKYO 171 JAPAN |
| 2-G-05-65890 | PANDIGITAL, INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/2010 | 6300 VILLAGE PARKWAY SUITE 100 DUBLIN, CA 94568 |
| 2-G-05-65869 | PANINI AMERICA, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/15/2010 | 2300 E. RANDOL MILL RD. ARLINGTON, TX 76011 |
| 2-G-05-65891 | PAPER TRADE NETWORK | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/1/2007 | 200 BARR HARBOR DRIVE SUITE 400 CONSHOHOCKEN, PA 19429 |
| 2-G-05-65703 | PEACOCK AG | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/25/1995 | AKTIENGESELLSCHAFT GRAFF-ZEPPELIN-STR. 14 WUNNENBERG HARREN 33181 GERMANY |
| 2-G-05-65704 | PERSONAL MEDIA CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/7/1995 | 1-7-7 HIRATSUKU SHINAGAWA-KU TOKYO 142 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65822 | PHASE ONE A/S | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/15/2009 | ROSKILDEVEJ 39 FREDERIKSBERG 2000 DENMARK |
| 2-G-05-65506 | PHILIPS ELECTRONICS LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/22/1995 | GROENEWOUDSEWEG 1 BUILDING VO-L BA EINDHOVEN, NL 5621 |
| 2-G-05-65719 | PHILIPS ELECTRONICS N.V. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/1/1996 | GROENEWOUDSEWEG 1 BA EINDHOVEN 5621 |
| 2-G-05-65604 | PHOGENIX | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/25/2003 | 16275 TECHNOLOGY DRIVE SAN DIEGO, CA 92064 |
| 2-G-05-65494 | PHOTOMEC LONDON LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/10/2000 | VALLEY ROAD INDUSTRIAL ESTATE ST. ALBANS HERTFORDSHIRE AL3 6NU UNITED KINGDOM |
| 2-G-05-65705 | PHOTOSOFT INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/15/1995 | 19 PRESCOTT DRIVE MARLBORO, NJ 07746 |
| 2-G-05-65497 | PICTURE NETWORK INTERNATIONAL LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/22/1997 | NOT AVAILABLE |
| 2-G-05-65652 | PIONEER ELECTRONIC CORP. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/8/1995 | 4-1, MEGURO L-CHOME MEGURO-KU TOKYO 152 JAPAN |
| 2-G-05-65676 | PLASMON DATA SYSTEMS LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/14/2002 | WHITING WAY, MELBOURN ROYSTON HERTS SG8 6EN UNITED KINGDOM |
| 2-G-05-65507 | POLAROID | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/10/1999 | 784 MEMORIAL DRIVE CAMBRIDGE, MA 02139 |
| 2-G-05-65563 | PREMIER CAMERA TAIWAN LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/19/1996 | 4-7TH FL #123, SEC I NEI-HU RD. NEI-HU TAIPEI CHINA |
| 2-G-05-65814 | PRESSTEK, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/20/2008 | 55 EXECUTIVE DRIVE HUDSON, NH 03051 |
| 2-G-05-65846 | PRINCETON DIGITAL IMAGE CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/1/2010 | 911 NW LOOP 281 SUITE 211-23 LONGVIEW, TX 75604 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65738 | PRINTWARE, LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/19/2007 | 2935 WATERS ROAD SUITE 160 ST. PAUL, MN |
| 2-G-05-65685 | PRODISC PUERTO RICO INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/20/1995 | P.O. BOX 1630 SUITE 584 CANOVANAS 00729-1630 |
| 2-G-05-65495 | PRODUCTION PHOTO/GRAPHICS INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/31/2002 | 4942 ROSECRANS AVENUE HAWTHORNE, CA |
| 2-G-05-65684 | PURUP-ESKOFOT A/S | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/8/1994 | SONDERSKOVVEJ 5 LYSTRUP 8520 DENMARK |
| 2-G-05-65523 | QUALEX INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/6/1994 | 3404 NORTH DUKE STREET DURHAM, NC 27705 |
| 2-G-05-65644 | QUEST INTEGRATED, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/1994 | 21414-68TH AVENUE SOUTH KENT, WA 98032 |
| 2-G-05-65812 | R.R. DONNELLEY & SONS COMPANY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/7/2008 | 111 SOUTH WACKER DRIVE CHICAGO, IL 60606 |
| 2-G-05-65892 | RAINQLOUD MEDIA TECHNOLOGIES LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/1/2010 | 175 LONGWOOD ROAD SOUTH HAMILTON, ONTARIO L8P 0A1 CANADA |
| 2-G-05-65488 | RAYLEIGH OPTICAL CORP. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/21/1997 | 1931 WEST GRANT ROAD SUITE 340 TUSCON, AZ 85745 |
| 2-G-05-65657 | RECKITT & COLMAN INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/1994 | 1655 VALLEY ROAD WAYNE, NJ 07474 |
| 2-G-05-65465 | RICOH COMPANY, LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/1/2002 | NO. 15-5, MINAMI AOYAMA 1-CHOME, MINATO-KU TOKYO 107-8544 JAPAN |
| 2-G-05-65669 | RITEK CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/15/2000 | NO. 10, KUANGFU N. ROAD HSIN CHU INDUSTRIAL PARK TAIWAN 30316 CHINA |
| 2-G-05-65793 | ROBERTS, MARC K | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/14/2008 | O'MELVENY & MYERS LLP 275 BATTERY STREET, SUITE 2600 SAN FRANCISCO, CA 94111 |
| 2-G-05-65430 | ROCHESTER INSTITUTE OF TECHNOLOGY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/2/2001 | ONE LOMB MEMORIAL DRIVE ROCHESTER, NY 14623 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65675 | ROLIC TECHNOLOGIES LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/2001 | GEWERBESTRASSE 18 4123 ALLSCHWIL SWITZERLAND |
| 2-G-05-65784 | ROVI CORPORATION (FORMERLY MACROVISION) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/20/2008 | 2830 DE LA CRUZ BOULEVARD SANTA CLARA, CA 95050 |
| 2-G-05-65798 | ROVI CORPORATION (FORMERLY MACROVISION) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/21/2008 | 2830 DE LA CRUZ BOULEVARD SANTA CLARA, CA 95050 |
| 2-G-05-65589 | ROXIO, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/17/2004 | 455 EL CAMINO REAL SANTA CLARA, CA 95050 |
| 2-G-05-65849 | RUSHING, ALLEN J. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/19/2004 | 429 TARA LANE WEBSTER, NY 14580 |
| 2-G-05-65624 | RUSSELL PH LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1997 | STATION ROAD AUCHTERMUCHTY FIFE KY1 47D UNITED KINGDOM |
| 2-G-05-65524 | SAFAI UNIVERSAL S.C.A.R.L. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/3/1994 | VIA FLAMINIA KM 145 06032 BORGO TREVI PERUGIA ITALY |
| 2-G-05-65893 | SAKAR | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/27/2009 | 195 EDISON DRIVE EDISON, NJ 08817 |
| 2-G-05-65876 | SAKAR INTERNATIONAL INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/30/2011 | 195 CARTER DRIVE EDISON, NJ 08817 |
| 2-G-05-65525 | SAMSUNG AEROSPACE INDUSTRIES, LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/14/1994 | 14TH FL., YEONBONG BLDG. 890-8 DAECHI-DONG P.O. BOX 2133 KANGNAM-GU, SEOUL 135-280 KOREA, REPUBLIC OF |
| 2-G-05-65479 | SAMSUNG ELECTRONICS CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/1993 | 416 MAETAN-3 DONG, KWONSUN-GU SUWAN CITY, KYUNGKI-DO KOREA, REPUBLIC OF |
| 2-G-05-65871 | SAMSUNG ELECTRONICS CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/8/2010 | 416 MAETAN-3 DONG, KWONSUN-GU SUWAN CITY, KYUNGKI-DO KOREA, REPUBLIC OF |
| 2-G-05-65852 | SAMSUNG ELECTRONICS, CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/16/2010 | SAN #24NONGSEO-DONG GIHEUNG-GU, GYEONGGI-DO YONGIN CITY 449-711 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65635 | SAMSUNG SDI CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/28/2002 | 120, 2-KA, TAEPYUNG-RO CHUNG-KU SEOUL 100-102 KOREA, REPUBLIC OF |
| 2-G-05-65583 | SAMSUNG TECHWIN CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2004 | 145-3, SANGDAEWAN 1-DONG JUNGWON-GU SUNGNAM-CITY, KYUNGKI-DO 462-121 KOREA, REPUBLIC OF |
| 2-G-05-65466 | SAN DIEGO MAGNETICS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/9/1998 | 6359 PASEO DEL LAGO CARLSBAD, CA 92009 |
| 2-G-05-65512 | SAN DIEGO MAGNETICS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/15/2004 | 6359 PASEO DEL LAGO CARLSBAD, CA 92009 |
| 2-G-05-65549 | SAN MARCO IMAGING S.R.L. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/23/1996 | P.O. BOX 228 PORDENONE 33170 ITALY |
| 2-G-05-65557 | SAN MARCO IMAGING S.R.L. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/1994 | P.O. BOX 228 PORDENONE 33170 ITALY |
| 2-G-05-65526 | SAN MARCO IMAGING S.R.L. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/1994 | P.O. BOX 228 PORDENONE 33170 ITALY |
| 2-G-05-65599 | SANDIA NATIONAL LABORATORIES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/22/1999 | P.O. BOX 5800 ALBUQUERQUE, NM 87185-5800 |
| 2-G-05-65647 | SANOFI | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/1/1994 | 54, RUE LA BOETIE PARIS 75008 FRANCE |
| 2-G-05-65646 | SANOFI | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/30/1994 | 54, RUE LA BOETIE PARIS 75008 FRANCE |
| 2-G-05-65428 | SANOFI BIO-INDUSTRIES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/6/1992 | 54, RUE LA BOETIE PARIS 75008 FRANCE |
| 2-G-05-65455 | SANYO ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/4/2005 | 180 OHMORI, ANPACHI-CHO ANPACHI-GUN GIFU 503-0195 JAPAN |
| 2-G-05-65873 | SANYO ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/15/2010 | 180 OHMORI, ANPACHI-CHO ANPACHI-GUN GIFU 503-0195 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65668 | SANYO ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1999 | 180 OHMORI, ANPACHI-CHO ANPACHI-GUN GIFU 503-0195 JAPAN |
| 2-G-05-65597 | SANYO ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2005 | 180 OHMORI, ANPACHI-CHO ANPACHI-GUN GIFU 503-0195 JAPAN |
| 2-G-05-65632 | SANYO ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/1999 | 180 OHMORI, ANPACHI-CHO ANPACHI-GUN GIFU 503-0195 JAPAN |
| 2-G-05-65708 | SAS INSTITUTE INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/29/1996 | SAS CAMPUS DRIVE CARY, NC 27513 |
| 2-G-05-65651 | SCHERING AKTIENGESELLSCHAFT | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/24/1995 | POSTFACH 65 03 11 MUELLERSTRASSE 170-178 BERLIN, 65 W-1000 GERMANY |
| 2-G-05-65648 | SCITEX CORPORATION LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/2/1994 | P.O. BOX 330 HERZELIA 46103 ISRAEL |
| 2-G-05-65713 | SCITEX CORPORATION LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/23/1996 | P.O. BOX 330 HERZELIA 46103 ISRAEL |
| 2-G-05-65659 | SCITEX DIGITAL PRINTING, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/1996 | 3100 RESEARCH BLVD. DAYTON, OH 45420 |
| 2-G-05-65802 | SCREENTONE SYSTEMS CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/31/2008 | 500 NEWPORT CENTER DRIVE SUITE 700 NEWPORT BEACH, CA 92660 |
| 2-G-05-65750 | SEIKO EPSON CORPORATION/EPSON ELECTRONICS AMERICA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/1/2006 | 80 HARASHINDEN, HIROOKA SHIOJIRI-SHI NAGANO-KEN 399-0785 JAPAN |
| 2-G-05-65637 | SEIKO INSTRUMENTS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/15/2003 | 8, NAKASE 1-CHOME, MIHAMA-KU CHIBA-SHI CHIBA 261-8507 JAPAN |
| 2-G-05-65572 | SEIKO PRECISION INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/7/1996 | 934-13, SHIKAWATASHI, YOTSUKAIDO CHIBA 284 JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65819 | SEMICONDUCTOR ENERGY LABORATORY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 9/22/2009 | 398 HASE ATSUGI-SHI 243-0036 JAPAN |
| 2-G-05-65771 | SEMICONDUCTOR ENERGY LABORATORY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/8/2008 | 398 HASE ATSUGI-SHI 243-0036 JAPAN |
| 2-G-05-65439 | SENSOR DYNAMICS LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/7/2001 | 120 SAN GABRIEL DRIVE SUNNYVALE, CA 94086 |
| 2-G-05-65894 | SG&MM PRODUCTIONS | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/15/2011 | 6471 MADRONA CRESCENT WEST VANCOUVER, BC V7W 2J7 CANADA |
| 2-G-05-65595 | SHARP CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/1/2004 | 22-22 NAGAIKE-CHO ABENO-KU OSAKA 545-8522 JAPAN |
| 2-G-05-65885 | SHARP CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/1/2011 | 22-22 NAGAIKE-CHO ABENO-KU OSAKA 545-8522 JAPAN |
| 2-G-05-65706 | SHIMA SEIKI MFG LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/3/1996 | 85 SAKATA WAKAYAMA CITY, WAKAYAMA PREF. JAPAN |
| 2-G-05-65895 | SIGNET ARMORLITE, INC.(CONTRACT SOON TO BE RECAST WITH SIGNET & ESSILOR OF AMERICA) | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/1/1992 | 1001 ARMORLITE DRIVE SAN MARCOS, CA 92069 |
| 2-G-05-65486 | SILVERBROOK RESEARCH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/19/1996 | 214 CATHERINE STREET LEICHHARDT NSW 2040 UNITED KINGDOM |
| 2-G-05-65561 | SINPO OPTICAL CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/12/1996 | #7 L.N. 667, CHIA HO ROAD WAI-PU HSIANG TAICHUNG COUNTY TAIWAN, PROVINCE OF CHINA |
| 2-G-05-65770 | SISVEL SPA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2007 | ING. SANDRO SPINA VIA SESTRIERE 100 I-10060 NONE (TO) ITALY |
| 2-G-05-65474 | SKANHEX TECHNOLOGY INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/12/2003 | 5F, NO.47, LANE 2, SEC.2 KUANG-FU ROAD HSIN-CHU CITY TAIWAN, PROVINCE OF CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65883 | SKC HAAS DISPLAY FILMS (USA) LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/15/2007 | 100 LATONA ROAD, BLDG. 318, KP ROCHESTER, NY 14652 |
| 2-G-05-65878 | SNMP RESEARCH INTERNATIONAL, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/1/2006 | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE, TN 37920 |
| 2-G-05-65484 | SOFT-R RESEARCH LLC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/2005 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-05-65689 | SOFTWARE DYNAMICS GMBH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/23/1995 | AM FALLTURM 5 BREMEN 28359 GERMANY |
| 2-G-05-65752 | SONY CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/27/2006 | 1-7-1 KONAN MINATO-KU TOKYO 108-0075 JAPAN |
| 2-G-05-65753 | SONY CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/27/2006 | 1-7-1 KONAN MINATO-KU TOKYO 108-0075 JAPAN |
| 2-G-05-65677 | SONY CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/28/1992 | 1-7-1 KONAN MINATO-KU TOKYO 108-0075 JAPAN |
| 2-G-05-65755 | SONY ERICSSON MOBILE COMMUNICATIONS AB | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/27/2006 | NYA VATTENTORNET SE-221 88 LUND SWEDEN |
| 2-G-05-65754 | SONY ERICSSON MOBILE COMMUNICATIONS AB | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/27/2006 | NYA VATTENTORNET SE-221 88 LUND SWEDEN |
| 2-G-05-65547 | SOURCE TWO INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/15/1996 | P.O. BOX 1025 BONDSVILLE, MA 01009 |
| 2-G-05-65551 | SOURCE TWO INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/29/1996 | P.O. BOX 1025 BONDSVILLE, MA 01009 |
| 2-G-05-65795 | SPEASL, JERRY | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/14/2008 | O'MELVENEY & MYERS LLP 275 BATTERY STREET, SUITE 2600 SAN FRANCISCO, CA 95111 |
| 2-G-05-65855 | SPECTRATECH INTERNATIONAL, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/1999 | 5 JEFFREY WAY YOUNGSVILLE, NC 27596 |
| 2-G-05-65792 | ST. CLAIR INTELLECTUAL PROPERTY CONSULTANTS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/14/2008 | 16845 KERCHEVAL AVENUE SUITE NUMBER TWO GROSSE POINTE, MI 48230 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65628 | STANLEY ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/30/2000 | 1-3-1, EDA-NISHI, AOBA-KU YOKOHAMA-SHI KANAGAWA-KEN 225-0014 JAPAN |
| 2-G-05-65422 | STERLING | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/1/1989 | 90 PARK AVENUE NEW YORK, NY 10016 |
| 2-G-05-65679 | STORM TECHNOLOGY INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/26/1993 | 1861 LANDINGS DRIVE MOUNTAIN VIEW, CA 94043 |
| 2-G-05-65640 | SUMITOMO CHEMICAL COMPANY, LIMITED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 10/11/2005 | 27-1, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8260 JAPAN |
| 2-G-05-65782 | SUN MICROSYSTEMS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/1993 | 2550 GARCIA AVENUE MOUNTAIN VIEW, CA 94043 |
| 2-G-05-65681 | SUN MICROSYSTEMS, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/1993 | 2550 GARCIA AVENUE MOUNTAIN VIEW, CA 94043 |
| 2-G-05-65658 | SWEET TECHNOLOGIES INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/27/1997 | ONE LOCKWOOD DRIVE SUITE 310 PITTSFORD, NY 14534 |
| 2-G-05-65527 | SYSTEL INTERNATIONAL SPA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/31/1994 | VIA DOSA, 1 30030 OLMO DI MARTELLAGO VENICE ITALY |
| 2-G-05-65496 | SYSTEMS RESEARCH AND APPLICATION CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/22/1997 | 4300 FAIR LAKES COURT FAIRFAX, VA 22033 |
| 2-G-05-65591 | TAIWAN SEMICONDUCTOR MANUFACTURING CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/19/2005 | NO. 8, LI-HSIN ROAD 6, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU TAIWAN, PROVINCE OF CHINA |
| 2-G-05-65476 | TAIWAN SEMICONDUCTOR MANUFACTURING CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/2005 | NO. 8, LI-HSIN ROAD 6, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU TAIWAN, PROVINCE OF CHINA |
| 2-G-05-65600 | TAKEMATSU, YOSHIYUKI | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/4/1999 | 8-14 NISHI-GOTANDA 8 CHOME SHINAGAWA-KU TOKYO JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65656 | TDK CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 8/12/1999 | 1-13-1, NIHONBASHI CHOU-KU TOKYO 103-8272 JAPAN |
| 2-G-05-65568 | TECNODIA SPA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/17/1995 | VIA 1 MAGGIO, 36070 CASTELGOMBERTO (VI) ITALY |
| 2-G-05-65545 | TECNODIA SPA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/17/1995 | VIA 1 MAGGIO, 36070 CASTELGOMBERTO (VI) ITALY |
| 2-G-05-65785 | TESSERON LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/31/2008 | 8792 MAINESVILLE ROAD MAINESVILLE, OH 45039 |
| 2-G-05-65781 | TEXAS INSTRUMENTS INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/22/1992 | 13500 N. CENTRAL EXPRESSWAY DALLAS, TX |
| 2-G-05-65457 | TEXAS INSTRUMENTS INCORPORATED | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/25/1996 | 13500 N. CENTRAL EXPRESSWAY DALLAS, TX |
| 2-G-05-65853 | THINK LABORATORY CO. LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 1/1/2007 | 1201-11 TAKADA, KASHIWA CHIBA JAPAN |
| 2-G-05-65463 | THOMSON CONSUMER ELECTRONICS SALES GMBH | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/2001 | KARL WIECHEERT ALLEE 74 HANNOVER 30625 GERMANY |
| 2-G-05-65739 | THOMSON LICENSING | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 3/1/2007 | 46, QUAI ALPHONSE LE GALLO BOULOGNE-BILLANCOURT 92100 FRANCE |
| 2-G-05-65726 | TOHOKU DEVICES CO., LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/25/2006 | 6-38 DAIS-CHIWARI NIMAIBASHI, HANAMAKI IWATE 025-0312 JAPAN |
| 2-G-05-65552 | TOPTRONIC INDUSTRIAL CO LTD | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 5/30/1996 | RM A, 9-F, 111-32 SEC 4, SAN HO ROAD SAN CHUNG, TAIPEI CHINA |
| 2-G-05-65854 | TOUCHPOINT SOLUTIONS INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/19/2004 | 5180 ORBITOR DRIVE TORONTO, ONTARIO L4W 5L9 CANADA |
| 2-G-05-65546 | TRI-COLOR RESEARCH & DEVELOPMENT, INC. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 12/6/1995 | 2025 46TH STREET NORTH BERGEN, NJ 07047 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65602 | TRULY SEMICONDUCTOR LTD. | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/17/2003 | 2/F, CHUNG SHUN KNITTING CENTER 1-3 WING YIP ST. KWAI CHUNG, NT HONG KONG |
| 2-G-05-65686 | U.S. GOVERNMENT | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 2/8/1995 | 11781 LEE JACKSON MEMORIAL HIGHWAY SUITE 500 FAIRFAX, VA 22033 |
| 2-G-05-87990 | UBIQUE CORPORATION | RENEWAL LICENSE AGREEMENT, BITMAP FONTS | DAI-ICHI BLDG 402 HIGASHI-HONCHO HIGASHIKURUME-SHI TOKYO 203-0014 JAPAN |
| 2-G-05-87991 | UBIQUE CORPORATION | RENEWAL LICENSE AGREEMENT, BITMAP FONTS | DAI-ICHI BLDG 402 HIGASHI-HONCHO HIGASHIKURUME-SHI TOKYO 203-0014 JAPAN |
| 2-G-05-65748 | UNITED PARCEL SERVICE | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 4/19/2007 | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 |
| 2-G-05-65490 | UNIVERSITY OF ARIZONA | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/7/1994 | 1430 EAST FORT LOWELL ROAD SUITE 200 TUSCAN, AZ 85719 |
| 2-G-05-65688 | UNIVERSITY OF ILLINOIS, BD OF TRUSTEES | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/1/1995 | FOURTH FLOOR SWANLUND BUILDING 601 EAST JOHN STREET CHAMPAIGN, IL 61820 |
| 2-G-05-65612 | UNIVERSITY OF MISSOURI | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 7/7/2000 | 615 LOCUST STREET, THIRD FLOOR COLUMBIA, MO 65211-1400 |
| 2-G-05-65898 | UTOPIA DIGITAL TECHNOLOGIES | IP LICENSING / ROYALTY AGREEMENTS | 5466 S WESTRIDGE DRIVE NEW BERLIN, WI 53151 |
| 2-G-05-65865 | VIA LICENSING CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/15/2010 | 475 BRANNAN STREET SUITE 320 SAN FRANCISCO, CA 94107-5420 |
| 2-G-05-65825 | VIA LICENSING CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/12/2008 | 475 BRANNAN STREET SUITE 320 SAN FRANCISCO, CA 94107-5420 |
| 2-G-05-65824 | VIA LICENSING CORPORATION | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 6/12/2008 | 475 BRANNAN STREET SUITE 320 SAN FRANCISCO, CA 94107-5420 |
| 2-G-05-65707 | VISIONTEL INC | IP LICENSING / ROYALTY AGREEMENTS EFFECTIVE DATE: 11/8/1995 | 150 MONUMENT ROAD STE 105 BALA CYNWYD, PA 19004 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-05-65511 | VPS LLC | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 12/19/2003 | C/O MARSHALL, GERSTEIN & BORUN LLC<br>233 S. WACKER DRIVE, SUITE 6300<br>CHICAGO, IL 60606 |
| 2-G-05-65678 | W. HAKING ENTERPRISES LTD. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 6/8/1993 | HAKING BUILDING<br>981 KING'S ROAD<br>HONG KONG |
| 2-G-05-65566 | W. HAKING ENTERPRISES LTD. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 6/28/1996 | HAKING BUILDING<br>981 KING'S ROAD<br>HONG KONG |
| 2-G-05-65556 | W. HAKING ENTERPRISES LTD. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 6/2/1994 | HAKING BUILDING<br>981 KING'S ROAD<br>HONG KONG |
| 2-G-05-65528 | W. HAKING INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 6/2/1994 | HAKING BUILDING<br>981 KING'S ROAD<br>HONG KONG |
| 2-G-05-65776 | WANG LABORATORIES, INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 1/29/1997 | 600 TECHNOLOGY PARK DRIVE<br>BILLERICA, MA 01821-4130 |
| 2-G-05-65581 | WANG LABORATORIES, INC. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 6/29/1995 | 600 TECHNOLOGY PARK DRIVE<br>BILLERICA, MA 01821-4130 |
| 2-G-05-65756 | WELLS FARGO BANK NA | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 1/1/2007 | 919 NORTH MARKET STREET<br>SUITE 700<br>WILMINGTON, DE |
| 2-G-05-65569 | WEST ELECTRIC CO., LTD. | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 7/18/1996 | 2-9-95 NAGARA-HIGASHI<br>OSAKA-SHI 531<br>JAPAN |
| 2-G-05-65851 | WHETSTONE ELECTRONICS, LLC | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 9/13/2010 | 3171 JUPITER ISLAND COURT<br>MT. AIRY, MD 21771 |
| 2-G-05-65850 | WHETSTONE ELECTRONICS, LLC | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 1/29/2010 | 3171 JUPITER ISLAND COURT<br>MT. AIRY, MD 21771 |
| 2-G-05-65433 | WISCONSIN ALUMNI RES FOUNDATION | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 12/22/1995 | 614 WALNUT STREET<br>MADISON, WI |
| 2-G-05-65896 | WORKFLOW SOLUTIONS LLC | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 10/22/2007 | 435 LAWRENCE BELL DR<br>SUITE 4<br>BUFFALO, NY 14221 |
| 2-G-05-65672 | XEROX CORPORATION | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 1/6/2005 | 800 PHILLIPS ROAD<br>WEBSTER, NY 14580 |
| 2-G-05-65759 | ZEBRA TECHNOLOGIES CORPORATION | IP LICENSING / ROYALTY AGREEMENTS<br>EFFECTIVE DATE: 2/1/2007 | 333 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061-3109 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-5**

**IP Licensing / Royalty Agreements**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|

**TOTAL NUMBER OF CONTRACTS: 481**

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87633 | 1SYNC | TRADING PARTNER SERVICES AGR 6/1/2009 EFFECTIVE DATE: 6/1/2009 | 10 S. RIVERSIDE PLAZA, SUITE 2000 CHICAGO, IL 60606 |
| 2-G-07-88092 | 2 OCTAVE | 2 OCTAVE PURCHASE AGREEMENT | 1203 GENESEE PARK BLVD ROCHESTER, NY 14619 |
| 2-G-07-66823 | A J L MANUFACTURING, INC | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 2/14/2008 | 100 HOLLEDER PPKWY ROCHESTER, NY 14615-3800 |
| 2-G-07-66824 | A J L MANUFACTURING, INC | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 2/14/2008 | 100 HOLLEDER PPKWY ROCHESTER, NY 14615-3800 |
| 2-G-07-68583 | AAC CONTRACTING INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 1/15/2008 | 8 CAIRN ST ROCHESTER, NY 14611 |
| 2-G-07-88056 | ABAQA CORPORATION | ABAQA CORPORATION PURCHASE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 1605 MAIN ST,STE400,THE ELLIS BLDG SARASOTA, FL 34236 |
| 2-G-07-66440 | AC INNOVATIVE SOLUTIONS INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 2/10/2010 | 6400 AVE ISLA VERDE CAROLINA, PR 00979 PUERTO RICO |
| 2-G-07-66001 | ACCELERATED TECHNOLOGY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/29/2000 | 720 OAK CIRCLE DR E MOBILE, AL 36609-4222 |
| 2-G-07-66002 | ACCELERATED TECHNOLOGY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/29/2000 | 720 OAK CIRCLE DR E MOBILE, AL 36609-4222 |
| 2-G-07-87583 | ACCUDATA LIMITED | ACCUDATA LIMITED AGREEMENT EFFECTIVE DATE: 11/30/2000 | ASPECT HOUSE 48 THE SPINNEY RIPLEY, DERBYSHIRE DE5 3HW UNITED KINGDOM |
| 2-G-07-87658 | ACCUREV INC | ACCUREV LICENSE & SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2008 | 10 MAGUIRE ROAD LEXINGTON, MA 02421 |
| 2-G-07-68352 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-68350 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-68351 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-68355 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87559 | ACD SYSTEMS INTERNATIONAL INC | ACD SYSTEMS INTERNATIONAL INC AGREEMENT EFFECTIVE DATE: 4/15/2009 | 200-1312 BLANSHARD STREET 36 VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-68353 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-68354 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-68356 | ACD SYSTEMS INTERNATIONAL INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/1/2000 | 200-1312 BLANSHARD STREET VICTORIA, BC V8W 2J1 CANADA |
| 2-G-07-67183 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2008 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67182 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2008 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67184 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2008 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67185 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2008 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67186 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2008 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67863 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2009 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67862 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2009 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67864 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2009 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-68690 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2008 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-67861 | ACOSTA, INC. | MARKETING SERVICES EFFECTIVE DATE: 4/1/2009 | 6630 S POINT PKWY JACKSONVILLE, FL 32216-6241 |
| 2-G-07-66729 | ACRO INDUSTRIES INC. | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 12/27/2006 | 554 COLFAX ST ROCHESTER, NY 14606-3112 |
| 2-G-07-66728 | ACRO INDUSTRIES INC. | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 12/27/2006 | 554 COLFAX ST ROCHESTER, NY 14606-3112 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66727 | ACRO INDUSTRIES INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/27/2006 | 554 COLFAX ST<br>ROCHESTER, NY 14606-3112 |
| 2-G-07-68554 | ACRO INDUSTRIES INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/27/2006 | 554 COLFAX ST<br>ROCHESTER, NY 14606-3112 |
| 2-G-07-87751 | ACS FINANCIAL & SECURITIES SERVICES | ACS -UPPR<br>EFFECTIVE DATE: 4/25/2002 | 450 7TH AVENUE STE 1300<br>NEW YORK, NY 10123 |
| 2-G-07-87648 | ACT TELECONFERENCING SERVICES INC | ACT TELECONFERENCING SERVICES INC AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 1526 COLE BOULEVARD SUITE 300<br>GOLDEN, CO 80401 |
| 2-G-07-87580 | ACTIVELOCK - NELSON FERRAZ | ACTIVELOCK V1.5  9/18/2000<br>EFFECTIVE DATE: 9/18/2000 | NOT AVAILABLE |
| 2-G-07-87738 | ACTIVEPRIME INC | ACTIVEPRIME PROF.SVCS.AGR 4/9/2008<br>EFFECTIVE DATE: 4/9/2008 | P.O. BOX 109<br>PASADENA, CA 91102 |
| 2-G-07-87582 | ACTIVESTATE CORPORATION | ACTIVEPERL COMMUNITY LIC V2 6/1/1991<br>EFFECTIVE DATE: 6/1/1991 | 580 GRANVILLE STREET STE400<br>VANCOUVER, BC V6C 1W6<br>CANADA |
| 2-G-07-66561 | ADECCO CANADA LIMITED | STAFFING<br>EFFECTIVE DATE: 7/1/2009 | 10 BAY STREET, 7TH FLOOR<br>TORONTO, ON M5J 2R8<br>CANADA |
| 2-G-07-66560 | ADECCO CANADA LIMITED | STAFFING<br>EFFECTIVE DATE: 7/1/2009 | 10 BAY STREET, 7TH FLOOR<br>TORONTO, ON M5J 2R8<br>CANADA |
| 2-G-07-68055 | ADECCO CANADA LIMITED | STAFFING<br>EFFECTIVE DATE: 7/1/2009 | 10 BAY STREET, 7TH FLOOR<br>TORONTO, ON M5J 2R8<br>CANADA |
| 2-G-07-68021 | ADECCO EMPLOYMENT SVC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/28/1999 | 2500 MERIDIAN PARKWAY<br>SUITE 105<br>DURHAM, NC 27713 |
| 2-G-07-68024 | ADECCO EMPLOYMENT SVC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/29/1999 | 2500 MERIDIAN PARKWAY<br>SUITE 105<br>DURHAM, NC 27713 |
| 2-G-07-68023 | ADECCO EMPLOYMENT SVC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/20/2007 | 2500 MERIDIAN PARKWAY<br>SUITE 105<br>DURHAM, NC 27713 |
| 2-G-07-68022 | ADECCO EMPLOYMENT SVC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/14/2004 | 2500 MERIDIAN PARKWAY<br>SUITE 105<br>DURHAM, NC 27713 |
| 2-G-07-87980 | ADECCO S.A. | ADECCO USA<br>EFFECTIVE DATE: 1/1/2012 | SAEGEREISTRASSE 10<br>GLATTBRUGG<br>SWITZERLAND |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-88030 | ADESIGNEDPATH FOR USABILITY | ADESIGNEDPATH FOR USABILITY PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 267 OXFORD STREET, APT. 602<br>ROCHESTER, NY 14607 |
| 2-G-07-87584 | ADLINK TECHNOLOGY AMERICA INC | ADLINK TECHNOLOGY AMERICA INC AGREEMENT<br>EFFECTIVE DATE: 7/15/2004 | NOT AVAILABLE |
| 2-G-07-87815 | ADOBE SYSTEMS INCORPORATED | LICENSE COLOR PROFILES 9/16/2002<br>EFFECTIVE DATE: 9/16/2002 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-87814 | ADOBE SYSTEMS INCORPORATED | VOLUME LIC.DISCOUNT/CLP#00020123 5/1/05<br>EFFECTIVE DATE: 5/1/2005 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-87813 | ADOBE SYSTEMS INCORPORATED | ADOBE CONVERSION CODE_USE+DISTRIBUTE<br>EFFECTIVE DATE: 1/30/1997 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-87811 | ADOBE SYSTEMS INCORPORATED | ADOBE SYSTEMS INCORPORATED AGREEMENT<br>EFFECTIVE DATE: 2/21/2007 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-87812 | ADOBE SYSTEMS INCORPORATED | ADOBE DISTRIBUTION AGR(S)-VARIOUS SW<br>EFFECTIVE DATE: 12/18/2006 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-88085 | ADOBE SYSTEMS INCORPORATED | ADOBE SYSTEMS INCORPORATED PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-87443 | ADOBE SYSTEMS INCORPORATED | ADOBE READER & RUNTIME SW DISTRI AGREEME<br>EFFECTIVE DATE: 10/31/2011 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-87442 | ADOBE SYSTEMS INCORPORATED | ADOBE FLASH PLAYER DISTRIBUTION AGREEMEN<br>EFFECTIVE DATE: 1/10/2012 | 345 PARK AVE<br>SAN JOSE, CA 95110-2704 |
| 2-G-07-67934 | ADP CANADA CO | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/19/2007 | 3250 BLOOR STREET WEST<br>TORONTO, ON M8X 2X9<br>CANADA |
| 2-G-07-67936 | ADP CANADA CO | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/19/2007 | 3250 BLOOR STREET WEST<br>TORONTO, ON M8X 2X9<br>CANADA |
| 2-G-07-67935 | ADP CANADA CO | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/19/2007 | 3250 BLOOR STREET WEST<br>TORONTO, ON M8X 2X9<br>CANADA |
| 2-G-07-67501 | ADVANCED ELECTRONIC SERVICES INC. | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 7/1/2010 | NOT AVAILABLE |
| 2-G-07-67502 | ADVANCED ELECTRONIC SERVICES INC. | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 7/1/2010 | NOT AVAILABLE |
| 2-G-07-67503 | ADVANCED ELECTRONIC SERVICES INC. | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 7/1/2010 | NOT AVAILABLE |
| 2-G-07-67504 | ADVANCED ELECTRONIC SERVICES INC. | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 7/1/2010 | NOT AVAILABLE |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66706 | ADVANTAGE SALES & MARKETING INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/18/2011 | DEPT 100<br>31001-1691<br>PASADENA, CA 91110-1691 |
| 2-G-07-68519 | ADVANTAGE SALES & MARKETING INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/18/2011 | DEPT 100<br>PASADENA, CA 91110-1691 |
| 2-G-07-87491 | ADVANTAGE SALES & MARKETING INC | ADVANTAGE SALES & MARKETING AGREEMENT<br>EFFECTIVE DATE: 12/31/2011 | DEPT 100<br>31001-1691<br>PASADENA, CA 91110-1691 |
| 2-G-07-88040 | ADVANTECH (CHINA) CO.,LTD | ADVANTECH (CHINA) CO.,LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | HAIDIAN DISTRICT, SHANGDI INFORMATION<br>INDUSTRY BASE SIXTH STREET VII<br>BEIJING 100085<br>CHINA |
| 2-G-07-68026 | AERVA, INC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | 675 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139 |
| 2-G-07-68025 | AERVA, INC | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | 675 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139 |
| 2-G-07-87464 | AGILITY ADVERTISING LLC | 2010 AGILITY ADVERTISING<br>EFFECTIVE DATE: 1/5/2010 | 189 NORTH WATER STREET<br>ROCHESTER, NY 14604 |
| 2-G-07-87877 | AIR CANADA | AIR CANADA PREFERRED CARRIER AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | AIR CANADA CENTRE 7373 COTE-VERTU BLVD W<br>SAINT-LAURENT, QC<br>CANADA |
| 2-G-07-87858 | AIR PRODUCTS AND CHEMICALS INC | AIRPRODUCTS PRODUCT SUPPLY AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 7201 HAMILTON BLVD<br>ALLENTOWN, PA 18195-1501 |
| 2-G-07-87427 | AIRGAS SOUTH INC | NITROGEN TANK RENTAL<br>EFFECTIVE DATE: 8/23/2005 | P.O. BOX 534109<br>ATLANTA, GA 30353 |
| 2-G-07-87562 | ALAN S JOHNSON | ALAN JOHNSON CONSULTANT LETTER<br>EFFECTIVE DATE: 1/1/2011 | 70 ROBINWOOD AVE<br>JAMAICA PLAIN, MA 02130 |
| 2-G-07-67130 | ALBEMARLE CORPORATION | CHEMICALS SENSITIZING(0001)<br>EFFECTIVE DATE: 7/17/2007 | 451 FLORIDA ST<br>BATON ROUGE, LA 70801 |
| 2-G-07-65969 | ALCOA | ALUMINUM(0001)<br>EFFECTIVE DATE: 2/1/2012 | 900 SOUTH GAY STREET STE 1100<br>KNOXVILLE, TN 37902 |
| 2-G-07-87795 | ALDEN PRODUCTS COMPANY | ALDEN PRODUCTS CO<br>EFFECTIVE DATE: 6/1/2006 | NOT AVAILABLE |
| 2-G-07-68452 | ALL MY PAPERS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/14/2006 | 13750 SERRAOAKS<br>SARATOGA, CA 95070 |
| 2-G-07-67398 | ALLIANCE CONTRACT MANUFACTURING | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 2540 PLOT 10 LORONG JELAWAT 6<br>PENANG, MY 13700<br>MALAYSIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67397 | ALLIANCE CONTRACT MANUFACTURING | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 1/1/2007 | 2540 PLOT 10 LORONG JELAWAT 6 PENANG, MY 13700 MALAYSIA |
| 2-G-07-66709 | ALLIANCE CONTRACT MANUFACTURING | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 4/8/2009 | 2540 PLOT 10 LORONG JELAWAT 6 PENANG, MY 13700 MALAYSIA |
| 2-G-07-66708 | ALLIANCE CONTRACT MANUFACTURING | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 4/8/2009 | 2540 PLOT 10 LORONG JELAWAT 6 PENANG, MY 13700 MALAYSIA |
| 2-G-07-66707 | ALLIANCE CONTRACT MANUFACTURING | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 4/8/2009 | 2540 PLOT 10 LORONG JELAWAT 6 PENANG, MY 13700 MALAYSIA |
| 2-G-07-68699 | ALLIANCE CONTRACT MANUFACTURING | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 4/8/2009 | 2540 PLOT 10 LORONG JELAWAT 6 PENANG, MY 13700 MALAYSIA |
| 2-G-07-67342 | ALLIANCE PRECISION PLASTICS | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 11/1/2006 | 1220 LEE ROAD ROCHESTER, NY 14606 |
| 2-G-07-67343 | ALLIANCE PRECISION PLASTICS | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 11/1/2006 | 1220 LEE ROAD ROCHESTER, NY 14606 |
| 2-G-07-67344 | ALLIANCE PRECISION PLASTICS | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 11/1/2006 | 1220 LEE ROAD ROCHESTER, NY 14606 |
| 2-G-07-67345 | ALLIANCE PRECISION PLASTICS | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 11/1/2006 | 1220 LEE ROAD ROCHESTER, NY 14606 |
| 2-G-07-87718 | ALLIANCE PRECISION PLASTICS DE | ALLIANCE PRECISION PLASTICS EXCEPTION EFFECTIVE DATE: 8/2/2011 | 595 TRABOLD RD ROCHESTER, NY 14624-2525 |
| 2-G-07-66670 | ALLIED FROZEN STORAGE INC | LOGISTICS EFFECTIVE DATE: 9/12/2007 | 250 STATE ST BROCKPORT, NY 14420-2028 |
| 2-G-07-66669 | ALLIED FROZEN STORAGE INC | LOGISTICS EFFECTIVE DATE: 9/12/2007 | 250 STATE ST BROCKPORT, NY 14420-2028 |
| 2-G-07-66668 | ALLIED FROZEN STORAGE INC | LOGISTICS EFFECTIVE DATE: 9/12/2007 | 250 STATE ST BROCKPORT, NY 14420-2028 |
| 2-G-07-66667 | ALLIED FROZEN STORAGE INC | LOGISTICS EFFECTIVE DATE: 9/12/2007 | 250 STATE ST BROCKPORT, NY 14420-2028 |
| 2-G-07-66666 | ALLIED FROZEN STORAGE INC | LOGISTICS EFFECTIVE DATE: 9/12/2007 | 250 STATE ST BROCKPORT, NY 14420-2028 |
| 2-G-07-66665 | ALLIED FROZEN STORAGE INC | LOGISTICS EFFECTIVE DATE: 9/12/2007 | 250 STATE ST BROCKPORT, NY 14420-2028 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68559 | ALLIED FROZEN STORAGE INC | LOGISTICS<br>EFFECTIVE DATE: 9/12/2007 | 250 STATE ST<br>BROCKPORT, NY 14420-2028 |
| 2-G-07-68560 | ALLIED FROZEN STORAGE INC | LOGISTICS<br>EFFECTIVE DATE: 9/12/2007 | 250 STATE ST<br>BROCKPORT, NY 14420-2028 |
| 2-G-07-68557 | ALLIED FROZEN STORAGE INC | LOGISTICS<br>EFFECTIVE DATE: 9/12/2007 | 250 STATE ST<br>BROCKPORT, NY 14420-2028 |
| 2-G-07-68558 | ALLIED FROZEN STORAGE INC | LOGISTICS<br>EFFECTIVE DATE: 9/12/2007 | 250 STATE ST<br>BROCKPORT, NY 14420-2028 |
| 2-G-07-88060 | ALLIED WORLDWIDE LIMITED | ALLIED WORLDWIDE LIMITED PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | NETWORK HOUSE, BRIDGE STREET<br>HIGH WYCOMBE HP11 2EL<br>UNITED KINGDOM |
| 2-G-07-87643 | ALPHA COALSALES CO LCC | COMPLIANCE COAL<br>EFFECTIVE DATE: 3/1/2008 | ONE ENERGY PLACE<br>LATROBE, PA 15650 |
| 2-G-07-87545 | ALPINE DEMOLITION INC | ALPINE DEMOLITION AIA CONTRACT<br>EFFECTIVE DATE: 5/2/2011 | 5790 W 56TH SUITE C<br>ARVADA, CO 80002 |
| 2-G-07-87728 | ALPINE DEMOLITION INC | ALPINE 92310<br>EFFECTIVE DATE: 9/23/2010 | 5790 W 56TH SUITE C<br>ARVADA, CO 80002 |
| 2-G-07-67418 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-66323 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 11/26/2008 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67417 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**
**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67425 | ALTEK COMPANY | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67431 | ALTEK COMPANY | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67430 | ALTEK COMPANY | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67429 | ALTEK COMPANY | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67428 | ALTEK COMPANY | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67416 | ALTEK COMPANY | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67426 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67419 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67424 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67423 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67422 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67421 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**
**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67420 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67427 | ALTEK COMPANY | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 2/22/2009 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67080 | ALTEK CORPORATION | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67078 | ALTEK CORPORATION | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67079 | ALTEK CORPORATION | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |
| 2-G-07-67084 | ALTEK CORPORATION | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER)<br>NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY)<br>TAIWAN PROVINCE<br>CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67086 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67089 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67088 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67082 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67087 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67081 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67083 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-67085 | ALTEK CORPORATION | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK, HSINCHU, TAIWAN (HEADQUARTER) NO. 77 ,3RD MAIN STREET, KUNSHAN EXPORT PROCESSING ZONE, JIANGSU PROVINCE (FACTORY) TAIWAN PROVINCE CHINA |
| 2-G-07-88078 | ALTEK CORPORATION | ALTEK CORPORATION PURCHASE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 3F, NO. 10, LI-HSIN ROAD, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN (HEADQUARTER) TAIWAN PROVINCE CHINA |
| 2-G-07-88017 | ALTIM TECNOLGIAS DE INFIRMACION S.L | ALTIM TECNOLGIAS DE INFIRMACION S.L PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2011 | CL COLQUIDE N6 LAS ROZAS 28230 SPAIN |
| 2-G-07-87904 | ALTIRIS INC | ALTIRIS INC AGREEMENT EFFECTIVE DATE: 12/31/2004 | 588 WEST 400 SOUTH LINDON, UT 84042 |
| 2-G-07-87911 | ALTON MANUFACTURING INC | ALTON MANUFACTURING EFFECTIVE DATE: 10/24/2008 | 825 LEE ROAD ROCHESTER, NY 14606 |
| 2-G-07-88094 | AM&M FINANCIAL SERVICES INC. | AM&M FINANCIAL SERVICES INC. PURCHASE AGREEMENT | 179 SULLY'S TRAIL, STE 200 PITTSFORD, NY 14534 |
| 2-G-07-67720 | AMAZON WEB SERVICES LLC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/6/2009 | 1200 12TH AVE STE 1200 SEATTLE, WA 98144 |
| 2-G-07-67719 | AMAZON WEB SERVICES LLC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/6/2009 | 1200 12TH AVE STE 1200 SEATTLE, WA 98144 |
| 2-G-07-66324 | AMERICAN CHEMICAL SOCIETY | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2011 | 1155 16TH ST NW WASHINGTON, DC 20036-4800 |
| 2-G-07-66325 | AMERICAN CHEMICAL SOCIETY | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2011 | 1155 16TH ST NW WASHINGTON, DC 20036-4800 |
| 2-G-07-66163 | AMERICAN EXPRESS COMPANY | TRAVEL EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST NEW YORK, NY 10285-4805 |
| 2-G-07-66155 | AMERICAN EXPRESS COMPANY | PROFESSIONAL SERVICES EFFECTIVE DATE: 3/1/2004 | WORLD FINANCIAL CTR 200 VESEY ST NEW YORK, NY 10285-4805 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66154 | AMERICAN EXPRESS COMPANY | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/1/2004 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66153 | AMERICAN EXPRESS COMPANY | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/1/2004 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66115 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 1/1/2009 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66116 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 1/1/2009 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66114 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 1/1/2009 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66164 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66152 | AMERICAN EXPRESS COMPANY | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/1/2004 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66151 | AMERICAN EXPRESS COMPANY | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/1/2004 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66150 | AMERICAN EXPRESS COMPANY | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/1/2004 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66118 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 1/1/2009 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66117 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 1/1/2009 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66113 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 1/1/2009 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66166 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66169 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66170 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66168 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66167 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |
| 2-G-07-66165 | AMERICAN EXPRESS COMPANY | TRAVEL<br>EFFECTIVE DATE: 5/1/2005 | WORLD FINANCIAL CTR 200 VESEY ST<br>NEW YORK, NY 10285-4805 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67479 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-67478 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-67480 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-67481 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-67482 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-67483 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-67484 | AMERICAN OCCUPATIONAL HEALTH | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/12/2012 | 205 MILLER SPRINGS COURT<br>FRANKLIN, TN 37064 |
| 2-G-07-87634 | AMES GOLDSMITH UK LTD | SUPPLY AGREEMENT FOR SILVER NITRATE<br>EFFECTIVE DATE: 6/1/2010 | KNOWSLEY IND PARK<br>LIVERPOOL L33 7UF<br>UNITED KINGDOM |
| 2-G-07-66712 | AMETEK PITTMAN | ELECTRICAL(0001)<br>EFFECTIVE DATE: 4/8/2009 | HARLEYSVILLE, PA 19438 |
| 2-G-07-66713 | AMETEK PITTMAN | ELECTRICAL(0001)<br>EFFECTIVE DATE: 4/8/2009 | HARLEYSVILLE, PA 19438 |
| 2-G-07-87463 | AMICA SOFTWARE INC | JIM FITZPATRICK<br>EFFECTIVE DATE: 8/1/2009 | 12 RUNNINGBROOK<br>IRVINE, CA 92620 |
| 2-G-07-66403 | AMLOGIC INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 11/1/2007 | 3930 FREEDOM CIRCLE SUITE 101<br>SANTA CLARA, CA 95054 |
| 2-G-07-66404 | AMLOGIC INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 11/1/2007 | 3930 FREEDOM CIRCLE SUITE 101<br>SANTA CLARA, CA 95054 |
| 2-G-07-66405 | AMLOGIC INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 11/1/2007 | 3930 FREEDOM CIRCLE SUITE 101<br>SANTA CLARA, CA 95054 |
| 2-G-07-66406 | AMLOGIC INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 11/1/2007 | 3930 FREEDOM CIRCLE SUITE 101<br>SANTA CLARA, CA 95054 |
| 2-G-07-66537 | AMLOGIC INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 12/18/2008 | 3930 FREEDOM CIRCLE SUITE 101<br>SANTA CLARA, CA 95054 |
| 2-G-07-87974 | ANGELO VOLTA | STARSHIP DISTRIBUTORAGR 5/2/06 BREMSON<br>EFFECTIVE DATE: 5/2/2006 | 675 WEST JOHNSON AVENUE<br>CHESHIRE, CT 06410 |
| 2-G-07-87497 | ANIMOTO INC | KPRO VIDEO RENDERING SERVICE<br>EFFECTIVE DATE: 3/12/2012 | 333 KEARNY STREET<br>SAN FRANCISCO, CA 94108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66582 | ANSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/15/1997 | 275 TECHNOLOGY DRIVE<br>CANONSBURG, PA 15317 |
| 2-G-07-68433 | ANSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/15/1997 | 275 TECHNOLOGY DRIVE<br>CANONSBURG, PA 15317 |
| 2-G-07-68432 | ANSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/15/1997 | 275 TECHNOLOGY DRIVE<br>CANONSBURG, PA 15317 |
| 2-G-07-68434 | ANSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/29/1998 | 275 TECHNOLOGY DRIVE<br>CANONSBURG, PA 15317 |
| 2-G-07-87707 | ANTENNA SOFTWARE INC | ANTENNA SOFTWARE INC AGREEMENT<br>EFFECTIVE DATE: 1/1/1998 | 111 TOWN SQUARE PLACE<br>JERSEY CITY, NJ 07310 |
| 2-G-07-66054 | ANUVA SERVICES INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/7/2011 | 215 SOUTHPORT DRIVE<br>SUITE 300<br>MORRISVILLE, NC 27560 |
| 2-G-07-66053 | ANUVA SERVICES INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/7/2011 | 215 SOUTHPORT DRIVE<br>SUITE 300<br>MORRISVILLE, NC 27560 |
| 2-G-07-66051 | ANUVA SERVICES INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/7/2011 | 215 SOUTHPORT DRIVE<br>SUITE 300<br>MORRISVILLE, NC 27560 |
| 2-G-07-66055 | ANUVA SERVICES INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/7/2011 | 215 SOUTHPORT DRIVE<br>SUITE 300<br>MORRISVILLE, NC 27560 |
| 2-G-07-66050 | ANUVA SERVICES INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/7/2011 | 215 SOUTHPORT DRIVE<br>SUITE 300<br>MORRISVILLE, NC 27560 |
| 2-G-07-66052 | ANUVA SERVICES INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/7/2011 | 215 SOUTHPORT DRIVE<br>SUITE 300<br>MORRISVILLE, NC 27560 |
| 2-G-07-87489 | ANYBILL FINANCIAL SERVICES INC | ANYBILL CONTRACT<br>EFFECTIVE DATE: 12/30/2011 | 1801 PENNSYLVANIA AVE NW SUITE 700<br>WASHINGTON, DC 20006 |
| 2-G-07-67405 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY<br>DOVER, DE 19901 |
| 2-G-07-67238 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY<br>DOVER, DE 19901 |
| 2-G-07-67239 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY<br>DOVER, DE 19901 |
| 2-G-07-67240 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY<br>DOVER, DE 19901 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67242 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67244 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67245 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67246 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67247 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67401 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67402 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67237 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67404 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67241 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67406 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67407 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67408 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67409 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67410 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67411 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67412 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67413 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67414 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67415 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67403 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/1/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67243 | AOF IMAGING TECHNOLOGY (USA) INC. | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 7/27/2009 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88074 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 7/7/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88073 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 7/13/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88063 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 1/25/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88062 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 1/25/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88061 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88072 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 7/13/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88076 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-88071 | AOF IMAGING TECHNOLOGY (USA) INC. | AOF IMAGING TECHNOLOGY (USA) INC. PURCHASE AGREEMENT EFFECTIVE DATE: 7/13/2011 | 3500 SOUTH DUPONT HIGHWAY DOVER, DE 19901 |
| 2-G-07-67047 | AON CONSULTING | BENEFITS EFFECTIVE DATE: 11/10/2010 | 1100 REYNOLDS BLVD. WINSTON SALEM, NC 27105 |
| 2-G-07-67048 | AON CONSULTING | BENEFITS EFFECTIVE DATE: 11/10/2010 | 1100 REYNOLDS BLVD. WINSTON SALEM, NC 27105 |
| 2-G-07-67049 | AON CONSULTING | BENEFITS EFFECTIVE DATE: 11/10/2010 | 1100 REYNOLDS BLVD. WINSTON SALEM, NC 27105 |
| 2-G-07-67050 | AON CONSULTING | BENEFITS EFFECTIVE DATE: 11/10/2010 | 1100 REYNOLDS BLVD. WINSTON SALEM, NC 27105 |
| 2-G-07-67051 | AON CONSULTING | BENEFITS EFFECTIVE DATE: 11/10/2010 | 1100 REYNOLDS BLVD. WINSTON SALEM, NC 27105 |
| 2-G-07-87414 | APERIAN GLOBAL INC | APERIAN GLOBAL EFFECTIVE DATE: 1/1/2011 | 394 PACIFIC AVE, SUITE 310 SAN FRANCISCO, CA 94111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66400 | APL LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 5/12/2011 | 6060 PRIMACY PARKWAY, SUITE 300<br>MEMPHIS, TN 38119 |
| 2-G-07-67439 | APPLABS TECHNOLOGIES PVT LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/22/2010 | 1515 MARKET STREET, SUITE 1110<br>PHILADELPHIA, PA 19102 |
| 2-G-07-67438 | APPLABS TECHNOLOGIES PVT LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/22/2010 | 1515 MARKET STREET, SUITE 1110<br>PHILADELPHIA, PA 19102 |
| 2-G-07-67437 | APPLABS TECHNOLOGIES PVT LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/22/2010 | 1515 MARKET STREET, SUITE 1110<br>PHILADELPHIA, PA 19102 |
| 2-G-07-67436 | APPLABS TECHNOLOGIES PVT LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/22/2010 | 1515 MARKET STREET, SUITE 1110<br>PHILADELPHIA, PA 19102 |
| 2-G-07-67435 | APPLABS TECHNOLOGIES PVT LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/22/2010 | 1515 MARKET STREET, SUITE 1110<br>PHILADELPHIA, PA 19102 |
| 2-G-07-87837 | APPLE COMPUTER INC | QT FILE FORMAT PLAYBACK LIC AGR 3/1/2007<br>EFFECTIVE DATE: 3/1/2007 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87898 | APPLE COMPUTER INC | APPLE COMPUTER INC AGREEMENT<br>EFFECTIVE DATE: 7/15/2004 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87899 | APPLE COMPUTER INC | APPLE COMPUTER INC AGREEMENT<br>EFFECTIVE DATE: 11/10/2004 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87838 | APPLE COMPUTER INC | QT SW DISTRIBUTION AGRSWL76518 5/26/2006<br>EFFECTIVE DATE: 5/23/2006 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87839 | APPLE COMPUTER INC | BONJOUR F/WIN SWL76527 5/26/2006<br>EFFECTIVE DATE: 5/26/2006 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87840 | APPLE COMPUTER INC | ENTERPRISE PURCHASING AGR 11/16/2007<br>EFFECTIVE DATE: 11/16/2007 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87841 | APPLE COMPUTER INC | ITUNES COM WIN SDK LIC AGR11/14/2007<br>EFFECTIVE DATE: 11/14/2007 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87900 | APPLE COMPUTER INC | APPLE COMPUTER INC AGREEMENT<br>EFFECTIVE DATE: 12/16/1993 | 12545 RIATA VISTA CR, MS 198-3ENT<br>AUSTIN, TX 78727 |
| 2-G-07-87873 | APRIMO INCORPORATED | APRIMO INCORPORATED AGREEMENT<br>EFFECTIVE DATE: 12/31/2007 | 10000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 |
| 2-G-07-87872 | APRIMO INCORPORATED | REVISED HOSTING ADDENDUM12/31/07<br>EFFECTIVE DATE: 12/31/2007 | 10000 INNOVATION DRIVE<br>MIAMISBURG, OH 45342 |
| 2-G-07-88075 | APRIMO, INCORPORATED | APRIMO, INCORPORATED PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/12/2008 | 510 E 96TH ST STE 300<br>INDIANAPOLIS, IN 46240 |
| 2-G-07-87749 | ARCH ENTERPRISES | ARCH ENTERPRISES 3/2011- SILVER RECOVERY<br>EFFECTIVE DATE: 3/21/2011 | NOT AVAILABLE |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| <u>Contract ID</u> | <u>Counterparty Name</u> | <u>Contract Description</u> | <u>Address</u> |
|---|---|---|---|
| 2-G-07-68339 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68334 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68333 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68332 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68336 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68337 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68338 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68327 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68330 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68335 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68329 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68328 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68340 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68331 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-87676 | ARCSOFT INC | EVALUATION LIC AGR 8/2/10_SMILEDETECTION<br>EFFECTIVE DATE: 8/2/2010 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68326 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68343 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68342 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68341 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/30/2008 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68324 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/1/2005 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-68325 | ARCSOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/1/2005 | 46601 FREMONT BOULEVARD<br>FREMONT, CA 94538 |
| 2-G-07-87747 | ARDEN SOFTWARE LIMITED | ARDEN SOFTWARE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | SHEPLEY LANE IND ESTATE, HAWK GREEN<br>MARPLE SK6 7JW<br>UNITED KINGDOM |
| 2-G-07-88014 | ARIBA INC | ARIBA INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 210 SIXTH AVENUE<br>PITTSBURGH, PA 15222 |
| 2-G-07-87761 | ARIEL RESEARCH | ARIEL RESEARCH AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 1905 ASTON AVENUE SUITE 100<br>CARLSBAD, CA 92008 |
| 2-G-07-87780 | ARIEL RESEARCH | ARIEL RESEARCH AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1905 ASTON AVENUE SUITE 100<br>CARLSBAD, CA 92008 |
| 2-G-07-67338 | ARM - AMERICAN RECYCLING & MFG CO | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 58 MCKEE ROAD<br>ROCHESTER, NY 14611 |
| 2-G-07-67337 | ARM - AMERICAN RECYCLING & MFG CO | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 58 MCKEE ROAD<br>ROCHESTER, NY 14611 |
| 2-G-07-67339 | ARM - AMERICAN RECYCLING & MFG CO | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 58 MCKEE ROAD<br>ROCHESTER, NY 14611 |
| 2-G-07-68409 | ARM - AMERICAN RECYCLING & MFG CO | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 58 MCKEE ROAD<br>ROCHESTER, NY 14611 |
| 2-G-07-87441 | ARM PHYSICAL IP, INC. | ARM PHYSICAL IP, INC. AGREEMENT<br>EFFECTIVE DATE: 5/10/2005 | 141 CASPAIN COURT<br>SUNNYVALE, CA 94089 |
| 2-G-07-87471 | ARM PHYSICAL IP, INC. | ANNEX ARM LICENSE IP TSMC 1/7/2009<br>EFFECTIVE DATE: 1/7/2009 | 141 CASPAIN COURT<br>SUNNYVALE, CA 94089 |
| 2-G-07-87469 | ARM PHYSICAL IP, INC. | ARM PHYSICAL IP PLA (PSA) 1/7/2009<br>EFFECTIVE DATE: 1/7/2009 | 141 CASPAIN COURT<br>SUNNYVALE, CA 94089 |
| 2-G-07-67231 | ARNPRIOR RAPID MANUFACTURING SOLUTIONS | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/29/2011 | 2400 MOUNT READ BLVD<br>ROCHESTER, NY 14650-3030 |
| 2-G-07-67233 | ARNPRIOR RAPID MANUFACTURING SOLUTIONS | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/29/2011 | 2400 MOUNT READ BLVD<br>ROCHESTER, NY 14650-3030 |
| 2-G-07-67232 | ARNPRIOR RAPID MANUFACTURING SOLUTIONS | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/29/2011 | 2400 MOUNT READ BLVD<br>ROCHESTER, NY 14650-3030 |
| 2-G-07-66368 | ARTIFEX SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/10/2005 | 7 MOUNT LASSEN DR<br>SAN RAFAEL, CA 94903 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66374 | ARVATO DISTRIBUTION GMBH | LOGISTICS<br>EFFECTIVE DATE: 12/1/2009 | 16-18 FRIEDRICH-MENZEFRICKE-STR<br>VERSMOLD 33775<br>GERMANY |
| 2-G-07-66372 | ARVATO DISTRIBUTION GMBH | LOGISTICS<br>EFFECTIVE DATE: 12/1/2009 | 16-18 FRIEDRICH-MENZEFRICKE-STR<br>VERSMOLD 33775<br>GERMANY |
| 2-G-07-66373 | ARVATO DISTRIBUTION GMBH | LOGISTICS<br>EFFECTIVE DATE: 12/1/2009 | 16-18 FRIEDRICH-MENZEFRICKE-STR<br>VERSMOLD 33775<br>GERMANY |
| 2-G-07-87435 | ASCAP | ASCAP<br>EFFECTIVE DATE: 1/1/2007 | 1 LITHO PLATE DRIVE<br>WINDSOR, CO 80550 |
| 2-G-07-87905 | ASCENDER CORPORATION | ASCENDER CORPORATION AGREEMENT<br>EFFECTIVE DATE: 10/15/2008 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-68456 | ASCENDER CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/15/2007 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-67692 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-67695 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-67694 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-67696 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-67693 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-68357 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-68358 | ASPECT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/6/2003 | 300 APOLLO DRIVE<br>CHELMSFORD, MA 01824-3626 |
| 2-G-07-87752 | ASSET INTERTECH, INC. | LICENSE AGREEMENT V1.2REV7 4/27/2009<br>EFFECTIVE DATE: 4/27/2009 | 2201 NORTH CENTRAL EXPRESSWAY<br>SUITE 105<br>RICHARDSON, TX 75080-2718 |
| 2-G-07-87767 | ASSURANCE MFG CO INC | ASSURANCE MFG CO<br>EFFECTIVE DATE: 11/7/2007 | 9010 EVERGREEN BLVD NW<br>MINNEAPOLIS, MN 55433-5895 |
| 2-G-07-87451 | ASTORIA SOFTWARE | ASTORIA SOFTWARE CONTRACT<br>EFFECTIVE DATE: 1/9/2011 | 66 BOVET RD. SUITE 280<br>SAN MATEO, CA 94402 |
| 2-G-07-88069 | ASTRO INSTRUMENTATION | ASTRO INSTRUMENTATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 22740 LUNN ROAD<br>STRONGSVILLE, OH 44149 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-88077 | ASTRO STUDIOS INC | ASTRO STUDIOS INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/8/2008 | 348 6TH STREET<br>SAN FRANCISCO, CA 94103 |
| 2-G-07-67781 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67784 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67782 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67789 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67783 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67785 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67786 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67788 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67790 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67791 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67792 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67793 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67794 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67795 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67796 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/8/2002 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67797 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/8/2002 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-67787 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68229 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-68230 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-68231 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-68232 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-68233 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/27/2000 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-68235 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/8/2002 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-87866 | AT&T CORP | EVPN SERVICE 10/25/2005+AMENDS<br>EFFECTIVE DATE: 10/25/2005 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-68234 | AT&T CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/8/2002 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-5094 |
| 2-G-07-87869 | AT&T MOBILITY II LLC | DIGITAL ADVANTAGE AGR-WIRELESS<br>EFFECTIVE DATE: 10/25/2005 | P.O. BOX 5094<br>CAROL STREAM, IL 60197-6463 |
| 2-G-07-68521 | ATALASOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/1/2010 | 116 PLEASANT STREET, SUITE 321<br>EASTHAMPTON, MA 01027 |
| 2-G-07-68520 | ATALASOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/1/2010 | 116 PLEASANT STREET, SUITE 321<br>EASTHAMPTON, MA 01027 |
| 2-G-07-68522 | ATALASOFT INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/1/2010 | 116 PLEASANT STREET, SUITE 321<br>EASTHAMPTON, MA 01027 |
| 2-G-07-65943 | ATDF LLC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/4/2012 | 2706 MONTROPOLIS DRIVE<br>AUSTIN, TX 78741 |
| 2-G-07-65944 | ATDF LLC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/4/2012 | 2706 MONTROPOLIS DRIVE<br>AUSTIN, TX 78741 |
| 2-G-07-87759 | ATDF LLC | ATDF LLC AGREEMENT<br>EFFECTIVE DATE: 7/20/2009 | 2706 MONTROPOLIS DRIVE<br>AUSTIN, TX 78741 |
| 2-G-07-66308 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66315 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66316 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66317 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66318 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66319 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66313 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66312 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66311 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66307 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66314 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66309 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66310 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-66306 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-68287 | ATG | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/1997 | ONE MAIN STREET<br>CAMBRIDGE, MA 02142 |
| 2-G-07-87546 | ATS AUTOMATION TOOLING SYSTEMS INC | ATS AUTOMATION TOOLING SYSTEMS<br>EFFECTIVE DATE: 1/1/2008 | 250 ROYAL OAK ROAD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA |
| 2-G-07-87455 | AUDIO IMAGING SPECIALISTS INC | AIS AGREEMENT AND AMENDMENT<br>EFFECTIVE DATE: 7/6/2007 | 40157 STEEL DR<br>STERLING HEIGHTS, MI 48310-1949 |
| 2-G-07-67140 | AUSTELL BOXBOARD CORP | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 5/1/2011 | P.O. BOX 409325<br>ATLANTA, GA 30387-9325 |
| 2-G-07-67139 | AUSTELL BOXBOARD CORP | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 5/1/2011 | P.O. BOX 409325<br>ATLANTA, GA 30387-9325 |
| 2-G-07-87458 | AUTHORIA INC | AUTHORIA INC AGREEMENT<br>EFFECTIVE DATE: 2/10/2005 | 300 FIFTH AVENUE<br>WALTHAM, MA 02451 |
| 2-G-07-87906 | AUTODESK, INC. | AUTODESK, INC. AGREEMENT<br>EFFECTIVE DATE: 1/31/2004 | 111 MCINNIS PKWY<br>SAN RAFAEL, CA 94903-2773 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68685 | AUTODESK, INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/29/2001 | 111 MCINNIS PKWY SAN RAFAEL, CA 94903-2773 |
| 2-G-07-65973 | AVANI TECHNOLOGY SOLUTIONS INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/7/2011 | 722 WEILAND ROAD, SUITE 205 ROCHESTER, NY 14626 |
| 2-G-07-65974 | AVANI TECHNOLOGY SOLUTIONS INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/7/2011 | 722 WEILAND ROAD, SUITE 205 ROCHESTER, NY 14626 |
| 2-G-07-68007 | AVAYA INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/30/2000 | 211 MOUNT AIRY RD BASKING RIDGE, NJ 07920 |
| 2-G-07-87558 | AVAYA INC. | AVAYA INC. AGREEMENT EFFECTIVE DATE: 3/26/2009 | 211 MOUNT AIRY RD BASKING RIDGE, NJ 07920 |
| 2-G-07-87693 | AVAYA INC. | MANAGED COMMUNICATIONS SVCS AGR 1/1/2001 EFFECTIVE DATE: 12/31/2008 | 211 MOUNT AIRY RD BASKING RIDGE, NJ 07920 |
| 2-G-07-87448 | AVERITT EXPRESS | LTL TSA EFFECTIVE DATE: 6/15/2011 | 1415 NEAL STREET 3166 COOKEVILLE, TN 38502-3166 |
| 2-G-07-67468 | AVI FOODSYSTEMS INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 7/1/2009 | 2590 ELM RD NORTHEAST WARREN, OH 44483 |
| 2-G-07-68541 | AVI FOODSYSTEMS INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 7/1/2009 | 2590 ELM RD NORTHEAST WARREN, OH 44483 |
| 2-G-07-66277 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66279 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66287 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66290 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66281 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66276 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66286 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66285 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66282 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66283 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66284 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66280 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66289 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66291 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66292 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66293 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66294 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66295 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |
| 2-G-07-66278 | AVISION INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20 HSINCHU, 310 000300 CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66296 | AVISION INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20<br>HSINCHU, 310 000300<br>CHINA |
| 2-G-07-66275 | AVISION INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20<br>HSINCHU, 310 000300<br>CHINA |
| 2-G-07-66288 | AVISION INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20<br>HSINCHU, 310 000300<br>CHINA |
| 2-G-07-66272 | AVISION INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20<br>HSINCHU, 310 000300<br>CHINA |
| 2-G-07-66273 | AVISION INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20<br>HSINCHU, 310 000300<br>CHINA |
| 2-G-07-66274 | AVISION INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/1/2001 | CREATION ROAD 1 20<br>HSINCHU, 310 000300<br>CHINA |
| 2-G-07-66646 | AWARENESS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/11/2006 | 880 WINTER STREET SUITE 300<br>WALTHAM, MA 02451 |
| 2-G-07-66647 | AWARENESS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/11/2006 | 880 WINTER STREET SUITE 300<br>WALTHAM, MA 02451 |
| 2-G-07-66645 | AWARENESS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/11/2006 | 880 WINTER STREET SUITE 300<br>WALTHAM, MA 02451 |
| 2-G-07-87668 | AXCELER | AXCELER SW LICAGR+MAINT. 6/15/2010<br>EFFECTIVE DATE: 6/15/2010 | 7 SWALLOW PLACE<br>LONDON W1B 2AG<br>UNITED KINGDOM |
| 2-G-07-87465 | AZ ELECTRONIC MATERIALS | AZ ELECTRONIC MATERIALS<br>EFFECTIVE DATE: 1/1/2012 | RHEINGAUSTR 190-196<br>WIESBADEN 65203<br>GERMANY |
| 2-G-07-88067 | B & M GLOBAL LTD. | B & M GLOBAL LTD. PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | 21-23 SHINGWAN ROAD<br>TAI WAI SHATIN<br>HONG KONG |
| 2-G-07-66743 | B&B PRECISION MANUFACTURING INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 5/1/2006 | 320 WEST MAIN ST<br>AVON, NY 14414 |
| 2-G-07-66745 | B&B PRECISION MANUFACTURING INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 5/1/2006 | 320 WEST MAIN ST<br>AVON, NY 14414 |
| 2-G-07-66744 | B&B PRECISION MANUFACTURING INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 5/1/2006 | 320 WEST MAIN ST<br>AVON, NY 14414 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87955 | B2B TRANSPORT | TRUCKLOAD SERVICE<br>EFFECTIVE DATE: 11/1/2008 | TEX MEX INDUSTRIAL PARK<br>1434<br>LAREDO, TX 78042 |
| 2-G-07-87683 | BACKOFFICE ASSOCIATES INC | BACKOFFICE ASSOCIATES INC AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | P.O. BOX 808<br>SOUTH HARWICH, MA |
| 2-G-07-66884 | BANK OF AMERICA CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/16/2009 | BANK OF AMERICA CORPORATE CTR 100 N TRYON ST<br>CHARLOTTE, NC 28255-0001 |
| 2-G-07-66885 | BANK OF AMERICA CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/16/2009 | BANK OF AMERICA CORPORATE CTR 100 N TRYON ST<br>CHARLOTTE, NC 28255-0001 |
| 2-G-07-66883 | BANK OF AMERICA CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/16/2009 | BANK OF AMERICA CORPORATE CTR 100 N TRYON ST<br>CHARLOTTE, NC 28255-0001 |
| 2-G-07-66882 | BANK OF AMERICA CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/16/2009 | BANK OF AMERICA CORPORATE CTR 100 N TRYON ST<br>CHARLOTTE, NC 28255-0001 |
| 2-G-07-66881 | BANK OF AMERICA CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/16/2009 | BANK OF AMERICA CORPORATE CTR 100 N TRYON ST<br>CHARLOTTE, NC 28255-0001 |
| 2-G-07-65989 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2005 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65990 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2005 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65988 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2005 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65987 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2005 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65986 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2007 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65985 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2007 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65984 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2007 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65983 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2007 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65982 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2007 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-65981 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2007 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-65991 | BARNETT ASSOCIATES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2005 | 61 HILTON AVE<br>GARDEN CITY, NY 11530-2895 |
| 2-G-07-67350 | BAUMER ELECTRIC LTD / IVO INDUSTRY | ELECTRICAL(0001)<br>EFFECTIVE DATE: 5/30/2006 | NOT AVAILABLE |
| 2-G-07-87424 | BAZAARVOICE INC | 2010 BAZARVOICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 3900 CAPITAL OF TEXAS HIGHWAY #300<br>AUSTIN, TX 78746 |
| 2-G-07-88080 | BC TEAMWORK PTE LTD | BC TEAMWORK PTE LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | 40 BEDOK SOUTH ROAD #15-673<br>SINGAPORE 460040<br>SINGAPORE |
| 2-G-07-66110 | BCD TRAVEL | TRAVEL<br>EFFECTIVE DATE: 1/1/2007 | 7310 NW TIFFANY SPRINGS PKWY<br>ATTN RECEIVABLES DEPT<br>KANSAS CITY, MO 64153 |
| 2-G-07-66106 | BCD TRAVEL | TRAVEL<br>EFFECTIVE DATE: 1/1/2007 | 7310 NW TIFFANY SPRINGS PKWY<br>ATTN RECEIVABLES DEPT<br>KANSAS CITY, MO 64153 |
| 2-G-07-66107 | BCD TRAVEL | TRAVEL<br>EFFECTIVE DATE: 1/1/2007 | 7310 NW TIFFANY SPRINGS PKWY<br>ATTN RECEIVABLES DEPT<br>KANSAS CITY, MO 64153 |
| 2-G-07-66108 | BCD TRAVEL | TRAVEL<br>EFFECTIVE DATE: 1/1/2007 | 7310 NW TIFFANY SPRINGS PKWY<br>ATTN RECEIVABLES DEPT<br>KANSAS CITY, MO 64153 |
| 2-G-07-66109 | BCD TRAVEL | TRAVEL<br>EFFECTIVE DATE: 1/1/2007 | 7310 NW TIFFANY SPRINGS PKWY<br>ATTN RECEIVABLES DEPT<br>KANSAS CITY, MO 64153 |
| 2-G-07-87760 | BCS SYSTEMS INC | BCS FILEWATCHER OEM SW AGR 10/29/2009<br>EFFECTIVE DATE: 10/26/2009 | 10333 RICHMOND AVENUE<br>HOUSTON, TX 77042 |
| 2-G-07-87510 | BEIJING DYBF PROPERTY CO.£¬LTD. | BJ OFFICE LEASE CONTRACT 2012-2014<br>EFFECTIVE DATE: 1/1/2012 | NO.31 GUANGQU ROAD<br>BEIJING, BEIJING 100022<br>CHINA |
| 2-G-07-66618 | BELCAN SERVICES GROUP | STAFFING<br>EFFECTIVE DATE: 4/1/2011 | LOCATION 438<br>LOCATION 438<br>CINCINNATI, OH 45296-0438 |
| 2-G-07-66620 | BELCAN SERVICES GROUP | STAFFING<br>EFFECTIVE DATE: 4/1/2011 | LOCATION 438<br>LOCATION 438<br>CINCINNATI, OH 45296-0438 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66619 | BELCAN SERVICES GROUP | STAFFING<br>EFFECTIVE DATE: 4/1/2011 | LOCATION 438<br>LOCATION 438<br>CINCINNATI, OH 45296-0438 |
| 2-G-07-68032 | BELCAN SERVICES GROUP | STAFFING<br>EFFECTIVE DATE: 4/1/2011 | CINCINNATI, OH 45296-0438 |
| 2-G-07-88031 | BENTLEY UNIVERSITY | BENTLEY UNIVERSITY PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/8/2009 | 175 FOREST STREET SMITH ROOM 121<br>WALTHAM, MA 02452 |
| 2-G-07-66410 | BERTELSMANN INC | LOGISTICS<br>EFFECTIVE DATE: 12/7/2009 | 29011 COMMERCE CENTER DRIVE<br>VALENCIA, CA 91355 |
| 2-G-07-66409 | BERTELSMANN INC | LOGISTICS<br>EFFECTIVE DATE: 12/7/2009 | 29011 COMMERCE CENTER DRIVE<br>VALENCIA, CA 91355 |
| 2-G-07-87537 | BESIN INTERNATIONAL BV | PREGIS HEXACOMB<br>EFFECTIVE DATE: 12/20/2010 | HERDERLAAN 4<br>ERMELO 3850 AC<br>NETHERLANDS |
| 2-G-07-66783 | BIG MACHINE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2006 | DEPT LA 22576<br>PASADENA, CA 91185-2576 |
| 2-G-07-66782 | BIG MACHINE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2006 | DEPT LA 22576<br>PASADENA, CA 91185-2576 |
| 2-G-07-66781 | BIG MACHINE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2006 | DEPT LA 22576<br>PASADENA, CA 91185-2576 |
| 2-G-07-66780 | BIG MACHINE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2006 | DEPT LA 22576<br>PASADENA, CA 91185-2576 |
| 2-G-07-68535 | BIG MACHINE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2006 | DEPT LA 22576<br>PASADENA, CA 91185-2576 |
| 2-G-07-68536 | BIG MACHINE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2006 | DEPT LA 22576<br>PASADENA, CA 91185-2576 |
| 2-G-07-67197 | BIGMACHINES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/6/2010 | 570 LAKE COOK RD #126<br>DEERFIELD, IL 60015 |
| 2-G-07-88015 | BIO-RAD LABORATORIES, INC. | BIO-RAD LABORATORIES, INC. PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 1000 ALFRED NOBEL DR<br>HERCULES, CA 94547-1811 |
| 2-G-07-87602 | BIRD BONETTE STAUDERMAN INC | BIRD BONETTE STAUDERMAN INC AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | 49 RIVERSIDE AVENUE<br>WESTPORT, CT 06880 |
| 2-G-07-87908 | BITSTREAM INC | BITSTREAM INC AGREEMENT<br>EFFECTIVE DATE: 6/1/1987 | 245 FIRST STREET, 17TH FLOOR<br>CAMBRIDGE, MA 02142 |
| 2-G-07-87483 | BLACK BOX CORPORATION | NORSTAN/BLACKBOX MASTRAGR#18101 4/5/2004<br>EFFECTIVE DATE: 4/5/2004 | 1000 PARK DRIVE<br>LAWRENCE, PA 15055-1018 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66369 | BLACKWARE B V | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2002 | HERENWEG 64 UNIT 42<br>MAARSSEN, NL 3602 AR<br>NETHERLANDS |
| 2-G-07-87657 | BLACKWELL'S INC | 2011 BLACKWELL'S C2 UPGRADE<br>EFFECTIVE DATE: 7/27/2011 | 713 HILL STREET<br>1162<br>LAGRANGE, GA 30241 |
| 2-G-07-66531 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-66528 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-66532 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-66534 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-66533 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-66530 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-66529 | BLUE CROSS AND BLUE SHIELD | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 344 S WARREN ST<br>SYRACUSE, NY 13202-2047 |
| 2-G-07-87910 | BLUEMAP DESIGN LLC | BLUEMAP DESIGN LLC AGREEMENT<br>EFFECTIVE DATE: 2/20/2008 | 636 BROADWAY<br>NEW YORK, NY 10012 |
| 2-G-07-87862 | BMP AMERICA | BMP AMERICA<br>EFFECTIVE DATE: 2/10/2011 | 11625 MAPLE RIDGE ROAD<br>MEDINA, NY 14103 |
| 2-G-07-87524 | BOMBARDIER AEROSPACE | BOMBARDIER 5365-62 CHALLENGER AGREEMENT<br>EFFECTIVE DATE: 1/14/2005 | STATION CENTRE-VILLE<br>MONTREAL, QC H3C 3G9<br>CANADA |
| 2-G-07-87538 | BOSSARD NORTH AMERICA, INC. | BOSSARD NORTH AMERICA AGREEMENT<br>EFFECTIVE DATE: 3/2/2009 | 6521 PRODUCTION DRIVE<br>CEDAR FALLS, IA 50613 |
| 2-G-07-67491 | BOWNE & COMPANY, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/26/2008 | 345 HUDSON ST<br>NEW YORK, NY 10014-4502 |
| 2-G-07-67490 | BOWNE & COMPANY, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/26/2008 | 345 HUDSON ST<br>NEW YORK, NY 10014-4502 |
| 2-G-07-67207 | BRENNTAG GMBH | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2011 | AM FIESELER WERK 9<br>LOHFELDEN 34253<br>GERMANY |
| 2-G-07-87607 | BRESSLERGROUP INC | BRESSLERGROUP INC AGREEMENT<br>EFFECTIVE DATE: 7/30/2008 | 2400 MARKET STREET - SUITE 1-2<br>PHILADELPHIA, PA 19103 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67284 | BRIDGNORTH ALUMINIUM LIMITED | ALUMINUM(0001)<br>EFFECTIVE DATE: 1/1/2011 | STOURBRIDGE ROAD<br>BRIDGNORTH WV15 6AU<br>UNITED KINGDOM |
| 2-G-07-67283 | BRIDGNORTH ALUMINIUM LIMITED | ALUMINUM(0001)<br>EFFECTIVE DATE: 1/1/2011 | STOURBRIDGE ROAD<br>BRIDGNORTH WV15 6AU<br>UNITED KINGDOM |
| 2-G-07-67285 | BRIDGNORTH ALUMINIUM LIMITED | ALUMINUM(0001)<br>EFFECTIVE DATE: 1/1/2011 | STOURBRIDGE ROAD<br>BRIDGNORTH WV15 6AU<br>UNITED KINGDOM |
| 2-G-07-67286 | BRIDGNORTH ALUMINIUM LIMITED | ALUMINUM(0001)<br>EFFECTIVE DATE: 1/1/2011 | STOURBRIDGE ROAD<br>BRIDGNORTH WV15 6AU<br>UNITED KINGDOM |
| 2-G-07-67282 | BRIDGNORTH ALUMINIUM LIMITED | ALUMINUM(0001)<br>EFFECTIVE DATE: 1/1/2011 | STOURBRIDGE ROAD<br>BRIDGNORTH WV15 6AU<br>UNITED KINGDOM |
| 2-G-07-87861 | BRUCE J YAXIS | SOFTWARE AGR (VENDOR-OWNED) 6/20/2005<br>EFFECTIVE DATE: 6/20/2005 | 1900 EMPIRE BOULEVARD #113<br>WEBSTER, NY 14580 |
| 2-G-07-67653 | BSQUARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/31/2006 | 110 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-67652 | BSQUARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/31/2006 | 110 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-67655 | BSQUARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/31/2006 | 110 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-67651 | BSQUARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/31/2006 | 110 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-67650 | BSQUARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/31/2006 | 110 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-67654 | BSQUARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/31/2006 | 110 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-88005 | BSQUARE CORPORATION | BSQUARE CORPORATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-88004 | BSQUARE CORPORATION | BSQUARE CORPORATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 110TH AVENUE NE STE 200<br>BELLEVUE, WA 98004 |
| 2-G-07-67916 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/5/2001 | NOT AVAILABLE |
| 2-G-07-67915 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/5/2001 | NOT AVAILABLE |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68300 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/16/1999 | NOT AVAILABLE |
| 2-G-07-68299 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/16/1999 | NOT AVAILABLE |
| 2-G-07-68298 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/16/1999 | NOT AVAILABLE |
| 2-G-07-68297 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/16/1999 | NOT AVAILABLE |
| 2-G-07-68296 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/16/1999 | NOT AVAILABLE |
| 2-G-07-87574 | BUSINESS OBJECTS AUSTRALIA P/L | BUSINESS OBJECTS AUSTRALIA P/L AGREEMENT<br>EFFECTIVE DATE: 9/21/2006 | NOT AVAILABLE |
| 2-G-07-68295 | BUSINESS OBJECTS AUSTRALIA P/L | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/16/1999 | NOT AVAILABLE |
| 2-G-07-66857 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/19/2008 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-66856 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/19/2008 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-67259 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/26/2007 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-67258 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/26/2007 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-67257 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/26/2007 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-68488 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/19/2008 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-68489 | BUSINESS OBJECTS SOFTWARE LTD | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/19/2008 | 1012 - 1014 KINGSWOOD AVE<br>DUBLIN 24<br>IRELAND |
| 2-G-07-65970 | BUSINESSWIRE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 2/1/2012 | 44 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-65953 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-65955 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-65951 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-65950 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-65954 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-65949 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-65952 | BUTLER TILL MEDIA SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/18/2006 | 2349 MONROE AVE<br>ROCHESTER, NY 14618 |
| 2-G-07-87789 | BYD AMERICA CORP | DIGITAL DEVICES MASTER DEVELOPMENT AGR<br>EFFECTIVE DATE: 6/17/2009 | 1440 HOWARD STREET<br>ELK GROVE VILLAGE, IL 60007 |
| 2-G-07-88096 | C & H INTERNATIONAL INC | C & H INTERNATIONAL INC PURCHASE AGREEMENT | 4594 CREEK FOREST COURT<br>LILBURN, GA 30047 |
| 2-G-07-66456 | C P BOURG  S A | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 2/23/2009 | 22 RUE DES TECHNOLOGIES<br>OTTIGNIES, BE 1340<br>BELGIUM |
| 2-G-07-66455 | C P BOURG  S A | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 2/23/2009 | 22 RUE DES TECHNOLOGIES<br>OTTIGNIES, BE 1340<br>BELGIUM |
| 2-G-07-66457 | C P BOURG  S A | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 2/23/2009 | 22 RUE DES TECHNOLOGIES<br>OTTIGNIES, BE 1340<br>BELGIUM |
| 2-G-07-65933 | C. G. BRETTING MANUFACTURING COMPANY | CO DEVELOPMENT AGREEEMENT | 3401 LAKE PARK ROAD<br>ASHLAND, WI 54806 |
| 2-G-07-66407 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2009 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |
| 2-G-07-68104 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/2003 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |
| 2-G-07-68103 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/2003 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |
| 2-G-07-68105 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/2003 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68102 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/2003 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |
| 2-G-07-68101 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/2003 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |
| 2-G-07-68106 | CADENCE DESIGN SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/2003 | 555 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134-1695 |
| 2-G-07-67459 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67458 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67457 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67460 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67455 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67452 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67461 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67462 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67453 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67454 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |
| 2-G-07-67456 | CAL-COMP OPTICAL E. (SUZHOU)CO.,LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 10/1/2009 | WUJIANG ECONOMIC DEVELOP. ZONE<br>WUJIANG 215200<br>CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-88047 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 7/12/2010 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-88051 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 4/8/2011 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-88052 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 5/12/2011 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-88050 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 11/10/2010 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-88043 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 4/8/2011 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-88048 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 8/25/2010 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-88049 | CAL-COMP OPTICAL ELECTRONICS | CAL-COMP OPTICAL ELECTRONICS PURCHASE AGREEMENT EFFECTIVE DATE: 6/15/2011 | NO. 2288, JIANGXING EAST RD. WUJIANG 215200 CHINA |
| 2-G-07-87804 | CALDWELLS GROUP LTD | IESA CONTRACT EFFECTIVE DATE: 4/1/2009 | DALLAM LANE WARRINGTON WA2 7PZ UNITED KINGDOM |
| 2-G-07-87449 | CALIFORNIA BENNY WHITEHEAD | BENNY WHITEHEAD TSA EFFECTIVE DATE: 12/29/2011 | 3265 SOUTH EUFAULA AVENUE EUFAULA, AL 36027 |
| 2-G-07-87529 | CAMP DRESSER & MCKEE | CAMP DRESSER & MCKEE AGREEMENT EFFECTIVE DATE: 1/24/2008 | BOSTON, MA 02211 |
| 2-G-07-87519 | CAMSTAR SYSTEMS INC | CAMSTAR SYSTEMS INC AGREEMENT EFFECTIVE DATE: 6/28/2002 | 2815 COLISEUM CENTRE DR #600 CHARLOTTE, NC 28217 |
| 2-G-07-65996 | CANON USA INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/1/2007 | ONE CANON PLAZA LAKE SUCCESS, NY 11042 |
| 2-G-07-65993 | CANON USA INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/1/2007 | ONE CANON PLAZA LAKE SUCCESS, NY 11042 |
| 2-G-07-65997 | CANON USA INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/1/2007 | ONE CANON PLAZA LAKE SUCCESS, NY 11042 |
| 2-G-07-65994 | CANON USA INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/1/2007 | ONE CANON PLAZA LAKE SUCCESS, NY 11042 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-65998 | CANON USA INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/1/2007 | ONE CANON PLAZA LAKE SUCCESS, NY 11042 |
| 2-G-07-65995 | CANON USA INC | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/1/2007 | ONE CANON PLAZA LAKE SUCCESS, NY 11042 |
| 2-G-07-66550 | CARAS & ASSOCIATES INCORPORATED | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 9017 PORT SAINT LUCIE, FL |
| 2-G-07-66549 | CARAS & ASSOCIATES INCORPORATED | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 9017 PORT SAINT LUCIE, FL |
| 2-G-07-66551 | CARAS & ASSOCIATES INCORPORATED | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 9017 PORT SAINT LUCIE, FL |
| 2-G-07-66552 | CARAS & ASSOCIATES INCORPORATED | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 9017 PORT SAINT LUCIE, FL |
| 2-G-07-66548 | CARAS & ASSOCIATES INCORPORATED | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 9017 PORT SAINT LUCIE, FL |
| 2-G-07-87642 | CARAUSTAR INDUSTRIAL CANADA, INC. | CONTRACT EXCEPTION EFFECTIVE DATE: 8/4/2011 | 55 PROGRESS AVENUE TORONTO, ON M1P 2Y7 CANADA |
| 2-G-07-66302 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66304 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66303 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66721 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 5/5/2011 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66305 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66301 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66297 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66299 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66298 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66300 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 12/1/2007 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68469 | CARDINAL LOGISTICS MANAGEMENT CORP | LOGISTICS EFFECTIVE DATE: 5/5/2011 | 5333 DAVIDSON HIGHWAY CONCORD, NC 28027 |
| 2-G-07-66380 | CARESTREAM HEALTH INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 4/30/2007 | 2000 HOWARD SMITH AVE BLDG C-20 WINDSOR, CO 80550 |
| 2-G-07-67256 | CARESTREAM HEALTH INC | ACQUIRED PRODUCTS & DIGITAL MEDIA(0001) EFFECTIVE DATE: 5/1/2007 | 2000 HOWARD SMITH AVE, BLDG C-20 WINDSOR, CO 80550 |
| 2-G-07-67253 | CARESTREAM HEALTH INC | ACQUIRED PRODUCTS & DIGITAL MEDIA(0001) EFFECTIVE DATE: 5/1/2007 | 2000 HOWARD SMITH AVE, BLDG C-20 WINDSOR, CO 80550 |
| 2-G-07-67254 | CARESTREAM HEALTH INC | ACQUIRED PRODUCTS & DIGITAL MEDIA(0001) EFFECTIVE DATE: 5/1/2007 | 2000 HOWARD SMITH AVE, BLDG C-20 WINDSOR, CO 80550 |
| 2-G-07-67255 | CARESTREAM HEALTH INC | ACQUIRED PRODUCTS & DIGITAL MEDIA(0001) EFFECTIVE DATE: 5/1/2007 | 2000 HOWARD SMITH AVE, BLDG C-20 WINDSOR, CO 80550 |
| 2-G-07-66379 | CARESTREAM HEALTH INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 4/30/2007 | 2000 HOWARD SMITH AVE BLDG C-20 WINDSOR, CO 80550 |
| 2-G-07-66361 | CASS INFORMATION SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/1/2011 | 13001 HOLLENBERG DRIVE BRIDGETON, MO 63044 |
| 2-G-07-66810 | CATALYST DIRECT INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/18/1997 | 110 MARINA DRIVE ROCHESTER, NY 14626 |
| 2-G-07-66812 | CATALYST DIRECT INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/18/1997 | 110 MARINA DRIVE ROCHESTER, NY 14626 |
| 2-G-07-66811 | CATALYST DIRECT INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/18/1997 | 110 MARINA DRIVE ROCHESTER, NY 14626 |
| 2-G-07-68161 | CATALYST DIRECT INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/18/1997 | 110 MARINA DRIVE ROCHESTER, NY 14626 |
| 2-G-07-68160 | CATALYST DIRECT INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/18/1997 | 110 MARINA DRIVE ROCHESTER, NY 14626 |
| 2-G-07-68162 | CATALYST DIRECT INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/18/1997 | 110 MARINA DRIVE ROCHESTER, NY 14626 |
| 2-G-07-66959 | CATALYST DIRECT INC. | MARKETING SERVICES EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR. ROCHESTER, NY 14626 |
| 2-G-07-66960 | CATALYST DIRECT INC. | MARKETING SERVICES EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR. ROCHESTER, NY 14626 |
| 2-G-07-66961 | CATALYST DIRECT INC. | MARKETING SERVICES EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR. ROCHESTER, NY 14626 |
| 2-G-07-66962 | CATALYST DIRECT INC. | MARKETING SERVICES EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR. ROCHESTER, NY 14626 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66963 | CATALYST DIRECT INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR.<br>ROCHESTER, NY 14626 |
| 2-G-07-68553 | CATALYST DIRECT INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR.<br>ROCHESTER, NY 14626 |
| 2-G-07-68552 | CATALYST DIRECT INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2007 | 110 MARINA DR.<br>ROCHESTER, NY 14626 |
| 2-G-07-87548 | CAVALIER LOGISTICS, INC. | TL & LTL CROSS BORDER TSA<br>EFFECTIVE DATE: 9/1/2010 | 14091 HUMBER STATION ROAD<br>10<br>BOLTON, ON L7E 5<br>CANADA |
| 2-G-07-87421 | CCS/PR INC | CCS/PR INC AGREEMENT<br>EFFECTIVE DATE: 1/4/2008 | 2385 CMINO VIDA ROBLE 205<br>CARLSBAD, CA 92009 |
| 2-G-07-67193 | CDW CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2008 | 200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| 2-G-07-67194 | CDW CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2008 | 200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| 2-G-07-67496 | CELMET CO., INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/26/2007 | 1365 EMERSON STREET<br>ROCHESTER, NY 14606 |
| 2-G-07-88086 | CELSTREAM TECHNOLOGIES PRIVATE | CELSTREAM TECHNOLOGIES PRIVATE PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | 9 HOSUR ROAD<br>BANGALORE 560029<br>INDIA |
| 2-G-07-87640 | CENTRAL ADDRESS SYSTEMS INC | CAS AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 10303 CROWN POINT AVENUE<br>OMAHA, NE 68134 |
| 2-G-07-66385 | CENTRAL REFRIGERATED SERVICES, INC. | LOGISTICS<br>EFFECTIVE DATE: 6/1/2003 | 5175 W 2100 S<br>SALT LAKE CITY, UT 84120-1252 |
| 2-G-07-66386 | CENTRAL REFRIGERATED SERVICES, INC. | LOGISTICS<br>EFFECTIVE DATE: 6/1/2003 | 5175 W 2100 S<br>SALT LAKE CITY, UT 84120-1252 |
| 2-G-07-66384 | CENTRAL REFRIGERATED SERVICES, INC. | LOGISTICS<br>EFFECTIVE DATE: 6/1/2003 | 5175 W 2100 S<br>SALT LAKE CITY, UT 84120-1252 |
| 2-G-07-67467 | CENTURY ENVIRONMENTAL HYGIENE | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 10/11/2010 | 199 SOUTH SHIELDS STREET<br>FORT COLLINS, CO 80521 |
| 2-G-07-87343 | CES SALES DEPARTMENT | 2013 INTERNATIONAL CES SPACE CONTRACT<br>EFFECTIVE DATE: 1/11/2012 | 1919 SOUTH EADS STREET<br>ARLINGTON, VA 22202-3028 |
| 2-G-07-87494 | CFC TECHNOLOGY CORPORATION | CFC TECHNOLOGY AGREEMENT<br>EFFECTIVE DATE: 2/10/2010 | 2600 FERNBROOK LANE NORTH, SUITE 138<br>PLYMOUTH, MN 55447 |
| 2-G-07-87620 | CFC TECHNOLOGY CORPORATION | CFC AMENDMENT TO COVER Q&F CHECK SCANNIN<br>EFFECTIVE DATE: 5/24/2010 | 1187 MAIN AVENUE SUITE 2B<br>MAIN MALL PLAZA<br>CLIFTON, NJ 07011 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67881 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-67884 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-67878 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-67879 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-67883 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-67882 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-67880 | CHAMPION PHOTOCHEMISTRY INTERNATIONAL LI | CHEMICALS PHOTO(0001) EFFECTIVE DATE: 7/29/2010 | HUBERT ROAD BRENTWOOD CM14 4JE UNITED KINGDOM |
| 2-G-07-87912 | CHANNEL INTELLIGENCE INC | CHANNEL INTELLIGENCE INC AGREEMENT EFFECTIVE DATE: 5/15/2005 | 1180 CELEBRATION BLVD CELEBRATION, FL 34747 |
| 2-G-07-87913 | CHECK POINT SOFTWARE | CHECK POINT SOFTWARE AGREEMENT EFFECTIVE DATE: 1/1/2001 | 800 BRIDGE PARKWAY REDWOOD CITY, CA 94065 |
| 2-G-07-66206 | CHEMADVISOR INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY PITTSBURGH, PA 15238-1333 |
| 2-G-07-67681 | CHEMADVISOR INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/1/2009 | 750 WILLIAM PITT WAY PITTSBURGH, PA 15238-1333 |
| 2-G-07-66205 | CHEMADVISOR INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY PITTSBURGH, PA 15238-1333 |
| 2-G-07-66207 | CHEMADVISOR INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY PITTSBURGH, PA 15238-1333 |
| 2-G-07-66208 | CHEMADVISOR INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY PITTSBURGH, PA 15238-1333 |
| 2-G-07-66209 | CHEMADVISOR INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY PITTSBURGH, PA 15238-1333 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66210 | CHEMADVISOR INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY<br>PITTSBURGH, PA 15238-1333 |
| 2-G-07-66211 | CHEMADVISOR INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY<br>PITTSBURGH, PA 15238-1333 |
| 2-G-07-66204 | CHEMADVISOR INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/1/2006 | 750 WILLIAM PITT WAY<br>PITTSBURGH, PA 15238-1333 |
| 2-G-07-87672 | CHEMTRADE LOGISTICS INC | CHEMTRADE LOGISTICS<br>EFFECTIVE DATE: 9/29/2006 | 7905 BOUL LH LAFONTAINE<br>ANJOU, QC H1K 4E4<br>CANADA |
| 2-G-07-87460 | CHICONY POWER TECHNOLOGY CO LTD | KCP - POWER ADAPTOR SUPPLY AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | WU KU INDUSTRY PARK<br>TAIPEI 248<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-88044 | CHILDTIME CHILDCARE INC | CHILDTIME CHILDCARE INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 21333 HAGGERTY RD, STE 300<br>NOVI, MI 48375 |
| 2-G-07-87601 | CHMIELOWIEC PAINTING | RESIDENT PAINT CONTRACT<br>EFFECTIVE DATE: 11/30/2006 | 8123 PROLE RD. EXT.<br>BYRON, NY 14422 |
| 2-G-07-88016 | CIDEON AMERICA  INC | CIDEON AMERICA  INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 161 WASHINGTON STREET, SUITE 420<br>CONSHOHOCKEN, PA 19428 |
| 2-G-07-87473 | CIM- HH RETAIL  LP | CIM HH RETAIL KODAK THEATRE AE<br>EFFECTIVE DATE: 2/27/2004 | 6922 HOLLYWOOD BLVD-SUITE 900<br>LOS ANGELES, CA 90028 |
| 2-G-07-68313 | CIM- HH RETAIL  LP | MARKETING SERVICES<br>EFFECTIVE DATE: 2/27/2004 | 6922 HOLLYWOOD BLVD-SUITE 900<br>LOS ANGELES, CA 90028 |
| 2-G-07-66383 | CINTAS CORPORATION | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/6/2009 | 2980 C SMITH ROAD<br>FORTSON, GA 31808 |
| 2-G-07-66382 | CINTAS CORPORATION | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/6/2009 | 2980 C SMITH ROAD<br>FORTSON, GA 31808 |
| 2-G-07-66381 | CINTAS CORPORATION | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/6/2009 | 2980 C SMITH ROAD<br>FORTSON, GA 31808 |
| 2-G-07-87518 | CISCO SYSTEMS INC | CISCO SYSTEMS INC AGREEMENT<br>EFFECTIVE DATE: 7/29/2002 | 170 WEST TASMAN DRIVE<br>SAN JOSE 95134 |
| 2-G-07-87516 | CISCO SYSTEMS INC | CISCO SYSTEMS INC AGREEMENT<br>EFFECTIVE DATE: 12/30/1997 | 170 WEST TASMAN DRIVE<br>SAN JOSE 95134 |
| 2-G-07-87517 | CISCO SYSTEMS INC | CISCO SYSTEMS INC AGREEMENT<br>EFFECTIVE DATE: 6/30/1998 | 170 WEST TASMAN DRIVE<br>SAN JOSE 95134 |
| 2-G-07-87493 | CITIBANK CANADA | CITIBANK PURCHASE CARD AGREEMENTS<br>EFFECTIVE DATE: 2/23/2010 | 123 FRONT ST. WEST, SUITE #1100<br>TORONTO, ON M5J 2M3<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87503 | CITIGROUP, INC. | CITIBANK P-CARD AGREEMENT<br>EFFECTIVE DATE: 12/6/2007 | 399 PARK AVE<br>NEW YORK, NY 10043 |
| 2-G-07-68410 | CITRIX ONLINE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2005 | 5385 HOLLISTER AVE<br>SANTA BARBARA, CA 93111 |
| 2-G-07-87822 | CITY OF GREELEY | CITY OF GREELEY CONTRACTS<br>EFFECTIVE DATE: 5/11/1978 | 1000 10TH STREET<br>GREELEY, CO 80631 |
| 2-G-07-87916 | CLARITAS INC | CLARITAS INC AGREEMENT<br>EFFECTIVE DATE: 12/5/2007 | 53 BROWN RD<br>ITHACA, NY 14850-1247 |
| 2-G-07-87823 | CLEAN HARBORS ENVIR SERV | CLEAN HARBORS INDEMNIFICATION<br>EFFECTIVE DATE: 4/30/2007 | 4721 IRONTON ST., UNIT B<br>DENVER, CO 80239 |
| 2-G-07-66918 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66360 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66912 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66917 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66914 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66915 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66913 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66349 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66916 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66350 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66359 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66358 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66911 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66351 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66352 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66356 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66353 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66354 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66355 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66910 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-66357 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68663 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68658 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68665 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68662 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68659 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68664 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68661 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-68660 | CLEAR CHANNEL COMMUNICATIONS, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 5/2/1985 | 200 BASSE RD<br>SAN ANTONIO, TX 78209-8328 |
| 2-G-07-67850 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER<br>ATLANTA, GA 30339 |
| 2-G-07-68059 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER<br>ATLANTA, GA 30339 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68057 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68067 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-67849 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-67848 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-67847 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68058 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68056 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68063 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/17/2002 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68065 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68066 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68070 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68069 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68061 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/17/2002 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68068 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68062 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/17/2002 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68071 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/19/1991 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68064 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/26/1990 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |
| 2-G-07-68060 | CLICK COMMERCE SPO INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/4/1999 | 2300 WINDY RIDGE PKWY, 450 N TOWER ATLANTA, GA 30339 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66929 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66933 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66932 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66928 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66927 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66926 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66925 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66924 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66923 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66922 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66930 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66931 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-66700 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/31/2011 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-68511 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-68508 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/31/2011 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-68512 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-68514 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |
| 2-G-07-68513 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400 BURLINGTON, MA 01803 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68515 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400<br>BURLINGTON, MA 01803 |
| 2-G-07-68510 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400<br>BURLINGTON, MA 01803 |
| 2-G-07-68509 | CLICKSOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/1/2010 | 35 CORPORATE DRIVE SUITE 400<br>BURLINGTON, MA 01803 |
| 2-G-07-87481 | COGENT TECHNOLOGIES | COGENT MANAGEMENT APPROVAL<br>EFFECTIVE DATE: 3/27/2009 | 7041 BOONE AVE N<br>BROOKLYN PARK, MN 55428 |
| 2-G-07-66149 | COLUMBIA UNIVERSITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/1997 | 612 EAST 115TH ST.<br>NEW YORK, NY 10025 |
| 2-G-07-87361 | COMPSYCH | EAP & WORK/LIFE SERVICES<br>EFFECTIVE DATE: 4/1/2011 | 455 N. CITYFRONT PLAZA DRIVE<br>CHICAGO, IL 60611 |
| 2-G-07-87597 | COMPSYCH CORPORATION | COMPSYCH CORPORATION AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 455 N. CITYFRONT PLAZA DRIVE<br>CHICAGO, IL 60611 |
| 2-G-07-87669 | COMPUCOM | COMPUCOM- GSA<br>EFFECTIVE DATE: 8/25/2011 | 1225 FOREST PARKWAY 500<br>PAULSBORO, NJ 08066 |
| 2-G-07-67249 | COMPUTER DATA SOURCE INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 8/17/2011 | 275 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 07724 |
| 2-G-07-87934 | COMPUTER MARKET RESEARCH LTD | COMPUTER MARKET RESEARCH LTD AGREEMENT<br>EFFECTIVE DATE: 12/17/2007 | 9909 HUENNEKENS ST SUITTE 110<br>SAN DIEGO, CA 92121 |
| 2-G-07-87885 | COMPUTER TASK GROUP INC | CONSULTING SCVS AGR#94-002 5/16/1994<br>EFFECTIVE DATE: 5/16/1994 | 800 DELAWARE AVENUE<br>BUFFALO, NY 14209 |
| 2-G-07-66265 | COMPUTERSHARE SHAREHOLDER SVCS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2006 | BOSTON, MA |
| 2-G-07-66266 | COMPUTERSHARE SHAREHOLDER SVCS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2006 | BOSTON, MA |
| 2-G-07-66267 | COMPUTERSHARE SHAREHOLDER SVCS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2006 | BOSTON, MA |
| 2-G-07-68700 | COMPUTERSHARE SHAREHOLDER SVCS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2006 | BOSTON, MA |
| 2-G-07-87561 | COMPUWARE CORPORATION | COMPUWARE CORPORATION AGREEMENT<br>EFFECTIVE DATE: 5/1/2000 | ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 |
| 2-G-07-87560 | COMPUWARE CORPORATION | COMPUWARE CORPORATION AGREEMENT<br>EFFECTIVE DATE: 7/17/2002 | ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 |
| 2-G-07-87918 | COMPUWARE CORPORATION | COMPUWARE CORPORATION AGREEMENT<br>EFFECTIVE DATE: 9/7/1999 | ONE CAMPUS MARTIUS<br>DETROIT, MI 48226 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66871 | CONAWAY ELECTRICAL SERVICE INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 3/24/2011 | 782 OLD HUTCHINSON MILL ROAD LAGRANGE, GA 30240 |
| 2-G-07-68037 | CONAWAY ELECTRICAL SERVICE INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 3/24/2011 | 782 OLD HUTCHINSON MILL ROAD LAGRANGE, GA 30240 |
| 2-G-07-87428 | CONCUR TECHNOLOGIES, INC. | CONCUR TECHNOLOGIES, INC. AGREEMENT EFFECTIVE DATE: 12/10/2010 | 6222 185TH AVE NORTHEAST REDMOND, WA 98052-5034 |
| 2-G-07-67477 | CONESTOGA-ROVERS & ASSOC LTD | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 1/1/2011 | NOT AVAILABLE |
| 2-G-07-67222 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67225 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67217 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67218 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67219 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67220 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67221 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67224 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67223 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67226 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-67227 | CONSOL ENERGY INC. | FUELS & ENERGY(0001) EFFECTIVE DATE: 1/1/2008 | 1800 WASHINGTON RD PITTSBURGH, PA 15241-1421 |
| 2-G-07-66893 | CONTRACT CHEMICALS LTD | CHEMICALS IMAGING(0001) EFFECTIVE DATE: 1/2/2002 | KNOWSLEY INDUSTRIAL PARK PRESCOTT L34 9HY UNITED KINGDOM |
| 2-G-07-87499 | CONVERGE | SHARED REVENUE CONSIGNMENT AGREEMENT EFFECTIVE DATE: 12/9/2008 | FOUR TECHNOLOGY DRIVE PEABODY, MA 01960 |
| 2-G-07-87490 | COPYRIGHT CLEARANCE CENTER | COPY RIGHT CLEARANCE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 222 ROSEWOOD DR DANVERS, MA 01923-4510 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87594 | COREL INC | SOFTWARE DEV+TOOLS LICAGR 6/1/2007<br>EFFECTIVE DATE: 6/1/2007 | 385 RAVENDALE DRIVE<br>MOUNTAIN VIEW, CA 94043-5240 |
| 2-G-07-87596 | COREL INC | COREL INC AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 385 RAVENDALE DRIVE<br>MOUNTAIN VIEW, CA 94043-5240 |
| 2-G-07-68008 | CORESTAFF SERVICES  LP | STAFFING<br>EFFECTIVE DATE: 12/1/2008 | 800 8TH AVENUE<br>GREELEY, CO 80631 |
| 2-G-07-66422 | CORPORATE CLAIMS MANAGEMENT | FLEET(0001)<br>EFFECTIVE DATE: 11/1/2011 | 130 ALMSHOUSE RD STE 201A<br>RICHBORO, PA 18954-1130 |
| 2-G-07-66337 | CORPORATE MEDIA | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 108 S UNION ST<br>ROCHESTER, NY 14607 |
| 2-G-07-66336 | CORPORATE MEDIA | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 108 S UNION ST<br>ROCHESTER, NY 14607 |
| 2-G-07-66338 | CORPORATE MEDIA | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 108 S UNION ST<br>ROCHESTER, NY 14607 |
| 2-G-07-66339 | CORPORATE MEDIA | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 108 S UNION ST<br>ROCHESTER, NY 14607 |
| 2-G-07-67145 | CORPORATE VISIONS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/20/2011 | 894 INCLINE WAY<br>INCLINE VILLAGE, NV 89451 |
| 2-G-07-67144 | CORPORATE VISIONS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/20/2011 | 894 INCLINE WAY<br>INCLINE VILLAGE, NV 89451 |
| 2-G-07-67143 | CORPORATE VISIONS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/20/2011 | 894 INCLINE WAY<br>INCLINE VILLAGE, NV 89451 |
| 2-G-07-67142 | CORPORATE VISIONS INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/20/2011 | 894 INCLINE WAY<br>INCLINE VILLAGE, NV 89451 |
| 2-G-07-68019 | CORPORATION SERVICE COMPANY | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD, SUITE 400<br>WILMINGTON, DE 19808 |
| 2-G-07-66909 | CORVEL ENTERPRISE COMP | BENEFITS<br>EFFECTIVE DATE: 12/1/2010 | P.O. BOX 44015<br>BALTIMORE, MD |
| 2-G-07-66908 | CORVEL ENTERPRISE COMP | BENEFITS<br>EFFECTIVE DATE: 12/1/2010 | P.O. BOX 44015<br>BALTIMORE, MD |
| 2-G-07-68523 | CORVEL ENTERPRISE COMP | BENEFITS<br>EFFECTIVE DATE: 12/1/2010 | BALTIMORE, MD |
| 2-G-07-68524 | CORVEL ENTERPRISE COMP | BENEFITS<br>EFFECTIVE DATE: 12/1/2010 | BALTIMORE, MD |
| 2-G-07-87892 | COUSINS CURRIE LIMITED | COUSINS CURRIE LIMITED AGREEMENT<br>EFFECTIVE DATE: 10/10/2008 | 770 ROWNTREE DAIRY ROAD<br>WOODBRIDGE, ON L4L 8H2<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87457 | COZI GROUP INC | DEVELOPMENT & LICENSE AGREEMENT<br>EFFECTIVE DATE: 10/5/2010 | 506 SECOND AVENUE, SUITE 710<br>SEATTLE, WA 98104 |
| 2-G-07-67465 | CREATIVE CHANNEL SERVICES LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/17/2009 | 75 REMITTANCE DRIVE, STE 6416<br>CHICAGO, IL 60675-6416 |
| 2-G-07-67464 | CREATIVE CHANNEL SERVICES LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/17/2009 | 75 REMITTANCE DRIVE, STE 6416<br>CHICAGO, IL 60675-6416 |
| 2-G-07-67463 | CREATIVE CHANNEL SERVICES LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/17/2009 | 75 REMITTANCE DRIVE, STE 6416<br>CHICAGO, IL 60675-6416 |
| 2-G-07-87459 | CREATIVE SENSOR INC | KCP-CIS MODULE SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PAO CHIAO RD.<br>NEW TAIPEI 231<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-66142 | CREDIT RISK MONITOR | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/8/2012 | 704 EXECUTIVE BLVD SUITE A<br>VALLEY COTTAGE, NY 10989 |
| 2-G-07-87849 | CRITICAL PATH SOLUTIONS LLC | CPS SOW KATZ / LOBLAWS<br>EFFECTIVE DATE: 7/25/2008 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-87608 | CRITICAL PATH SOLUTIONS LLC | CRITICAL PATH SOLUTIONS LLC AGREEMENT<br>EFFECTIVE DATE: 2/16/2005 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-87865 | CRITICAL PATH SOLUTIONS LLC | CPS SOW-CONSULTING<br>EFFECTIVE DATE: 7/28/2008 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-88057 | CRITICAL PATH SOLUTIONS LLC | CRITICAL PATH SOLUTIONS LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/8/2010 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-87609 | CRITICAL PATH SOLUTIONS LLC | CRITICAL PATH SOLUTIONS LLC AGREEMENT<br>EFFECTIVE DATE: 2/16/2005 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-87610 | CRITICAL PATH SOLUTIONS LLC | CRITICAL PATH SOLUTIONS LLC AGREEMENT<br>EFFECTIVE DATE: 11/1/2007 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-87611 | CRITICAL PATH SOLUTIONS LLC | CRITICAL PATH SOLUTIONS LLC AGREEMENT<br>EFFECTIVE DATE: 11/1/2007 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-87680 | CRITICAL PATH SOLUTIONS LLC | CRITICAL PATH SOLUTIONS LLC AGREEMENT<br>EFFECTIVE DATE: 7/26/2010 | 6710 CENTER GROVE STREET<br>CUMMING, GA 30040 |
| 2-G-07-66660 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/2/2009 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66659 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/2/2009 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66391 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66387 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66390 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66397 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66392 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66398 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66393 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66394 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66388 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66395 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66396 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66399 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-66389 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2008 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-68490 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/2/2009 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-68491 | CROOP LAFRANCE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/2/2009 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-88028 | CROSSGATE INC | CROSSGATE INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 3200 WINDY HILL ROAD SE, SUITE 900W<br>ATLANTA, GA 30339 |
| 2-G-07-67097 | CROWN PACKAGING CORPORATION | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 3/1/2011 | 1885 WOODMAN CENTER DRIVE<br>DAYTON, OH 45420 |
| 2-G-07-87725 | CRYPKEY (CANADA) INC | CRYPKEY (CANADA) INC AGREEMENT<br>EFFECTIVE DATE: 4/14/2005 | 908 17TH AVENUE SW, SUITE 200<br>CALGARY, AB T2T 0A3<br>CANADA |
| 2-G-07-88008 | CS STARS LLC | CS STARS LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/31/2009 | PO BOX 201739<br>DALLAS, TX 75320-1739 |
| 2-G-07-87762 | CSI LEASING, INC | CSI LEASING, INC AGREEMENT<br>EFFECTIVE DATE: 10/15/2009 | 9990 OLD OLIVE STREET ROAD<br>SAINT LOUIS, MO 63141 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66194 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66202 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66201 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66200 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66203 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66193 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66195 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66196 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66197 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66198 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-66199 | CSOFT SOLUTIONS LIMITED | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 9 DONGZHONG ST<br>BEIJING 100027<br>CHINA |
| 2-G-07-67159 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |
| 2-G-07-67153 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |
| 2-G-07-67156 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67157 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |
| 2-G-07-67158 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |
| 2-G-07-67155 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |
| 2-G-07-67154 | CSX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 1/1/2008 | 500 WATER ST C900<br>JACKSONVILLE, FL 32202 |
| 2-G-07-87727 | CUSTOM MOLDING SOLUTIONS INC | CUSTOM MOLDING SOLUTIONS<br>EFFECTIVE DATE: 11/30/2006 | 456 SANFORD ROAD NORTH<br>CHURCHVILLE, NY 14428 |
| 2-G-07-87431 | CVM SOLUTIONS LLC | CVM AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 1815 S. MYERS RD, 8TH FL.<br>OAKBROOK TERRACE, IL 60181 |
| 2-G-07-87805 | CVS CAREMARK | EHS AND KODAK AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | PO BOX 5350<br>PRINCETON, NJ 08543-5350 |
| 2-G-07-87570 | CVS PHARMACY INC | MINILABS TRANSFER OF OWNERSHIP<br>EFFECTIVE DATE: 6/2/2009 | 1 CVS DRIVE<br>WOONSOCKET, RI 02895 |
| 2-G-07-68211 | CYBERSOURCE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/6/2001 | 1295 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043-1307 |
| 2-G-07-87856 | CYBERSOURCE CORPORATION | ONDEMAND COMMERCEAPPSVCAGR 3/25/99<br>EFFECTIVE DATE: 3/25/1999 | 1295 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043-1307 |
| 2-G-07-87745 | D3 ENGINEERING | D3 ENGINEERING AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | NOT AVAILABLE |
| 2-G-07-87744 | D3 ENGINEERING LLC | D3 ENGINEERING LLC AGREEMENT<br>EFFECTIVE DATE: 10/13/2009 | 222 ANDREWS STREET<br>ROCHESTER, NY 14604 |
| 2-G-07-87746 | D3 ENGINEERING LLC | D3 ENGINEERING LLC AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 222 ANDREWS STREET<br>ROCHESTER, NY 14604 |
| 2-G-07-66252 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-07-66253 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-07-66254 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-07-66255 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-07-66257 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66256 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-07-66258 | D4 LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/11/2005 | 222 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-07-87478 | DANA HOSPITALITY INC | SERVICES SUPPLY AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | 2898 SOUTH SHERIDAN WAY, STE. 200<br>OAKVILLE, ON L6J 7L5<br>CANADA |
| 2-G-07-88045 | DANIEL E. RICHARDSON | DANIEL E. RICHARDSON PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 31 ERIE CANAL DR., SUITE F<br>ROCHESTER, NY 14626 |
| 2-G-07-66639 | DASSAULT SYSTEMES SOLIDWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/1/2009 | 175 WYMAN STREET<br>WALTHAM, MA 02451-1223 |
| 2-G-07-66640 | DASSAULT SYSTEMES SOLIDWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/1/2009 | 175 WYMAN STREET<br>WALTHAM, MA 02451-1223 |
| 2-G-07-66641 | DASSAULT SYSTEMES SOLIDWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/1/2009 | 175 WYMAN STREET<br>WALTHAM, MA 02451-1223 |
| 2-G-07-68212 | DASSAULT SYSTEMES SOLIDWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/1/2009 | 175 WYMAN STREET<br>WALTHAM, MA 02451-1223 |
| 2-G-07-66249 | DATARAM CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2003 | 186 PRINCETON ROAD (ROUTE 571)<br>PRINCETON JUNCTION, NJ 08550 |
| 2-G-07-66250 | DATARAM CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2003 | 186 PRINCETON ROAD (ROUTE 571)<br>PRINCETON JUNCTION, NJ 08550 |
| 2-G-07-68345 | DATARAM CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2003 | 186 PRINCETON ROAD (ROUTE 571)<br>PRINCETON JUNCTION, NJ 08550 |
| 2-G-07-68344 | DATARAM CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2003 | 186 PRINCETON ROAD (ROUTE 571)<br>PRINCETON JUNCTION, NJ 08550 |
| 2-G-07-67268 | DATATECH DEPOT INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 9/30/2009 | 11390 KNOTT ST<br>GARDEN GROVE, CA 92841 |
| 2-G-07-67269 | DATATECH DEPOT INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 9/30/2009 | 11390 KNOTT ST<br>GARDEN GROVE, CA 92841 |
| 2-G-07-67267 | DATATECH DEPOT INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 9/30/2009 | 11390 KNOTT ST<br>GARDEN GROVE, CA 92841 |
| 2-G-07-67368 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67366 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67365 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**
**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67364 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67363 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67362 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67361 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67360 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67359 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67367 | DATROSE INC | STAFFING<br>EFFECTIVE DATE: 10/12/2009 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67984 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67981 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67985 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67983 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67982 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67980 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67987 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67989 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67990 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67988 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |
| 2-G-07-67986 | DATROSE INC | MARKETING SERVICES<br>EFFECTIVE DATE: 8/11/2008 | 660 BASKET RD<br>WEBSTER, NY 14580-9782 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68028 | DATROSE INDUSTRIES | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/3/2003 | 600 BASKET ROAD<br>WEBSTER, NY 14580 |
| 2-G-07-68027 | DATROSE INDUSTRIES | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/4/2001 | 600 BASKET ROAD<br>WEBSTER, NY 14580 |
| 2-G-07-68029 | DATROSE INDUSTRIES | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/14/2003 | 600 BASKET ROAD<br>WEBSTER, NY 14580 |
| 2-G-07-68030 | DATROSE INDUSTRIES | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/30/2004 | 600 BASKET ROAD<br>WEBSTER, NY 14580 |
| 2-G-07-66805 | DAY INTERNATIONAL | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2004 | DELTA OFFICE PARK GREAT WESTON WAY<br>338<br>DAYTON, OH 45401 |
| 2-G-07-66804 | DAY INTERNATIONAL | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2004 | DELTA OFFICE PARK GREAT WESTON WAY<br>338<br>DAYTON, OH 45401 |
| 2-G-07-66803 | DAY INTERNATIONAL | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2004 | DELTA OFFICE PARK GREAT WESTON WAY<br>338<br>DAYTON, OH 45401 |
| 2-G-07-66802 | DAY INTERNATIONAL | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2004 | DELTA OFFICE PARK GREAT WESTON WAY<br>338<br>DAYTON, OH 45401 |
| 2-G-07-66806 | DAY INTERNATIONAL | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2004 | DELTA OFFICE PARK GREAT WESTON WAY<br>338<br>DAYTON, OH 45401 |
| 2-G-07-67095 | DECISIONONE CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 9/15/2008 | 50 EAST SWEDESFORD ROAD<br>MALVERN, PA 19355 |
| 2-G-07-67094 | DECISIONONE CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 9/15/2008 | 50 EAST SWEDESFORD ROAD<br>MALVERN, PA 19355 |
| 2-G-07-87616 | DEEP VISUALS LIMITED | SOW -DEEP- SW KNOWLEDGE TRANSFER (DVL)<br>EFFECTIVE DATE: 5/17/2010 | B30 SCIENCE PARK, MILTON ROAD<br>CAMBRIDGE CB4 0EY<br>UNITED KINGDOM |
| 2-G-07-87586 | DEEP VISUALS LIMITED | EEP- RICH WANDERING (DVL) AGREEMENT<br>EFFECTIVE DATE: 4/12/2010 | B30 SCIENCE PARK, MILTON ROAD<br>CAMBRIDGE CB4 0EY<br>UNITED KINGDOM |
| 2-G-07-87742 | DEEP VISUALS LIMITED | SOW -DEEP-3 TIMELINE ARCHITECTURE<br>EFFECTIVE DATE: 9/17/2009 | B30 SCIENCE PARK, MILTON ROAD<br>CAMBRIDGE CB4 0EY<br>UNITED KINGDOM |
| 2-G-07-87638 | DEEP VISUALS LIMITED | DEEP VISUALS LIMITED AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | B30 SCIENCE PARK, MILTON ROAD<br>CAMBRIDGE CB4 0EY<br>UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87637 | DEEP VISUALS LIMITED | DEEP VISUALS LIMITED AGREEMENT EFFECTIVE DATE: 7/1/2009 | B30 SCIENCE PARK, MILTON ROAD CAMBRIDGE CB4 0EY UNITED KINGDOM |
| 2-G-07-87645 | DEEP VISUALS LIMITED | SOW DEEP-2 PROJECT EFFECTIVE DATE: 7/22/2009 | B30 SCIENCE PARK, MILTON ROAD CAMBRIDGE CB4 0EY UNITED KINGDOM |
| 2-G-07-87438 | DEEP VISUALS LIMITED | DEEP-3 BROWSING/ENTICE AGREEMENT EFFECTIVE DATE: 12/10/2009 | B30 SCIENCE PARK, MILTON ROAD CAMBRIDGE CB4 0EY UNITED KINGDOM |
| 2-G-07-87632 | DEGRAF SPA | DEGRAF S.P.A. AGREEMENT EFFECTIVE DATE: 3/1/2011 | IL GIRASOLE LACCHIARELLA (MI) 20084 ITALY |
| 2-G-07-66401 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/15/2011 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68047 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67851 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/15/2002 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67855 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67857 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67858 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67854 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68054 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67856 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68048 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68045 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68052 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68050 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68051 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68046 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68053 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67852 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68049 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-68044 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/15/2002 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-67853 | DELL CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/31/2007 | ONE DELL WAY ROUND ROCK, TX 78682 |
| 2-G-07-66100 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66101 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66102 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66103 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66099 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66430 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66095 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66104 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66105 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66437 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66436 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66431 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66432 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66433 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66434 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66429 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66087 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66075 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66076 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66098 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66077 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66653 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2009 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66079 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66090 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66074 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66088 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66091 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66086 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66085 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66084 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66083 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66082 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66081 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66080 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66089 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-67326 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/9/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66069 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66435 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/15/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66068 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66078 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66067 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66073 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66066 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66096 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66097 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-67327 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/9/2008 | 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2-G-07-66094 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY NEW YORK, NY 10019-6708 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66093 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-66092 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-66070 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-66071 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-66072 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-66065 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-68691 | DELOITTE TOUCHE TOHMATSU | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/1/2009 | 1633 BROADWAY<br>NEW YORK, NY 10019-6708 |
| 2-G-07-87423 | DELTA AIR LINES, INC. | DELTA AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1030 DELTA BLVD<br>ATLANTA, GA 30354-1989 |
| 2-G-07-87894 | DENALI SOFTWARE, INC | DENALI SOFTWARE, INC AGREEMENT<br>EFFECTIVE DATE: 11/2/2001 | 1000 HAMLIN COURT<br>SUNNYVALE, CA 94089 |
| 2-G-07-66544 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66541 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66538 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66539 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66542 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66545 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66546 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66547 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-66540 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66543 | DEUTSCH INC | MARKETING SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 111 EIGHTH AVENUE<br>NEW YORK, NY 10011 |
| 2-G-07-87661 | DEUTSCH TECHNOLOGIES GMBH | GENERAL TS+CS_SEPT2008<br>EFFECTIVE DATE: 9/1/2008 | THARANDTER STR. 31-33<br>DRESDEN 01159<br>GERMANY |
| 2-G-07-87914 | DHL - DEUTSCHE POST AG | WW AIR EXPRESS<br>EFFECTIVE DATE: 3/12/2007 | CHARLES-DE-GAULLE-STRASSE 20<br>BONN 53113<br>GERMANY |
| 2-G-07-87915 | DHL - DEUTSCHE POST AG | DHL 3PL SERVICE PARTS<br>EFFECTIVE DATE: 9/14/2007 | CHARLES-DE-GAULLE-STRASSE 20<br>BONN 53113<br>GERMANY |
| 2-G-07-87550 | DHL EXPRESS (CANADA) LTD | DHL CANADA CARRIER AGREEMENT<br>EFFECTIVE DATE: 5/2/2007 | 200 WESTCREEK BLVD<br>BRAMPTON, ON L6T 5T7<br>CANADA |
| 2-G-07-67272 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67273 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67274 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67271 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67270 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67276 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67280 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67275 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67281 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67277 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67279 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-67278 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68441 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/31/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68440 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/31/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68436 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68439 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68435 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68442 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/31/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68438 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68443 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/13/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-68437 | DIGILABS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2008 | 1032 ELWELL COURT, SUITE #245<br>PALO ALTO, CA 94303 |
| 2-G-07-87758 | DIMENSION DATA | DIMENSION DATA AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | IN DEN SCHWARZWIESEN 8<br>OBERURSEL 61440<br>GERMANY |
| 2-G-07-87467 | DIRECTORS DESK INC | MASTER SERVICES AGR 4/1/2006<br>EFFECTIVE DATE: 4/1/2006 | 4331 E STERLING AVENUE<br>POST FALLS, ID 83854 |
| 2-G-07-68018 | DIRECTORS DESK, A NASDAQ COMPANY | DIRECTORS DESK, A NASDAQ COMPANY | NASDAQ OFFICE OF GENERAL COUNSEL<br>9600 BLACKWELL ROAD, 3RD FLOOR<br>ROCKVILLE, MD 20850 |
| 2-G-07-87544 | DISTRIBUTED OBJECT TECH INC | AMEND1 1/10/2008 TO PSA  (NET 60)<br>EFFECTIVE DATE: 1/31/2008 | 29 GOODWAY DRIVE<br>ROCHESTER, NY 14625 |
| 2-G-07-87591 | DISTRIBUTED OBJECT TECHNOLOGIES INC | DISTRIBUTED OBJECT TECHNOLOGIES INC AGREEMENT<br>EFFECTIVE DATE: 8/25/1997 | 29 GOODWAY DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-87588 | DISTRIBUTED OBJECT TECHNOLOGIES INC | DISTRIBUTED OBJECT TECHNOLOGIES INC AGREEMENT<br>EFFECTIVE DATE: 3/1/1999 | 29 GOODWAY DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-87476 | DIVERSIFIED NANO CORPORATION | DIVERSIFIED NANO CORP<br>EFFECTIVE DATE: 9/30/2010 | 16885 W BERNARDO DR, SUITE 285<br>SAN DIEGO, CA 92127 |
| 2-G-07-87919 | DOCUTEC AG | DOCUTEC AG AGREEMENT<br>EFFECTIVE DATE: 1/1/2007 | HEUSSSTR. 23<br>AACHEN 52078<br>GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87665 | DONNELLEY MARKETING | DONNELLEY MARKETING AGREEMENT EFFECTIVE DATE: 8/31/2005 | 470 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07675-7610 |
| 2-G-07-87819 | DOUBLE-TAKE SOFTWARE | DOUBLE-TAKE AGREEMENT EFFECTIVE DATE: 11/1/2005 | SUITE 700 TWO HUDSON PLACE HOBOKEN, NJ 07030 |
| 2-G-07-66482 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66480 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66479 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66478 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66477 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66476 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66481 | DOW JONES REUTERS | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2008 | P.O. BOX 300 PRINCETON, NJ |
| 2-G-07-66675 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66685 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66688 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66687 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66686 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66684 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66682 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66680 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66679 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66678 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66689 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66676 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66683 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66124 | DR GLOBALTECH INC | MARKETING SERVICES EFFECTIVE DATE: 6/29/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66123 | DR GLOBALTECH INC | MARKETING SERVICES EFFECTIVE DATE: 6/29/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66122 | DR GLOBALTECH INC | MARKETING SERVICES EFFECTIVE DATE: 6/29/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66677 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66691 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66692 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66693 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66694 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66695 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66690 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-66681 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-68473 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-68471 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |
| 2-G-07-68470 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100 ALISO VIEJO, CA 92656 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68472 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100<br>ALISO VIEJO, CA 92656 |
| 2-G-07-68474 | DR GLOBALTECH INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/12/2009 | 27081 ALISO CREEK RD STE 100<br>ALISO VIEJO, CA 92656 |
| 2-G-07-87920 | DR GLOBALTECH INC | DRG-GENERAL T'S+C'S (ESL5711) 12/4/2007<br>EFFECTIVE DATE: 12/4/2007 | 27081 ALISO CREEK RD STE 100<br>ALISO VIEJO, CA 92656 |
| 2-G-07-66902 | DRYTEC TROCKNUNGS- UND BEFEUCHTUNGSTECHN | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/7/2008 | GUTENBERGRING 34<br>NORDERSTEDT 22848<br>GERMANY |
| 2-G-07-66900 | DRYTEC TROCKNUNGS- UND BEFEUCHTUNGSTECHN | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/7/2008 | GUTENBERGRING 34<br>NORDERSTEDT 22848<br>GERMANY |
| 2-G-07-66901 | DRYTEC TROCKNUNGS- UND BEFEUCHTUNGSTECHN | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/7/2008 | GUTENBERGRING 34<br>NORDERSTEDT 22848<br>GERMANY |
| 2-G-07-66903 | DRYTEC TROCKNUNGS- UND BEFEUCHTUNGSTECHN | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/7/2008 | GUTENBERGRING 34<br>NORDERSTEDT 22848<br>GERMANY |
| 2-G-07-67262 | DUOMEDIA PUBLIC RELATIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 8/19/2010 | RUE BARASTRAAT 175<br>BRUSSELS 1070<br>BELGIUM |
| 2-G-07-67261 | DUOMEDIA PUBLIC RELATIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 8/19/2010 | RUE BARASTRAAT 175<br>BRUSSELS 1070<br>BELGIUM |
| 2-G-07-67260 | DUOMEDIA PUBLIC RELATIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 8/19/2010 | RUE BARASTRAAT 175<br>BRUSSELS 1070<br>BELGIUM |
| 2-G-07-87514 | DUPONT TEIJIN FILMS US  L.P. | DUPONT TEIJIN FILMS<br>EFFECTIVE DATE: 1/1/2010 | CIRCLEVILLE, OH |
| 2-G-07-88029 | DYNTEK SERVICES INC | DYNTEK SERVICES INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4440 VON KARMAN #200<br>NEWPORT BEACH, CA 92660 |
| 2-G-07-87624 | EAGLE GLOBAL LOGISTICS | EGL WEST CHESTER WAREHOUSE SERVICES<br>EFFECTIVE DATE: 8/15/2008 | VANDALIA, OH 45377-0455 |
| 2-G-07-87619 | EAGLE GLOBAL LOGISTICS | EGL RENO WAREHOUSE SERVICES AGREEMENT<br>EFFECTIVE DATE: 8/15/2008 | VANDALIA, OH 45377-0455 |
| 2-G-07-87618 | EAGLE GLOBAL LOGISTICS | EGL MASTER AGREEMENT<br>EFFECTIVE DATE: 8/15/2008 | VANDALIA, OH 45377-0455 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87622 | EAGLE GLOBAL LOGISTICS | EGL NASHVILLE WAREHOUSE INTERNAL SERVICE<br>EFFECTIVE DATE: 8/13/2008 | VANDALIA, OH 45377-0455 |
| 2-G-07-87621 | EAGLE GLOBAL LOGISTICS | EGL NASHVILLE WAREHOUSE SERVICES<br>EFFECTIVE DATE: 8/15/2008 | VANDALIA, OH 45377-0455 |
| 2-G-07-88019 | EARTHSHIFT LLC | EARTHSHIFT LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 | 830 TAFT RD<br>HUNTINGTON, VT 05462 |
| 2-G-07-66584 | EASTMAN CHEMICAL | FILM BASE(0001)<br>EFFECTIVE DATE: 1/1/2011 | EASTMAN ROAD<br>KINGSPORT, TN 37662 |
| 2-G-07-68468 | EASTMAN CHEMICAL | FILM BASE(0001)<br>EFFECTIVE DATE: 1/1/2011 | EASTMAN ROAD<br>KINGSPORT, TN 37662 |
| 2-G-07-67349 | EBM INDUSTRIES INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 11/1/2006 | NOT AVAILABLE |
| 2-G-07-87921 | EBS INC | EBS INC-SOURCE CODE+DISTLICAGR 10/14/08<br>EFFECTIVE DATE: 10/14/2008 | 39 COURT STREET<br>GROTON, MA 01450 |
| 2-G-07-67605 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-67604 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-67602 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-67603 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-68668 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-68669 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-68670 | EBSCO INDUSTRIES, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/1/2004 | 5724 HWY 280 E<br>BIRMINGHAM, AL 35242-6818 |
| 2-G-07-67865 | EC OUTLOOK | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE<br>HOUSTON, TX 77056 |
| 2-G-07-67868 | EC OUTLOOK | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE<br>HOUSTON, TX 77056 |
| 2-G-07-67866 | EC OUTLOOK | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE<br>HOUSTON, TX 77056 |
| 2-G-07-68568 | EC OUTLOOK | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE<br>HOUSTON, TX 77056 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68567 | EC OUTLOOK | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE HOUSTON, TX 77056 |
| 2-G-07-67867 | EC OUTLOOK | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE HOUSTON, TX 77056 |
| 2-G-07-87922 | EC OUTLOOK | EC OUTLOOK AMENDMENT 9/1/2003 EFFECTIVE DATE: 10/7/2002 | 5555 SAN FELIPE HOUSTON, TX 77056 |
| 2-G-07-68566 | EC OUTLOOK | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE HOUSTON, TX 77056 |
| 2-G-07-67869 | EC OUTLOOK | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE HOUSTON, TX 77056 |
| 2-G-07-68569 | EC OUTLOOK | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/1/2006 | 5555 SAN FELIPE HOUSTON, TX 77056 |
| 2-G-07-87829 | ECM PLASTICS INC | ECM PLASTICS CONTRACT EFFECTIVE DATE: 3/1/2005 | 53 MILLBROOK STREET WORCESTER, MA 01606-2817 |
| 2-G-07-88034 | EDGEWISE | EDGEWISE PURCHASE AGREEMENT EFFECTIVE DATE: 4/8/2010 | 210 SIMPSON ROAD ROCHESTER, NY 14617 |
| 2-G-07-87923 | EDIFECS INC | SOFTWARELICAGR 10/1/2004_SPECBUILDER EFFECTIVE DATE: 10/1/2004 | 16625 REDMOND WAY SUITE M468 REDMOND, WA 98052 |
| 2-G-07-67870 | EGAIN COMMUNICATIONS CORP | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/28/2007 | 1252 BORREGAS AVENUE SUNNYVALE, CA 94089 |
| 2-G-07-67871 | EGAIN COMMUNICATIONS CORP | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/28/2007 | 1252 BORREGAS AVENUE SUNNYVALE, CA 94089 |
| 2-G-07-67872 | EGAIN COMMUNICATIONS CORP | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/28/2007 | 1252 BORREGAS AVENUE SUNNYVALE, CA 94089 |
| 2-G-07-67340 | EKP MECHANICAL LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 9/15/2010 | 615 SOUTH AVENUE ROCHESTER, NY 14620 |
| 2-G-07-67341 | EKP MECHANICAL LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 9/15/2010 | 615 SOUTH AVENUE ROCHESTER, NY 14620 |
| 2-G-07-66570 | EKTRON INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A NASHUA, NH 03063 |
| 2-G-07-66565 | EKTRON INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/2/2010 | 542 AMHERST ST RTE. 101A NASHUA, NH 03063 |
| 2-G-07-66564 | EKTRON INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/2/2010 | 542 AMHERST ST RTE. 101A NASHUA, NH 03063 |
| 2-G-07-66571 | EKTRON INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A NASHUA, NH 03063 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66572 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-66569 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-68486 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-68483 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/2/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-68485 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-68487 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-68482 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/2/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-68484 | EKTRON INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/5/2010 | 542 AMHERST ST RTE. 101A<br>NASHUA, NH 03063 |
| 2-G-07-66192 | ELECTRONIC MANUFACTURERS RECYCLING | INKJET(0003)<br>EFFECTIVE DATE: 1/1/2010 | P.O. BOX 3908<br>MINNEAPOLIS, MN |
| 2-G-07-67657 | ELECTRONICA PANTERA SA DE CV | ELECTRICAL(0001)<br>EFFECTIVE DATE: 10/25/2007 | MONTEMORELOS 145<br>ZAPOPAN 45060<br>MEXICO |
| 2-G-07-67659 | ELECTRONICA PANTERA SA DE CV | ELECTRICAL(0001)<br>EFFECTIVE DATE: 10/25/2007 | MONTEMORELOS 145<br>ZAPOPAN 45060<br>MEXICO |
| 2-G-07-67658 | ELECTRONICA PANTERA SA DE CV | ELECTRICAL(0001)<br>EFFECTIVE DATE: 10/25/2007 | MONTEMORELOS 145<br>ZAPOPAN 45060<br>MEXICO |
| 2-G-07-87985 | EMBARCADERO TECHNOLOGIES INC | EMBARCADERO TECHNOLOGIES INC AGREEMENT<br>EFFECTIVE DATE: 1/2/2002 | 100 CALIFORNIA STREET  SUITE 1200<br>SAN FRANCISCO, CA 94111 |
| 2-G-07-65947 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/6/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66245 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66244 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66247 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66243 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-65946 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/6/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66583 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 6801 KOLL CENTER PARKWAY<br>PLEASANTON, CA 94566 |
| 2-G-07-66248 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-65992 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/30/2012 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66240 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66699 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/6/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66332 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66698 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/6/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66696 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/6/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66238 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66239 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66242 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-65945 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66246 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66334 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66333 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-66241 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/10/2010 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66556 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2004 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-67486 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 12/23/2011 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66518 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/23/2009 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66519 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/23/2009 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66568 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/15/2007 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66520 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/23/2009 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66521 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/23/2009 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-65948 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/2/2007 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66555 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/16/1997 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66335 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66522 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/23/2009 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66559 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/6/2003 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66567 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/15/2007 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66566 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/15/2007 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66562 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/17/2007 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66558 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/15/2004 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66557 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/12/2005 | 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2-G-07-66563 | EMC CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/17/2007 | 176 SOUTH STREET HOPKINTON, MA 01748 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68426 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 6801 KOLL CENTER PARKWAY<br>PLEASANTON, CA 94566 |
| 2-G-07-68428 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 6801 KOLL CENTER PARKWAY<br>PLEASANTON, CA 94566 |
| 2-G-07-68427 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 6801 KOLL CENTER PARKWAY<br>PLEASANTON, CA 94566 |
| 2-G-07-68199 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68208 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68190 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/12/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68191 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/12/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68192 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/15/2004 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68193 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/15/2004 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68194 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/6/2003 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68195 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/17/2007 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68196 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/17/2007 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68188 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2004 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68198 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68187 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/16/1997 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68200 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68201 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68202 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68203 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68204 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68205 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68206 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68207 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68197 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/15/2007 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68178 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-88023 | EMC CORPORATION | EMC CORPORATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 176 SOUTH ST<br>HOPKINTON, MA 01748 |
| 2-G-07-87981 | EMC CORPORATION | EMC CORPORATION AGREEMENT<br>EFFECTIVE DATE: 10/20/2008 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-87952 | EMC CORPORATION | EMC CORPORATION AGREEMENT<br>EFFECTIVE DATE: 10/20/2008 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-87924 | EMC CORPORATION | EMC CORPORATION AGREEMENT<br>EFFECTIVE DATE: 2/6/2003 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-87860 | EMC CORPORATION | PIRANHA ISIS DRIVER DEV AGR 11/8/2005<br>EFFECTIVE DATE: 11/8/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-87859 | EMC CORPORATION | INFERNO ISIS DRIVERDEVAGR 7/27/2007<br>EFFECTIVE DATE: 7/27/2007 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-87857 | EMC CORPORATION | A202 ISIS DRIVER DEVELOPMENT AGR 11/4/05<br>EFFECTIVE DATE: 11/4/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68175 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68189 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2004 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68177 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68183 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/2/2007 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68179 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68180 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68181 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68210 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68182 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68184 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68185 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68186 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/5/2005 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68176 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-68209 | EMC CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/30/1998 | 176 SOUTH STREET<br>HOPKINTON, MA 01748 |
| 2-G-07-87929 | EMD CHEMICALS INC | EMD CHEMICAL AGREEMENT<br>EFFECTIVE DATE: 7/31/2008 | ONE INTERNATIONAL PLAZA, SUITE 300<br>PHILADELPHIA, PA 19113 |
| 2-G-07-66776 | EMERSON & CUMING | RESINS(0001)<br>EFFECTIVE DATE: 4/24/2009 | 869 WASHINGTON STREET<br>CANTON, MA 02021 |
| 2-G-07-87777 | EMI BLACKWOOD MUSIC INC | EMI BLACKWOOD MUSIC INC AGREEMENT<br>EFFECTIVE DATE: 5/23/2007 | 810 SEVENTH AVENUE-FLR 36<br>NEW YORK, NY 10019 |
| 2-G-07-87495 | EMPLOYMENT ADVISORY SERVICES | EMPLOYMENT ADVISORY SERVICES CONSULTANT<br>EFFECTIVE DATE: 3/8/2007 | 1015 15TH ST NW STE 1200<br>WASHINGTON, DC 20005-2605 |
| 2-G-07-67195 | ENERGY SAVERS, INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 7/27/2011 | 1409 17TH STREET<br>COLUMBUS, GA 31901 |
| 2-G-07-67196 | ENERGY SAVERS, INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 7/27/2011 | 1409 17TH STREET<br>COLUMBUS, GA 31901 |
| 2-G-07-87606 | ENFOCUS SOFTWARE, INC. | ENFOCUS KIL AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | GILROY, CA 95020-7019 |
| 2-G-07-66161 | ENGENIO INFORMATION TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/9/1996 | 200 MILL AVE. S. SUITE 300<br>RENTON, WA 89057 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66160 | ENGENIO INFORMATION TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/9/1996 | 200 MILL AVE. S. SUITE 300<br>RENTON, WA 89057 |
| 2-G-07-66159 | ENGENIO INFORMATION TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/9/1996 | 200 MILL AVE. S. SUITE 300<br>RENTON, WA 89057 |
| 2-G-07-66157 | ENGENIO INFORMATION TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/9/1996 | 200 MILL AVE. S. SUITE 300<br>RENTON, WA 89057 |
| 2-G-07-66158 | ENGENIO INFORMATION TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/9/1996 | 200 MILL AVE. S. SUITE 300<br>RENTON, WA 89057 |
| 2-G-07-87444 | ENSIGN CORP | EGI MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 2/16/2009 | 201 ENSIGN ROAD<br>BELLEVUE, IA 52031 |
| 2-G-07-87825 | ENSKY TECHNOLOGY | DEVELOPMENT AGREEMENT<br>EFFECTIVE DATE: 11/30/2027 | BLDG 2 FACTORY YINGBO 10TH YOU SONG<br>INDUSTRIAL DISTRICT<br>LONGHUA BAOAN SHENZHEN<br>GUANGDONG<br>CHINA |
| 2-G-07-87957 | ENSKY TECHNOLOGY | ENSKY TECHNOLOGY AGREEMENT<br>EFFECTIVE DATE: 2/4/2008 | BLDG 2 FACTORY YINGBO 10TH YOU SONG<br>INDUSTRIAL DISTRICT<br>LONGHUA BAOAN SHENZHEN<br>GUANGDONG<br>CHINA |
| 2-G-07-87982 | ENSKY TECHNOLOGY | ENSKY DA AMENDMENT 3<br>EFFECTIVE DATE: 10/20/2008 | BLDG 2 FACTORY YINGBO 10TH YOU SONG<br>INDUSTRIAL DISTRICT<br>LONGHUA BAOAN SHENZHEN<br>GUANGDONG<br>CHINA |
| 2-G-07-67597 | ENTRUST INCORPORATED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/15/2010 | ONE LINCOLN CENTRE 5400 LBJ FREEWAY<br>DALLAS, TX 75240 |
| 2-G-07-67090 | EPSON AMERICA INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 9/6/2002 | SORT #2300<br>4655<br>CAROL STREAM, IL 60197-4655 |
| 2-G-07-67065 | EPSON EUROPE BV | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/1/2010 | ENTRADA 701<br>AMSTERDAM 1096 EJ<br>NETHERLANDS |
| 2-G-07-87492 | EPSON EUROPE BV | EPSON EUROPE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | ENTRADA 701<br>AMSTERDAM 1096 EJ<br>NETHERLANDS |
| 2-G-07-87628 | EPSON FRANCE S.A. | EPSON FRANCE AGREEMENT<br>EFFECTIVE DATE: 2/1/2003 | 68 BIS, RUE MARJOLIN<br>LEVALLOIS PERRET 92300<br>FRANCE |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66891 | EP-TECH COMPUTERS  INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 5/15/2011 | 40 JOEY DRIVE<br>ELK GROVE VILLAGE, IL 60007 |
| 2-G-07-66892 | EP-TECH COMPUTERS  INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 5/15/2011 | 40 JOEY DRIVE<br>ELK GROVE VILLAGE, IL 60007 |
| 2-G-07-66346 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66345 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66347 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66344 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66343 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66342 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66341 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66340 | ERIC MOWER AND ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 11/27/2007 | 500 PLUM ST<br>SYRACUSE, NY 13204-1496 |
| 2-G-07-66111 | ERIC TROSKE LTD | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 52 AVONDALE PARK<br>ROCHESTER, NY 14620 |
| 2-G-07-66112 | ERIC TROSKE LTD | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 52 AVONDALE PARK<br>ROCHESTER, NY 14620 |
| 2-G-07-66143 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2007 | 5 TIMES SQUARE<br>NEW YORK, NY 10036 |
| 2-G-07-66134 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE<br>NEW YORK, NY 10036 |
| 2-G-07-66132 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE<br>NEW YORK, NY 10036 |
| 2-G-07-66141 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE<br>NEW YORK, NY 10036 |
| 2-G-07-66137 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE<br>NEW YORK, NY 10036 |
| 2-G-07-66135 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE<br>NEW YORK, NY 10036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66133 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66139 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66173 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 2/3/2012 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66147 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 8/1/2007 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66146 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 8/1/2007 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66140 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66125 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66126 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66136 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66127 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66129 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66131 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66138 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66130 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66145 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 8/1/2007 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66144 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 8/1/2007 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-66128 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |
| 2-G-07-68675 | ERNST & YOUNG INTERNATIONAL | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/3/2006 | 5 TIMES SQUARE NEW YORK, NY 10036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87830 | ESKO-GRAPHICS | ESKO-GRAPHICS AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 1955 VAUGH ROAD SUITE 106<br>KENNESAW, GA 30144 |
| 2-G-07-67099 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2010 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-67100 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2010 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-67101 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2010 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-67098 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2010 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-67466 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/22/2009 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-68407 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2010 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-87925 | ESPRIDA CORPORATION | ESPRIDA CORPORATION AGREEMENT<br>EFFECTIVE DATE: 11/19/2004 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-68408 | ESPRIDA CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2010 | 1301 SHOTGUN ROAD<br>WESTON, FL 33326 |
| 2-G-07-66377 | EURODIRECT DATABASE MARKETING LTD | MARKETING SERVICES<br>EFFECTIVE DATE: 1/20/2009 | ONE PARK LANE, LEEDS<br>WEST YORKSHIRE, WY L531EP<br>UNITED KINGDOM |
| 2-G-07-66378 | EURODIRECT DATABASE MARKETING LTD | MARKETING SERVICES<br>EFFECTIVE DATE: 1/20/2009 | ONE PARK LANE, LEEDS<br>WEST YORKSHIRE, WY L531EP<br>UNITED KINGDOM |
| 2-G-07-66724 | EXERION PRECISION TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/19/2006 | DE HOGENKAMP 16<br>ULFT 7071 EC<br>NETHERLANDS |
| 2-G-07-66723 | EXERION PRECISION TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/19/2006 | DE HOGENKAMP 16<br>ULFT 7071 EC<br>NETHERLANDS |
| 2-G-07-66722 | EXERION PRECISION TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/19/2006 | DE HOGENKAMP 16<br>ULFT 7071 EC<br>NETHERLANDS |
| 2-G-07-66726 | EXERION PRECISION TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/19/2006 | DE HOGENKAMP 16<br>ULFT 7071 EC<br>NETHERLANDS |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66725 | EXERION PRECISION TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/19/2006 | DE HOGENKAMP 16<br>ULFT 7071 EC<br>NETHERLANDS |
| 2-G-07-87782 | EXP PRODUCTIONS LP | EXP PRODUCTIONS LP AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | 2400 BROADWAY ST.<br>REDWOOD CITY, CA 94064 |
| 2-G-07-87598 | EXPRESS LOGIC INC | EXPRESS LOGIC INC AGREEMENT<br>EFFECTIVE DATE: 7/30/2007 | 11423 WEST BERNARDO COURT<br>SAN DIEGO, CA 92127 |
| 2-G-07-87792 | EXPRESS LOGIC INC | EXPRESS LOGIC PRODUCT LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/12/2010 | 11423 WEST BERNARDO COURT<br>SAN DIEGO, CA 92127 |
| 2-G-07-67052 | F W VAN ZILE POPULAR TOURS INC | TRAVEL<br>EFFECTIVE DATE: 6/1/2011 | 3540 WINTON PLACE<br>ROCHESTER, NY 14623 |
| 2-G-07-87803 | FEDDER , R P CORP | R P FEDDER<br>EFFECTIVE DATE: 3/1/2010 | 740 DRIVING PARK AVENUE<br>ROCHESTER, NY 14613 |
| 2-G-07-66348 | FEDEX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 10/19/2011 | 942 S SHADY GROVE RD<br>MEMPHIS, TN 38120-4117 |
| 2-G-07-67877 | FEDEX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 10/21/2008 | 942 S SHADY GROVE RD<br>MEMPHIS, TN 38120-4117 |
| 2-G-07-67876 | FEDEX CORPORATION | LOGISTICS<br>EFFECTIVE DATE: 10/21/2008 | 942 S SHADY GROVE RD<br>MEMPHIS, TN 38120-4117 |
| 2-G-07-67909 | FELIX SCHOELLER HOLDING GMBH & CO. KG | PAPER BASE & WOOD PULP(0001)<br>EFFECTIVE DATE: 1/1/2005 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |
| 2-G-07-88053 | FELIX SCHOELLER HOLDING GMBH & CO. KG | FELIX SCHOELLER HOLDING GMBH & CO. KG PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |
| 2-G-07-88054 | FELIX SCHOELLER HOLDING GMBH & CO. KG | FELIX SCHOELLER HOLDING GMBH & CO. KG PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |
| 2-G-07-67912 | FELIX SCHOELLER HOLDING GMBH & CO. KG | PAPER BASE & WOOD PULP(0001)<br>EFFECTIVE DATE: 1/1/2005 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |
| 2-G-07-67911 | FELIX SCHOELLER HOLDING GMBH & CO. KG | PAPER BASE & WOOD PULP(0001)<br>EFFECTIVE DATE: 1/1/2005 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |
| 2-G-07-67910 | FELIX SCHOELLER HOLDING GMBH & CO. KG | PAPER BASE & WOOD PULP(0001)<br>EFFECTIVE DATE: 1/1/2005 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67908 | FELIX SCHOELLER HOLDING GMBH & CO. KG | PAPER BASE & WOOD PULP(0001)<br>EFFECTIVE DATE: 1/1/2005 | POSTFACH 36 67<br>OSNABRUCK<br>GERMANY |
| 2-G-07-87719 | FENNER PRECISION INC. | FENNER PRECISION PLASTICS EXCEPTION<br>EFFECTIVE DATE: 8/2/2011 | 852 KENSINGTON AVE<br>BUFFALO, NY 14215-2798 |
| 2-G-07-67141 | FENWICK & WEST LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/7/2006 | 801 CALIFORNIA STREET<br>MOUNTAIN VIEW, CA 94041 |
| 2-G-07-87729 | FERRIOT INC | FERRIOT INC.<br>EFFECTIVE DATE: 11/30/2006 | 1000 ARLINGTON CIRCLE<br>7670<br>AKRON, OH 44306 |
| 2-G-07-66890 | FIBERTECH NETWORKS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/21/2009 | 300 MERIDIAN CENTRE<br>ROCHESTER, NY 14618 |
| 2-G-07-88059 | FILTRONA RICHMOND INC. | FILTRONA RICHMOND INC. PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2006 | 1625 ASHTON PARK DR<br>COLONIAL HEIGHTS, VA 23834-5908 |
| 2-G-07-65934 | FIRMENICH SA | TOLL MANUFACTURING OF FRAGRANCE PRODUCTS<br>EFFECTIVE DATE: 10/31/2009 | ROUTE DES JEUNES 1<br>GENEVA 1227<br>SWITZERLAND |
| 2-G-07-87793 | FIRST DATA MERCANT SVS CORPORATION | FIRST DATA MERCHANT SERVICES<br>EFFECTIVE DATE: 10/23/2002 | 1701-3 GOLF ROAD, SUITE 915<br>ROLLING MEADOWS, IL 60008 |
| 2-G-07-67649 | FISHER YATES COMMUNICATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/24/2006 | 6 PHOENIX ST<br>CANANDAIGUA, NY 14424-2023 |
| 2-G-07-67646 | FISHER YATES COMMUNICATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/24/2006 | 6 PHOENIX ST<br>CANANDAIGUA, NY 14424-2023 |
| 2-G-07-67648 | FISHER YATES COMMUNICATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/24/2006 | 6 PHOENIX ST<br>CANANDAIGUA, NY 14424-2023 |
| 2-G-07-67647 | FISHER YATES COMMUNICATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/24/2006 | 6 PHOENIX ST<br>CANANDAIGUA, NY 14424-2023 |
| 2-G-07-68556 | FISHER YATES COMMUNICATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/24/2006 | 6 PHOENIX ST<br>CANANDAIGUA, NY 14424-2023 |
| 2-G-07-68555 | FISHER YATES COMMUNICATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/24/2006 | 6 PHOENIX ST<br>CANANDAIGUA, NY 14424-2023 |
| 2-G-07-67598 | FLEXTRONICS INTERNATIONAL LTD. | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 5/2/2011 | 36 ROBINSON ROAD<br>SINGAPORE<br>SINGAPORE |
| 2-G-07-87956 | FLEXTRONICS INTERNATIONAL LTD. | DUNLOP DA AMENDMENT<br>EFFECTIVE DATE: 1/1/2008 | 36 ROBINSON ROAD<br>SINGAPORE<br>SINGAPORE |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67334 | FLEXTRONICS LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 3/24/2010 | 6380 E HOLMES RD<br>MEMPHIS, TN 38141 |
| 2-G-07-67333 | FLEXTRONICS LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 3/24/2010 | 6380 E HOLMES RD<br>MEMPHIS, TN 38141 |
| 2-G-07-67332 | FLEXTRONICS LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 3/24/2010 | 6380 E HOLMES RD<br>MEMPHIS, TN 38141 |
| 2-G-07-67331 | FLEXTRONICS LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 3/24/2010 | 6380 E HOLMES RD<br>MEMPHIS, TN 38141 |
| 2-G-07-67330 | FLEXTRONICS LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 3/24/2010 | 6380 E HOLMES RD<br>MEMPHIS, TN 38141 |
| 2-G-07-67329 | FLEXTRONICS LOGISTICS | LOGISTICS<br>EFFECTIVE DATE: 3/24/2010 | 6380 E HOLMES RD<br>MEMPHIS, TN 38141 |
| 2-G-07-87785 | FLUKE ELECTRONICS CORP | SITEVOLPURCHAGR 4/5/1994_METCAL+METTRACK<br>EFFECTIVE DATE: 4/5/1994 | PO BOX 9090<br>EVERETT, WA 98206 |
| 2-G-07-67992 | FM OFFICE EXPRESS | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 4/1/2009 | 1 1 WOODBURY BLVD<br>ROCHESTER, NY 14604 |
| 2-G-07-67993 | FM OFFICE EXPRESS | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 4/1/2009 | 1 1 WOODBURY BLVD<br>ROCHESTER, NY 14604 |
| 2-G-07-68031 | FM RESOURCES | PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/25/2002 | 2555-B BAIRD ROAD<br>PENFIELD, NY 14526 |
| 2-G-07-87488 | FOGRA FORSCHUNGSGESELLSCHAFT DRUCK E.V. | FOGRA AGREEMENT<br>EFFECTIVE DATE: 9/21/2004 | STREITFELDSTRASSE 19<br>MUNCHEN 81673<br>GERMANY |
| 2-G-07-67488 | FORESITE SYSTEMS LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 3690 HOWARD HUGHES PARKWAY # 500<br>LAS VEGAS, NV 89169 |
| 2-G-07-67485 | FORESITE SYSTEMS LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 3690 HOWARD HUGHES PARKWAY # 500<br>LAS VEGAS, NV 89169 |
| 2-G-07-67487 | FORESITE SYSTEMS LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 3690 HOWARD HUGHES PARKWAY # 500<br>LAS VEGAS, NV 89169 |
| 2-G-07-67489 | FORESITE SYSTEMS LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 3690 HOWARD HUGHES PARKWAY # 500<br>LAS VEGAS, NV 89169 |
| 2-G-07-87935 | FORESITE SYSTEMS LIMITED | FORESITE SYSTEMS LIMITED AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 3690 HOWARD HUGHES PARKWAY # 500<br>LAS VEGAS, NV 89169 |
| 2-G-07-87928 | FORESITE SYSTEMS LIMITED | FORESITE SYSTEMS LIMITED AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 3690 HOWARD HUGHES PARKWAY # 500<br>LAS VEGAS, NV 89169 |
| 2-G-07-67699 | FORWARD BRANDING & IDENTITY | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2011 | 34 MAY STREET<br>WEBSTER, NY 14580 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67698 | FORWARD BRANDING & IDENTITY | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2011 | 34 MAY STREET<br>WEBSTER, NY 14580 |
| 2-G-07-67700 | FORWARD BRANDING & IDENTITY | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2011 | 34 MAY STREET<br>WEBSTER, NY 14580 |
| 2-G-07-67701 | FORWARD BRANDING & IDENTITY | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2011 | 34 MAY STREET<br>WEBSTER, NY 14580 |
| 2-G-07-67703 | FORWARD BRANDING & IDENTITY | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2011 | 34 MAY STREET<br>WEBSTER, NY 14580 |
| 2-G-07-67702 | FORWARD BRANDING & IDENTITY | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2011 | 34 MAY STREET<br>WEBSTER, NY 14580 |
| 2-G-07-87515 | FOTONATION (IRELAND) LIMITED | RED EYE LICENSE AGREEMENT-SOFTWARE<br>EFFECTIVE DATE: 3/28/2005 | CLIONA, BUILDING 1, PARKMORE EAST<br>BALLYBRIT, GALWAY<br>IRELAND |
| 2-G-07-87521 | FOTONATION (IRELAND) LIMITED | RED EYE LICENSE AGREEMENT-PATENT<br>EFFECTIVE DATE: 3/28/2005 | CLIONA, BUILDING 1, PARKMORE EAST<br>BALLYBRIT, GALWAY<br>IRELAND |
| 2-G-07-88082 | FOXLINK IMAGE TECHNOLOGY CO., LTD | FOXLINK IMAGE TECHNOLOGY CO., LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/11/2010 | NO. 49, SEC. 4, JHONGYANG RD.<br>NEW TAIPEI 236<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-87994 | FOXLINK IMAGE TECHNOLOGY CO., LTD | FOXLINK IMAGE TECHNOLOGY CO., LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | NO. 49, SEC. 4, JHONGYANG RD.<br>NEW TAIPEI 236<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-87959 | FREDERIC W COOK & CO INC | FW COOK CONSULTANT LETTER<br>EFFECTIVE DATE: 1/1/2008 | 90 PARK AVE FL 35<br>NEW YORK, NY 10016-1401 |
| 2-G-07-68117 | FRONTIER COMMUNICATIONS OF ROCHESTER INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/18/2005 | 1225 JEFFERSON RD<br>ROCHESTER, NY 14623 |
| 2-G-07-87893 | FRONTIER COMMUNICATIONS OF ROCHESTER INC | FRONTIER SERVICES AGREEMENT 9/18/2007<br>EFFECTIVE DATE: 9/18/2007 | 1225 JEFFERSON RD<br>ROCHESTER, NY 14623 |
| 2-G-07-68118 | FRONTIER COMMUNICATIONS OF ROCHESTER INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/18/2005 | 1225 JEFFERSON RD<br>ROCHESTER, NY 14623 |
| 2-G-07-68006 | FRONTIER COMMUNICATIONS OF ROCHESTER INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/18/2005 | 1225 JEFFERSON RD<br>ROCHESTER, NY 14623 |
| 2-G-07-68116 | FRONTIER COMMUNICATIONS OF ROCHESTER INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/18/2005 | 1225 JEFFERSON RD<br>ROCHESTER, NY 14623 |
| 2-G-07-87890 | FRONTIER COMMUNICATIONS OF ROCHESTER INC | FRONTIER COMMUNICATIONS OF ROCHESTER INC AGREEMENT<br>EFFECTIVE DATE: 12/20/1996 | 1225 JEFFERSON RD<br>ROCHESTER, NY 14623 |
| 2-G-07-68016 | FTI CONSULTING, INC. | FTI CONSULTING, INC. | 3 TIMES SQUARE 9TH FLOOR<br>NEW YORK, NY 10036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66816 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-66818 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-66815 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-66817 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-66469 | FUJIFILM DIMATIX, INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-68622 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-68620 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-68621 | FUJIFILM DIMATIX, INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/5/2009 | 2230 MARTIN AVE<br>SANTA CLARA, CA 95050 |
| 2-G-07-88093 | FUNCTION ENGINEERING INC | FUNCTION ENGINEERING INC PURCHASE AGREEMENT | 163 EVERETT AVE<br>PALO ALTO, CA 94301 |
| 2-G-07-87868 | FUSO CHEMICAL CO LTD | EK AND FUSO CHEMICAL CO., LTD CONSIGNMEN<br>EFFECTIVE DATE: 8/29/2001 | 3-10 KORAIBASHI 4-CHROME<br>OSAKA 5410000<br>JAPAN |
| 2-G-07-87644 | FYTEK INC | PDF MELD SW<br>EFFECTIVE DATE: 8/4/2011 | P.O. BOX 71093<br>MADISON HEIGHTS, MI |
| 2-G-07-67645 | GARTNER, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/1/2010 | 56 TOP GALLANT RD<br>STAMFORD, CT 06902-7747 |
| 2-G-07-67627 | GARTNER, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/30/2010 | 56 TOP GALLANT RD<br>STAMFORD, CT 06902-7747 |
| 2-G-07-67626 | GARTNER, INC. | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/30/2010 | 56 TOP GALLANT RD<br>STAMFORD, CT 06902-7747 |
| 2-G-07-87422 | GARY GANGHUI TENG | GARY GANGHUI TENG CONTRACT<br>EFFECTIVE DATE: 2/5/2004 | 10 KENDALL DRIVE<br>NORTHBOROUGH, MA 01532 |
| 2-G-07-66609 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66606 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-66607 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-67718 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 12/2/2009 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-67717 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 12/2/2009 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-67716 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 12/2/2009 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-67715 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 12/2/2009 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-66608 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-67714 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 12/2/2009 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-67713 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 12/2/2009 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |
| 2-G-07-68623 | GE CAPITAL FLEET SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD<br>105<br>PORT MELBOURNE, VIC 3207<br>AUSTRALIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68625 | GE CAPITAL FLEET SERVICES | FLEET(0001) EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD 105 PORT MELBOURNE, VIC 3207 AUSTRALIA |
| 2-G-07-68624 | GE CAPITAL FLEET SERVICES | FLEET(0001) EFFECTIVE DATE: 4/1/2010 | 275 WILLIAMSTOWN ROAD 105 PORT MELBOURNE, VIC 3207 AUSTRALIA |
| 2-G-07-67775 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-67776 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-67780 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-67779 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-67777 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-67778 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-67774 | GE OSMONICS | MRO & SPARE PARTS(0001) EFFECTIVE DATE: 1/1/2003 | 5951 CLEARWATER DR MINNETONKA, MN 55343 |
| 2-G-07-68633 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68632 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68628 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68634 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68630 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68629 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68631 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |
| 2-G-07-68627 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205 TEQUESTA, FL 33469 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68626 | GEAR SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/31/1999 | 1 MAIN STREET SUITE 205<br>TEQUESTA, FL 33469 |
| 2-G-07-66621 | GELCO FLEET MANAGEMENT SVC CO | FLEET(0001)<br>EFFECTIVE DATE: 12/8/2009 | ONE CAPITAL DRIVE<br>EDEN PRAIRIE, MN 55344 |
| 2-G-07-66752 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-66751 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-66753 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-66756 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-66754 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-66755 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-66750 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-68365 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-68366 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-68367 | GENERAL PHYSICS CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 6095 MARSHALEE DRIVE STE 300<br>ELKRIDGE, MD 21075 |
| 2-G-07-87864 | GENESEE GLOBAL GROUP INC | GENESEE GLOBAL GROUP<br>EFFECTIVE DATE: 9/11/2008 | 975 JOHN STREET<br>WEST HENRIETTA, NY 14586 |
| 2-G-07-67324 | GENIE MANUFACTURING CORP | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 12/14/2006 | 999 RUSH HENRIETTA TOWNLI<br>RUSH, NY 14543-9763 |
| 2-G-07-67151 | GENPACT INTERNATIONAL INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 40, OLD RIDGEBURY ROAD, 3RD FLOOR<br>DANBURY, CT 06810 |
| 2-G-07-67152 | GENPACT INTERNATIONAL INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 40, OLD RIDGEBURY ROAD, 3RD FLOOR<br>DANBURY, CT 06810 |
| 2-G-07-88087 | GFK MARKETING SERVICES GMBH | GFK MARKETING SERVICES GMBH PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/1/2004 | NORDWESTRING 101<br>NURNBERG 90419<br>GERMANY |
| 2-G-07-65972 | GHOLKARS INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 2/27/2011 | 7321 STATE ROUTE 251<br>VICTOR, NY 14564 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66737 | GIAMPRO CORPORATION | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 1240 RESEARCH FOREST<br>MACEDON, NY 14502 |
| 2-G-07-66738 | GIAMPRO CORPORATION | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 1240 RESEARCH FOREST<br>MACEDON, NY 14502 |
| 2-G-07-66736 | GIAMPRO CORPORATION | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 1240 RESEARCH FOREST<br>MACEDON, NY 14502 |
| 2-G-07-66735 | GIAMPRO CORPORATION | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 1240 RESEARCH FOREST<br>MACEDON, NY 14502 |
| 2-G-07-68425 | GIAMPRO CORPORATION | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 1240 RESEARCH FOREST<br>MACEDON, NY 14502 |
| 2-G-07-88038 | GIST DESIGN INC | GIST DESIGN INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/17/2009 | 33 TERMINAL WAY, STE 425B<br>PITTSBURGH, PA 15219 |
| 2-G-07-87824 | GLOBAL COMPANIES, LLC | NATURAL GAS AND #6 OIL FOR EGEL<br>EFFECTIVE DATE: 1/1/2007 | NOT AVAILABLE |
| 2-G-07-68020 | GLOBAL COMPLIANCE SERVICES | GLOBAL COMPLIANCE SERVICES | 13950 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC 28277 |
| 2-G-07-66010 | GLOBAL COMPLIANCE SERVICES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2004 | P.O. BOX 60941<br>CHARLOTTE, NC |
| 2-G-07-68289 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-68288 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-68291 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-68294 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-68293 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-68290 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-67843 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-67844 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-67845 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67842 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-68292 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-67846 | GLOBAL CROSSING | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/8/2002 | P.O. BOX 741276<br>CINCINNATI, OH |
| 2-G-07-65968 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-87931 | GLOBAL EXCHANGE SERVICES | LICENSE AGREEMENT 4/3/2006 (PIM+EDI)<br>EFFECTIVE DATE: 4/3/2006 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68317 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68316 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68314 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68319 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68315 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68318 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-68320 | GLOBAL EXCHANGE SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/31/1997 | 100 EDISON PARK DRIVE<br>GAITHERSBURG, MD 20878 |
| 2-G-07-87667 | GLOBAL GRAPHICS SOFTWARE INC | GLOBAL GRAPHICS SOFTWARE INC AGREEMENT<br>EFFECTIVE DATE: 1/1/2007 | 5875 TRINITY PARKWAY STE 110<br>CENTREVILLE, VA 20120 |
| 2-G-07-87820 | GLOBAL GRAPHICS SOFTWARE INC. | GLOBAL GRAPHICS SOFTWARE INC. AGREEMENT<br>EFFECTIVE DATE: 10/1/2003 | 95 SAWYER RD<br>WALTHAM, MA 02453 |
| 2-G-07-87818 | GLOBAL GRAPHICS SOFTWARE INC. | LIC+DISTRB (EKC) 10/1/2003 + AMEND2<br>EFFECTIVE DATE: 10/1/2003 | 95 SAWYER RD<br>WALTHAM, MA 02453 |
| 2-G-07-66363 | GLOBAL NETWORK SECURITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/27/2011 | 6665 FAIRCHILD DRIVE<br>RIVERSIDE, CA 92506 |
| 2-G-07-66362 | GLOBAL NETWORK SECURITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/27/2011 | 6665 FAIRCHILD DRIVE<br>RIVERSIDE, CA 92506 |
| 2-G-07-67663 | GLOBAL POINT TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/6/2011 | 5815 COUNTY ROAD 41<br>FARMINGTON, NY 14425 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67664 | GLOBAL POINT TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/6/2011 | 5815 COUNTY ROAD 41<br>FARMINGTON, NY 14425 |
| 2-G-07-67665 | GLOBAL POINT TECHNOLOGY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/6/2011 | 5815 COUNTY ROAD 41<br>FARMINGTON, NY 14425 |
| 2-G-07-87508 | GLOBAL SOFT SOLUTIONS INC | GLOBAL SOFT SOLUTIONS INC AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 4010 MOORPARK AVE #109<br>SAN JOSE, CA 95117 |
| 2-G-07-87555 | GLOBITECH INC. | GLOBITECH WAFER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 11/1/2008 | 200 FM 1417 WEST<br>SHERMAN, TX 75092 |
| 2-G-07-66629 | GLUNZ & JENSEN A/S | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2008 | HASLEVVEJ 13<br>RINGSTED<br>DENMARK |
| 2-G-07-66627 | GLUNZ & JENSEN A/S | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2008 | HASLEVVEJ 13<br>RINGSTED<br>DENMARK |
| 2-G-07-66628 | GLUNZ & JENSEN A/S | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2008 | HASLEVVEJ 13<br>RINGSTED<br>DENMARK |
| 2-G-07-66630 | GLUNZ & JENSEN A/S | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2008 | HASLEVVEJ 13<br>RINGSTED<br>DENMARK |
| 2-G-07-66631 | GLUNZ & JENSEN A/S | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2008 | HASLEVVEJ 13<br>RINGSTED<br>DENMARK |
| 2-G-07-68688 | GLUNZ & JENSEN A/S | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2008 | HASLEVVEJ 13<br>RINGSTED<br>DENMARK |
| 2-G-07-67067 | GPI INTERNATIONAL LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 3/1/2009 | 30 34 KWAI WING ROAD<br>KWAI CHUNG, NT<br>HONG KONG |
| 2-G-07-67765 | GRACE GMBH | CHEMICALS COMMODITY(0001)<br>EFFECTIVE DATE: 5/1/2005 | ALINGTON ROAD<br>LITTLE BARFORD PE19 6WL<br>UNITED KINGDOM |
| 2-G-07-67766 | GRACE GMBH | CHEMICALS COMMODITY(0001)<br>EFFECTIVE DATE: 5/1/2005 | ALINGTON ROAD<br>LITTLE BARFORD PE19 6WL<br>UNITED KINGDOM |
| 2-G-07-87797 | GRAFMAC CO. LTD. | GRAFMAC AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 33 CHUNGYUAN E RD HSINCHUANG<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87567 | GREAT WEST LIFE | GWL RSP SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/17/2009 | 8515 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-87684 | GREAT WEST LIFE | LTD AND LIFE INSURANCE POLICIES<br>EFFECTIVE DATE: 1/1/2008 | 8515 E. ORCHARD ROAD<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-87930 | GREEN HILLS SOFTWARE INC | ENTERPRISEPRODDEV+LICAGR#G200603112-E<br>EFFECTIVE DATE: 3/31/2006 | 30 WEST SOLA ST<br>SANTA BARBARA, CA 93101 |
| 2-G-07-87593 | GREEN HILLS SOFTWARE INC | GREEN HILLS SOFTWARE INC AGREEMENT<br>EFFECTIVE DATE: 4/30/2001 | 30 WEST SOLA ST<br>SANTA BARBARA, CA 93101 |
| 2-G-07-68349 | GREEN HILLS SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/29/2007 | 30 WEST SOLA ST<br>SANTA BARBARA, CA 93101 |
| 2-G-07-87416 | GREENBERG TRAURIG | GREENBERG TRAURIG<br>EFFECTIVE DATE: 1/7/2011 | 1221 BRICKELL AVE<br>MIAMI, FL 33131-3224 |
| 2-G-07-68011 | GROOM LAW GROUP | GROOM LAW GROUP | 1701 PENNSYLVANIA AVE., NW<br>WASHINGTON, DC 20006-5811 |
| 2-G-07-87750 | GROUPLOGIC,INC. | GROUP LOGIC AGREEMENT<br>EFFECTIVE DATE: 6/27/2002 | 4350 N. FAIRFAX DRIVE, SUITE 900<br>ARLINGTON, VA 22203 |
| 2-G-07-87995 | GUANGZHOU ACHIEVER INDUSTRY CO. | GUANGZHOU ACHIEVER INDUSTRY CO. PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | ST.JIN XIU RD., GZ E&T DVLPT DISTR.<br>GUANGZHOU 510730<br>CHINA |
| 2-G-07-66730 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-66732 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-66733 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-66734 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-66731 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-68666 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-68667 | GUARDSMARK, LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 12/1/2009 | 10 ROCKEFELLER PLZ 12TH FL<br>NEW YORK, NY 10020-1903 |
| 2-G-07-67064 | GUIDANCE SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/17/2008 | 215 N. MARENGO AVENUE<br>PASADENA, CA 91101 |
| 2-G-07-67111 | GUIDANCE SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/29/2010 | 215 N. MARENGO AVENUE<br>PASADENA, CA 91101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68528 | HAIVISION SYSTEMS INC -ERS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/1/2010 | 4445 GARAND<br>MONTREAL, QC H4R 2H9<br>CANADA |
| 2-G-07-87694 | HAMBURG SUD | HAMBURG SUD CONTRACT 2011-2012<br>EFFECTIVE DATE: 9/1/2011 | 35 RUE DU 129EME<br>LE HAVRE 76058<br>FRANCE |
| 2-G-07-87947 | HANGZHOU CHIROFINE CHEM CO LTD | HANGZHOU CHIROFINE CHEMI<br>EFFECTIVE DATE: 10/9/2008 | 199 WENSAN RD CHUANGYE BLDG RM 1208<br>HANGZHOU 310012<br>CHINA |
| 2-G-07-87695 | HAPAG - LLOYD ( CHINA ) SHIPPING | HAPAG LLOYD 2011-2012 CONTRACT<br>EFFECTIVE DATE: 9/12/2011 | POSTFACH 102626<br>HAMBURG D-20079<br>GERMANY |
| 2-G-07-67897 | HARTER SECREST & EMERY LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2007 | 1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| 2-G-07-67896 | HARTER SECREST & EMERY LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2007 | 1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| 2-G-07-67895 | HARTER SECREST & EMERY LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2007 | 1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| 2-G-07-67894 | HARTER SECREST & EMERY LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2007 | 1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| 2-G-07-67898 | HARTER SECREST & EMERY LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2007 | 1600 BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604 |
| 2-G-07-87807 | HARTFORD | HARTFORD INSURANCE CONTRACT - STD/LTD<br>EFFECTIVE DATE: 5/1/2006 | 100 RETREAT AVE STE 500<br>HARTFORD, CT 06106-2528 |
| 2-G-07-88097 | HAWAII MEDICAL SERVICE ASSN | HAWAII MEDICAL SERVICE ASSN PURCHASE AGREEMENT | 818 KEEAUMOKU ST<br>HONOLULU, HI 96814-2365 |
| 2-G-07-87445 | HCL AMERICA INC | HCL KODAK MSA<br>EFFECTIVE DATE: 1/1/2011 | 330 POTRERO AVENUE<br>SUNNYVALE, CA 94085 |
| 2-G-07-66003 | HEIDELBERG POSTPRESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/15/2007 | AUSTRASSE 50<br>LUDWIGSBURG 71642<br>GERMANY |
| 2-G-07-66011 | HEIDELBERGER DRUCKMASCHINEN A.G. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2005 | KURFUERSTEN ANLAGE 52 60<br>HEIDELBERG<br>GERMANY |
| 2-G-07-88065 | HEIDELBERGER DRUCKMASCHINEN A.G. | HEIDELBERGER DRUCKMASCHINEN A.G. PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | KURFUERSTEN ANLAGE 52 60<br>HEIDELBERG<br>GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67352 | HEIDENHAIN CORP | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/23/2006 | 333 EAST STATE PARKWAY<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66012 | HEIGHTS UK | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/1/2007 | OLD MILL WAINSTALLS<br>HALIFAX<br>WEST YORKSHIRE HX2 7TJ<br>UNITED KINGDOM |
| 2-G-07-66600 | HEIGHTS UK | OEM PHOTO FINISHING(0001)<br>EFFECTIVE DATE: 3/1/2007 | OLD MILL WAINSTALLS<br>HALIFAX<br>WEST YORKSHIRE HX2 7TJ<br>UNITED KINGDOM |
| 2-G-07-66601 | HEIGHTS UK | OEM PHOTO FINISHING(0001)<br>EFFECTIVE DATE: 3/1/2007 | OLD MILL WAINSTALLS<br>HALIFAX<br>WEST YORKSHIRE HX2 7TJ<br>UNITED KINGDOM |
| 2-G-07-68702 | HEIGHTS UK | OEM PHOTO FINISHING(0001)<br>EFFECTIVE DATE: 3/1/2007 | OLD MILL WAINSTALLS<br>HALIFAX<br>WEST YORKSHIRE HX2 7TJ<br>UNITED KINGDOM |
| 2-G-07-68701 | HEIGHTS UK | OEM PHOTO FINISHING(0001)<br>EFFECTIVE DATE: 3/1/2007 | OLD MILL WAINSTALLS<br>HALIFAX<br>WEST YORKSHIRE HX2 7TJ<br>UNITED KINGDOM |
| 2-G-07-87776 | HEWITT ASSOCIATES | HEWITT ASSOCIATES LICENSE AGREEMENT<br>EFFECTIVE DATE: 5/31/2004 | 100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069 |
| 2-G-07-87832 | HEWLETT PACKARD | SCANNER DEVELOPER'S LICENSE AGR 4/6/1992<br>EFFECTIVE DATE: 4/6/1992 | 8000 FOOTHILLS BOULEVARD<br>ROSEVILLE, CA 95747 |
| 2-G-07-87625 | HEWLETT PACKARD | HP (DAZEL) SW LIC/SUPPORT AGR 3/5/1997<br>EFFECTIVE DATE: 3/5/1997 | 8000 FOOTHILLS BOULEVARD<br>ROSEVILLE, CA 95747 |
| 2-G-07-87831 | HEWLETT PACKARD | SCANNER DEVELOPER'S LICENSE AGR 4/6/1992<br>EFFECTIVE DATE: 4/6/1992 | 8000 FOOTHILLS BOULEVARD<br>ROSEVILLE, CA 95747 |
| 2-G-07-87484 | HEWLETT PACKARD SCHWEIZ GMBH | OEM SW+DEV+DISTRIBAGR 9/5/2000<br>EFFECTIVE DATE: 9/5/2000 | UEBERLANDSTRASSE 1<br>DUEBENDORF 8600<br>SWITZERLAND |
| 2-G-07-87556 | HEWLETT-PACKARD COMPANY | HEWLETT-PACKARD COMPANY AGREEMENT<br>EFFECTIVE DATE: 3/5/1997 | 3000 HANOVER ST<br>PALO ALTO, CA 94304-1112 |
| 2-G-07-87699 | HEWLETT-PACKARD COMPANY | HP SINGLEORDERTERMS FOR SW 5/1/2009<br>EFFECTIVE DATE: 5/1/2009 | 3000 HANOVER ST<br>PALO ALTO, CA 94304-1112 |
| 2-G-07-87486 | HEWLETT-PACKARD COMPANY | HEWLETT-PACKARD COMPANY AGREEMENT<br>EFFECTIVE DATE: 12/19/2003 | 3000 HANOVER ST<br>PALO ALTO, CA 94304-1112 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87485 | HEWLETT-PACKARD COMPANY | HEWLETT-PACKARD COMPANY AGREEMENT<br>EFFECTIVE DATE: 12/19/2003 | 3000 HANOVER ST<br>PALO ALTO, CA 94304-1112 |
| 2-G-07-87879 | HILLCREST LABORATORIES INC | HILLCREST LABORATORIES INC AGREEMENT<br>EFFECTIVE DATE: 12/20/2007 | 15245 SHADY GROVE ROAD, SUITE 400<br>ROCKVILLE, MD 20850 |
| 2-G-07-66764 | HITACHI METALS AMERICA LTD | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/1/2006 | 7261 ENGLE RD STE 404<br>CLEVELAND, OH 44130-3479 |
| 2-G-07-66766 | HITACHI METALS AMERICA LTD | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/1/2006 | 7261 ENGLE RD STE 404<br>CLEVELAND, OH 44130-3479 |
| 2-G-07-66765 | HITACHI METALS AMERICA LTD | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/1/2006 | 7261 ENGLE RD STE 404<br>CLEVELAND, OH 44130-3479 |
| 2-G-07-66767 | HITACHI METALS AMERICA LTD | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/1/2006 | 7261 ENGLE RD STE 404<br>CLEVELAND, OH 44130-3479 |
| 2-G-07-66763 | HITACHI METALS AMERICA LTD | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/1/2006 | 7261 ENGLE RD STE 404<br>CLEVELAND, OH 44130-3479 |
| 2-G-07-87641 | HLC (WOOD PRODUCTS) LTD | HLC SUPPLY AGREEMENT - 2011<br>EFFECTIVE DATE: 7/19/2011 | NEEDHAM<br>HARLSTON IP20 9LB<br>UNITED KINGDOM |
| 2-G-07-87743 | HOEFLER & FRERE-JONES | HOEFLER FRERE-JONES WHITNEY FONT<br>EFFECTIVE DATE: 2/17/2006 | NOT AVAILABLE |
| 2-G-07-66181 | HSA AUDIO PRODUCTION RECORDING SVC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 6743 SODUS CEITER ROAD<br>SODUS, NY 14551 |
| 2-G-07-66182 | HSA AUDIO PRODUCTION RECORDING SVC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 6743 SODUS CEITER ROAD<br>SODUS, NY 14551 |
| 2-G-07-66428 | HUHTAMAKI FLEXIBLES INCORPORATED | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 2/1/2009 | 2400 CONTINENTAL BLVD<br>MALVERN, PA 19355 |
| 2-G-07-66427 | HUHTAMAKI FLEXIBLES INCORPORATED | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 2/1/2009 | 2400 CONTINENTAL BLVD<br>MALVERN, PA 19355 |
| 2-G-07-88035 | HUMAN FACTORS INTERNATIONAL INC | HUMAN FACTORS INTERNATIONAL INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 410 WEST LOWE<br>FAIRFIELD, IA 52556 |
| 2-G-07-66769 | HUNKELER CORPORATION | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 4/19/2010 | BOSTON, MA 02211-4261 |
| 2-G-07-66768 | HUNKELER CORPORATION | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 4/19/2010 | BOSTON, MA 02211-4261 |
| 2-G-07-66032 | HUQIU IMAGING TECH. COMPANY | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/31/2004 | 359 JINGFENG SOUTH ROAD<br>388 FENGJIANG ROAD<br>MUDU INDUSTRY PARK<br>SUZHOU 215701<br>CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66033 | HUQIU IMAGING TECH. COMPANY | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/31/2004 | 359 JINGFENG SOUTH ROAD 388 FENGJIANG ROAD MUDU INDUSTRY PARK SUZHOU 215701 CHINA |
| 2-G-07-66251 | HYCOMP LLC | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 11/15/2011 | 17960 ENGLEWOOD DR CLEVELAND, OH 44130 |
| 2-G-07-66784 | HYDRO ALUM DEUTSCHLAND GMBH | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2011 | PHILADELPHIA, PA 19170 |
| 2-G-07-66777 | HYDRO ALUM DEUTSCHLAND GMBH | ALUMINUM(0001) EFFECTIVE DATE: 1/10/2011 | PHILADELPHIA, PA 19170 |
| 2-G-07-66779 | HYDRO ALUM DEUTSCHLAND GMBH | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2011 | PHILADELPHIA, PA 19170 |
| 2-G-07-66787 | HYDRO ALUM DEUTSCHLAND GMBH | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2011 | PHILADELPHIA, PA 19170 |
| 2-G-07-66770 | HYDRO ALUM DEUTSCHLAND GMBH | ALUMINUM(0001) EFFECTIVE DATE: 1/10/2011 | PHILADELPHIA, PA 19170 |
| 2-G-07-66778 | HYDRO ALUM DEUTSCHLAND GMBH | ALUMINUM(0001) EFFECTIVE DATE: 1/10/2011 | PHILADELPHIA, PA 19170 |
| 2-G-07-66271 | HYDRO ALUMINUM ROLLED PRODUCTS | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2012 | 666 OLD COUNTRY ROAD GARDEN CITY, NY 11530 |
| 2-G-07-66270 | HYDRO ALUMINUM ROLLED PRODUCTS | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2012 | 666 OLD COUNTRY ROAD GARDEN CITY, NY 11530 |
| 2-G-07-66269 | HYDRO ALUMINUM ROLLED PRODUCTS | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2012 | 666 OLD COUNTRY ROAD GARDEN CITY, NY 11530 |
| 2-G-07-66268 | HYDRO ALUMINUM ROLLED PRODUCTS | ALUMINUM(0001) EFFECTIVE DATE: 1/1/2012 | 666 OLD COUNTRY ROAD GARDEN CITY, NY 11530 |
| 2-G-07-68282 | I.R.I.S. SA | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/24/2005 | RUE DU BOSQUET 10 LOUVAIN-LA-NEUVE 1348 BELGIUM |
| 2-G-07-68281 | I.R.I.S. SA | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/24/2005 | RUE DU BOSQUET 10 LOUVAIN-LA-NEUVE 1348 BELGIUM |
| 2-G-07-68280 | I.R.I.S. SA | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/24/2005 | RUE DU BOSQUET 10 LOUVAIN-LA-NEUVE 1348 BELGIUM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68279 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/24/2005 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-68277 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-68276 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-68275 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-68274 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-68273 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2008 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-68278 | I.R.I.S. SA | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/24/2005 | RUE DU BOSQUET 10<br>LOUVAIN-LA-NEUVE 1348<br>BELGIUM |
| 2-G-07-87415 | I18N CONSULTING INC | CONSULTING LETTER 8/15/2005<br>EFFECTIVE DATE: 8/15/2005 | 17 SUNLEAF DRIVE<br>PENFIELD, NY 14526 |
| 2-G-07-67512 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67510 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67509 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67511 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67513 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67514 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67250 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2003 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68146 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68142 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2006 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68143 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68145 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68139 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/26/1982 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68147 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68148 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68149 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68150 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68151 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68152 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87891 | IBM | IBM AGREEMENT<br>EFFECTIVE DATE: 11/2/1994 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87889 | IBM | IBM AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87888 | IBM | IBM AGREEMENT<br>EFFECTIVE DATE: 7/1/2000 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87887 | IBM | IBM AGREEMENT<br>EFFECTIVE DATE: 12/16/2002 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87886 | IBM | IBM AGREEMENT<br>EFFECTIVE DATE: 10/2/1989 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68153 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68154 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| <u>Contract ID</u> | <u>Counterparty Name</u> | <u>Contract Description</u> | <u>Address</u> |
|---|---|---|---|
| 2-G-07-68144 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67973 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2006 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68119 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/19/1984 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68120 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/19/1984 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68121 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/19/1984 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68122 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2003 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68123 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2003 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68124 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2003 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68125 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2003 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68126 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2003 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68127 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/30/2000 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68128 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/30/2000 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68129 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/20/1990 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68130 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68141 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/26/1982 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67972 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2006 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68140 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/26/1982 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67974 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67975 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67976 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68131 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68132 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68133 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68134 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68135 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68136 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68137 | IBM | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 9/26/2001 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68138 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68155 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67971 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/4/2002 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87853 | IBM | IBM AGREEMENT<br>EFFECTIVE DATE: 5/26/2006 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68322 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/21/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67977 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67930 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67978 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67928 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67931 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67929 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-87675 | IBM | COGNOS SW-POWERHOUSE 2/6/2002 (KPOLYGPH)<br>EFFECTIVE DATE: 2/6/2002 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68159 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68158 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68157 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-68156 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67927 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/1999 | 150 KETTLETOWN ROAD<br>SOUTHBURY, CT 06488 |
| 2-G-07-67933 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/30/1996 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67979 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-67932 | IBM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/1995 | 1630 LONG POND ROAD<br>ROCHESTER, NY 14626 |
| 2-G-07-87936 | IBS AMERICA INC | IBS AMERICA INC AGREEMENT<br>EFFECTIVE DATE: 3/19/1996 | 125 HARTWELL AVE<br>LEXINGTON, MA 02421-3100 |
| 2-G-07-87764 | IBS AMERICA INC | SOFTWARE LICENSEAGR 2/16/1998_SYSTEM9000<br>EFFECTIVE DATE: 2/16/1998 | 125 HARTWELL AVE<br>LEXINGTON, MA 02421-3100 |
| 2-G-07-87757 | IDS SCHEER BUSINESS | IDS SCHEER BUSINESS AGREEMENT<br>EFFECTIVE DATE: 8/27/2010 | 565 E SWEDESFORD ROAD, SUITE 200<br>WAYNE, PA 19087-1611 |
| 2-G-07-87666 | IFR MONITORING USA INC | IFR MONITORING CONTRACT<br>EFFECTIVE DATE: 1/1/2009 | 2315 WHIRLPOOL STREET<br>NIAGARA FALLS, NY 14305 |
| 2-G-07-67181 | IGNITE STRATEGIC COMMUNICATIONS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 7/15/2011 | 1918 W. MAGNOLIA BLVD., SUITE 205<br>BURBANK, CA 91506 |
| 2-G-07-66148 | IHS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 15 INVERNESS WAY E<br>ENGLEWOOD, CO 80112 |
| 2-G-07-87878 | IJR, INC. | IJR AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | P.O. BOX 41070<br>PHOENIX, AZ 85080-1070 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66610 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66613 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66615 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66616 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66617 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66614 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66611 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-66612 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-68657 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-68656 | IKON OFFICE SOLUTIONS, INC. | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 6/1/2004 | 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2-G-07-87539 | IMAGE ACCESS COMPUTER | IMAGE ACCESS COMPUTER EFFECTIVE DATE: 1/23/2009 | HATZFELDER STRASSE 161-163 WUPPERTAL 42281 GERMANY |
| 2-G-07-87439 | IMAGING BUSINESS MACHINES LLC | IBML APR RESELLER AGREEMENT EFFECTIVE DATE: 12/7/2010 | 1950 STONEGATE DR BIRMINGHAM, AL 35242 |
| 2-G-07-87600 | IMAGING BUSINESS MACHINES LLC | IMAGING BUSINESS MACHINES LLC AGREEMENT EFFECTIVE DATE: 12/19/2007 | 1950 STONEGATE DR BIRMINGHAM, AL 35242 |
| 2-G-07-66919 | I-MANY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/6/2005 | 1735 MARKET STREET, SUITE 3700 PHILADELPHIA, PA 19103 |
| 2-G-07-66920 | I-MANY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/6/2005 | 1735 MARKET STREET, SUITE 3700 PHILADELPHIA, PA 19103 |
| 2-G-07-68411 | I-MANY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/6/2005 | 1735 MARKET STREET, SUITE 3700 PHILADELPHIA, PA 19103 |
| 2-G-07-68412 | I-MANY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/6/2005 | 1735 MARKET STREET, SUITE 3700 PHILADELPHIA, PA 19103 |
| 2-G-07-68413 | I-MANY INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/6/2005 | 1735 MARKET STREET, SUITE 3700 PHILADELPHIA, PA 19103 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67265 | IMPIKA | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 6/1/2010 | 135 RUE DU DIRIGEABLE ZI DES PALUDS AUBAGNE 13400 FRANCE |
| 2-G-07-87664 | INDEPENDENT NURSING CARE | INDEPENDENT NURSING CARE AGREEMENT EFFECTIVE DATE: 8/12/2009 | 1038 DAVIS ROAD WEST FALLS, NY 14170 |
| 2-G-07-67691 | INDUSTRIAL CHEMICALS CORP | CHEMICALS COMMODITY(0001) EFFECTIVE DATE: 10/1/2009 | 4631 W. 58TH AVENUE ARVADA, CO 80002 |
| 2-G-07-67200 | INDUSYS TECHNOLOGY INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 7/1/2010 | 210 BAY POINTE PARKWAY SAN JOSE, CA 95134 |
| 2-G-07-67199 | INDUSYS TECHNOLOGY INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 7/1/2010 | 210 BAY POINTE PARKWAY SAN JOSE, CA 95134 |
| 2-G-07-67198 | INDUSYS TECHNOLOGY INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 7/1/2010 | 210 BAY POINTE PARKWAY SAN JOSE, CA 95134 |
| 2-G-07-66957 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/29/2009 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-66762 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/5/2009 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-68264 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/1/2001 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-68267 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/1/2001 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-68263 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/1/2001 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-68265 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/1/2001 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-87937 | INFOCAP TECHNOLOGIES LTD | INFOCAP TECHNOLOGIES LTD AGREEMENT EFFECTIVE DATE: 12/9/2005 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-68266 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/1/2001 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68262 | INFOCAP TECHNOLOGIES LTD | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/29/2009 | COPED HALL BUSINESS PARK WOOTTON BASSETT, WL SN4 8DP UNITED KINGDOM |
| 2-G-07-87801 | INFORMATION RESOURCES INC | MASTER SERVICES AGREEMENT 9/1/2004 EFFECTIVE DATE: 9/1/2004 | 150 NORTH CLINTON STREET CHICAGO, IL 60661 |
| 2-G-07-67593 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67595 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67516 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67596 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67495 | INFOSYS TECHNOLOGIES | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/24/2005 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67519 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67494 | INFOSYS TECHNOLOGIES | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/24/2005 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67594 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67525 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67552 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67532 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67531 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67530 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67529 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67528 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67534 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67526 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67535 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67524 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67523 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67522 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67521 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67517 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67518 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67520 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67527 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67543 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67515 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67550 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67549 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67548 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67547 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67546 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67533 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67544 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67553 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |
| 2-G-07-67542 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD<br>BANGALORE, IL 560100<br>INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67541 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67540 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67539 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67538 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67537 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67536 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67545 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67578 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67582 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67558 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67580 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67559 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67560 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| **Contract ID** | **Counterparty Name** | **Contract Description** | **Address** |
|---|---|---|---|
| 2-G-07-67561 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67562 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67563 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67564 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67565 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67566 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67557 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67579 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67581 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67577 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67567 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67568 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67569 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67570 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67571 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67572 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67573 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67574 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67575 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67576 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67551 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67589 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67587 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67586 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67554 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67555 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67585 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67588 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67592 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67584 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67583 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67590 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67492 | INFOSYS TECHNOLOGIES | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/24/2005 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67493 | INFOSYS TECHNOLOGIES | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/24/2005 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67591 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67556 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68372 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68368 | INFOSYS TECHNOLOGIES | PROFESSIONAL SERVICES EFFECTIVE DATE: 10/24/2005 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68369 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**
**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68371 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68378 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68373 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68374 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68375 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68376 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68377 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-68370 | INFOSYS TECHNOLOGIES | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/20/2004 | ELECTRONICS CITY HOSUR ROAD BANGALORE, IL 560100 INDIA |
| 2-G-07-67679 | INFOTONICS TECHNOLOGY CENTER INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 5/14/2007 | 5450 CAMPUS DRIVE CANANDAIGUA, NY 14424 |
| 2-G-07-67680 | INFOTONICS TECHNOLOGY CENTER INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 5/14/2007 | 5450 CAMPUS DRIVE CANANDAIGUA, NY 14424 |
| 2-G-07-67723 | INFOTRENDS | MARKETING SERVICES EFFECTIVE DATE: 2/21/2011 | WEYMOUTH, MA 02189 |
| 2-G-07-67724 | INFOTRENDS | MARKETING SERVICES EFFECTIVE DATE: 2/21/2011 | WEYMOUTH, MA 02189 |
| 2-G-07-67722 | INFOTRENDS | MARKETING SERVICES EFFECTIVE DATE: 2/21/2011 | WEYMOUTH, MA 02189 |
| 2-G-07-67721 | INFOTRENDS | MARKETING SERVICES EFFECTIVE DATE: 2/21/2011 | WEYMOUTH, MA 02189 |
| 2-G-07-67725 | INFOTRENDS | MARKETING SERVICES EFFECTIVE DATE: 2/21/2011 | WEYMOUTH, MA 02189 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67726 | INFOTRENDS | MARKETING SERVICES<br>EFFECTIVE DATE: 2/21/2011 | WEYMOUTH, MA 02189 |
| 2-G-07-66471 | INFOTRIEVE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | BOX 200185<br>200185<br>PITTSBURGH, PA 15251 |
| 2-G-07-66470 | INFOTRIEVE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | BOX 200185<br>200185<br>PITTSBURGH, PA 15251 |
| 2-G-07-66472 | INFOTRIEVE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | BOX 200185<br>200185<br>PITTSBURGH, PA 15251 |
| 2-G-07-66473 | INFOTRIEVE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | BOX 200185<br>200185<br>PITTSBURGH, PA 15251 |
| 2-G-07-66474 | INFOTRIEVE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | BOX 200185<br>200185<br>PITTSBURGH, PA 15251 |
| 2-G-07-66475 | INFOTRIEVE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2008 | BOX 200185<br>200185<br>PITTSBURGH, PA 15251 |
| 2-G-07-87509 | INITIATIVE TRADING LLC | 2009 ORION TRADING COMPANY<br>EFFECTIVE DATE: 12/1/2010 | ONE DAG HAMMARDKJOLD PLAZA, 2ND FLR<br>NEW YORK, NY 10017 |
| 2-G-07-88064 | INKTEC COMPANY, LTD | INKTEC COMPANY, LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/1/2005 | 1124, SHINGIL-DONG<br>ANSAN 425839<br>KOREA, REPUBLIC OF |
| 2-G-07-87652 | INNOGRAPHY INC | INNOGRAPHY RENEWAL<br>EFFECTIVE DATE: 8/24/2011 | 1221 S.MOPAC EXPY., SUITE 250<br>AUSTIN, TX 78746 |
| 2-G-07-87993 | INNOVA ART LTD | INNOVA ART LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | HIGH ROAD<br>EPPING CM166<br>UNITED KINGDOM |
| 2-G-07-67753 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67236 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/14/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67751 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67066 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/20/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67752 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67678 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/16/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67754 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67058 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/1/2011 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67059 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/1/2011 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67750 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67749 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-67060 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/1/2011 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-68033 | INSIGHT DIRECT USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | 6820 HARL AVE<br>TEMPE, AZ 85283 |
| 2-G-07-66331 | INSLEY MCENTEE EQUIPMENT CO. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 11/1/2009 | 1112 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-07-66330 | INSLEY MCENTEE EQUIPMENT CO. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 11/1/2009 | 1112 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-07-87833 | INTEGRALIS INC | NOKIA+CHECKPOINT MAINTENANCE 3/28/2006<br>EFFECTIVE DATE: 3/28/2006 | 111 FOUNDERS PLAZA 13TH FLOOR<br>EAST HARTFORD, CT 06108 |
| 2-G-07-67388 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-67391 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-67441 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/1/2011 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-67390 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-67442 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/1/2011 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-67443 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/1/2011 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67389 | INTERCALL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-87419 | INTERCALL | ENTERPRISE NAMED HOST-ORDERFORM 11/1/09<br>EFFECTIVE DATE: 11/1/2009 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-87418 | INTERCALL | BUNDLED SEAT LIC-ORDERFORM 11/21/2011<br>EFFECTIVE DATE: 11/1/2009 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-87895 | INTERCALL | INTERCALL AGREEMENT<br>EFFECTIVE DATE: 1/31/2008 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-87896 | INTERCALL | INTERCALL AGREEMENT<br>EFFECTIVE DATE: 3/17/2008 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-87897 | INTERCALL | INTERCALL AGREEMENT<br>EFFECTIVE DATE: 5/27/2008 | 1211 O.G. SKINNER DRIVE<br>WEST POINT, GA 31833 |
| 2-G-07-66654 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-66658 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-66655 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-66657 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-66656 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-68547 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-68546 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-68545 | INTERCONTINENTAL PACKAGING | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2008 | 604 WALKER ST<br>OPELIKA, AL 36801-5963 |
| 2-G-07-66371 | INTERCONTINENTAL PACKAGING INC | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2012 | 604 WALKER STREET<br>OPELIKA, AL 36801 |
| 2-G-07-66370 | INTERCONTINENTAL PACKAGING INC | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2012 | 604 WALKER STREET<br>OPELIKA, AL 36801 |
| 2-G-07-87845 | INTERNATIONAL BUSINESS MACHINES CORPORAT | IBM-AGR F/TRANSFER OF PRODUCTS 4/26/2007<br>EFFECTIVE DATE: 4/26/2007 | NEW ORCHARD RD<br>ARMONK, NY 10504 |
| 2-G-07-88088 | INTERNATIONAL BUSINESS MACHINES CORPORAT | INTERNATIONAL BUSINESS MACHINES CORPORAT PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/29/2005 | NEW ORCHARD RD<br>ARMONK, NY 10504 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87800 | INTERNATIONAL IMAGING INDUSTRY | INTERNATION IMAGING INDUSTRY ASSOCIATION<br>EFFECTIVE DATE: 7/15/2005 | 550 MAMARONECK AVENUE STE 307<br>HARRISON, NY 10528 |
| 2-G-07-87474 | INTERNATIONAL SOS ASSISTANCE INC | PROFESSIONALSVCSAGR 2/1/2010<br>EFFECTIVE DATE: 1/1/2011 | EIGHT NESHAMINY INTERPLEX<br>TREVOSE, PA 19053-6956 |
| 2-G-07-67148 | INTERNATIONAL SYSTEMS CONSULTANTS | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 7/21/2011 | 9620 RIDGEHAVEN CT. SUITE A<br>SAN DIEGO, CA 92123 |
| 2-G-07-66553 | INTERSECT COMMUNICATION LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 231 W 25TH ST SUITE 1K<br>NEW YORK, NY 10001 |
| 2-G-07-66554 | INTERSECT COMMUNICATION LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 231 W 25TH ST SUITE 1K<br>NEW YORK, NY 10001 |
| 2-G-07-87733 | INTOPIX S A | INTOPIX S A AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | PLACE DE L'UNIVERSITE 16<br>LOUVAIN LA NEUVE 1348<br>BELGIUM |
| 2-G-07-66605 | INVENSYS SYSTEMS CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/19/2010 | 33 COMMERCIAL ST<br>FOXBORO, MA 20352-2530 |
| 2-G-07-68570 | INVENSYS SYSTEMS CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/19/2010 | 33 COMMERCIAL ST<br>FOXBORO, MA 20352-2530 |
| 2-G-07-87466 | IPASS INC. | CORPORATE REMOTE ACCESS AGR 12/3/2003<br>EFFECTIVE DATE: 12/3/2003 | 3800 BRIDGE PKWY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67728 | IPSOS INSIGHT LIMITED | MARKETING SERVICES<br>EFFECTIVE DATE: 10/3/2007 | KINGS HOUSE<br>KYMBERLEY ROAD<br>HARROW HA1 1PT<br>UNITED KINGDOM |
| 2-G-07-67729 | IPSOS INSIGHT LIMITED | MARKETING SERVICES<br>EFFECTIVE DATE: 10/3/2007 | KINGS HOUSE<br>KYMBERLEY ROAD<br>HARROW HA1 1PT<br>UNITED KINGDOM |
| 2-G-07-67730 | IPSOS INSIGHT LIMITED | MARKETING SERVICES<br>EFFECTIVE DATE: 10/3/2007 | KINGS HOUSE<br>KYMBERLEY ROAD<br>HARROW HA1 1PT<br>UNITED KINGDOM |
| 2-G-07-67727 | IPSOS INSIGHT LIMITED | MARKETING SERVICES<br>EFFECTIVE DATE: 10/3/2007 | KINGS HOUSE<br>KYMBERLEY ROAD<br>HARROW HA1 1PT<br>UNITED KINGDOM |
| 2-G-07-87938 | IRON MOUNTAIN INTELLECTUAL | IRON MOUNTAIN INTELLECTUAL AGREEMENT<br>EFFECTIVE DATE: 3/14/2006 | 2100 NORCROSS PARKWAY<br>NORCROSS, GA 30071 |
| 2-G-07-67014 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST<br>ROCHESTER, NY 14623 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**
**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67026 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67025 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67024 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67038 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67022 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67020 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67019 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67018 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67017 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67027 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67015 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67023 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67013 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67012 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67011 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67010 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67009 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67008 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67007 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67006 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67005 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67016 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67033 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67037 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67036 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67035 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67021 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67034 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67028 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67032 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67031 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67030 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-67029 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-68171 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-68172 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |
| 2-G-07-68170 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST ROCHESTER, NY 14623 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68173 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST<br>ROCHESTER, NY 14623 |
| 2-G-07-68169 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST<br>ROCHESTER, NY 14623 |
| 2-G-07-68168 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST<br>ROCHESTER, NY 14623 |
| 2-G-07-68167 | IRON MOUNTAIN/SAFESITE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/25/2001 | 520 METRO PARK WEST<br>ROCHESTER, NY 14623 |
| 2-G-07-87834 | ISEEMEDIA INC | DEVELOPMENT & LICENSE AGREEMENT 3/1/2006<br>EFFECTIVE DATE: 3/1/2006 | 180 JARDIN DRIVE, SUITE #6<br>CONCORD L4K 1X8<br>CANADA |
| 2-G-07-87575 | I-SERVE TECHNOLOGY SDN BHD | I-SERVE TECHNOLOGY SDN BHD AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 54-3 JLN USJ 9/5P SBG BUSS. CENTE<br>SUBANG JAYA, SL 47620<br>MALAYSIA |
| 2-G-07-87453 | ISLINGTON MONOGRAM HOLDINGS INC | ISLINGTON MONOGRAM LEASE AGREEMENT<br>EFFECTIVE DATE: 12/23/2005 | 30 FLORAL PARKWAY<br>CONCORD, ON L4K 4R1<br>CANADA |
| 2-G-07-87589 | ITS TESTING SERVICES (UK) LTD | ITS TESTING SERVICES<br>EFFECTIVE DATE: 2/21/2008 | 734 LONDON ROAD<br>WEST THURROCK RM20 3NL<br>UNITED KINGDOM |
| 2-G-07-88011 | ITYX SOLUTIONS AG | ITYX SOLUTIONS AG PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/27/2012 | STOLLWERCKSTR. 17-19<br>COLOGNE 51149<br>GERMANY |
| 2-G-07-88010 | ITYX SOLUTIONS AG | ITYX SOLUTIONS AG PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | STOLLWERCKSTR. 17-19<br>COLOGNE 51149<br>GERMANY |
| 2-G-07-67041 | IXMATION INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 5/24/2010 | 31 PRESIDENTIAL DRIVE<br>ROSELLE, IL 60172 |
| 2-G-07-66720 | J L CLARK | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 11/1/2010 | 303 N PLUM STREET<br>LANCASTER, PA 17602 |
| 2-G-07-68043 | J L CLARK | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 11/1/2010 | 303 N PLUM STREET<br>LANCASTER, PA 17602 |
| 2-G-07-87511 | J.D. CARGILL & ASSOCIATES INC | CARGILL CONSULTANT LETTER<br>EFFECTIVE DATE: 1/1/2009 | 5837 LITTLE MOUNTAIN DRIVE<br>ELLENWOOD, GA 30294 |
| 2-G-07-67954 | J.L. CLARK LANCASTER DIV. | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 12/22/2011 | 303 N PLUM ST<br>LANCASTER, PA 17602-2401 |
| 2-G-07-67955 | J.L. CLARK LANCASTER DIV. | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 12/22/2011 | 303 N PLUM ST<br>LANCASTER, PA 17602-2401 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-88089 | JABIL DO BRASIL INDUSTRIA | JABIL DO BRASIL INDUSTRIA PURCHASE AGREEMENT EFFECTIVE DATE: 2/28/2008 | R MATRINXA, 687 MANAUS 69075150 BRAZIL |
| 2-G-07-66015 | JANRAIN INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/30/2009 | 519 SW 3RD AVE SUITE 600 PORTLAND, OR 97204 |
| 2-G-07-66018 | JANRAIN INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/30/2009 | 519 SW 3RD AVE SUITE 600 PORTLAND, OR 97204 |
| 2-G-07-66017 | JANRAIN INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/30/2009 | 519 SW 3RD AVE SUITE 600 PORTLAND, OR 97204 |
| 2-G-07-66016 | JANRAIN INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 9/30/2009 | 519 SW 3RD AVE SUITE 600 PORTLAND, OR 97204 |
| 2-G-07-67328 | JDA SOFTWARE GROUP, INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/1/2004 | 14400 N. 87TH STREET SCOTTSDALE, AZ 85260-3649 |
| 2-G-07-68697 | JDA SOFTWARE GROUP, INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/1/2004 | 14400 N. 87TH STREET SCOTTSDALE, AZ 85260-3649 |
| 2-G-07-68696 | JDA SOFTWARE GROUP, INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/1/2004 | 14400 N. 87TH STREET SCOTTSDALE, AZ 85260-3649 |
| 2-G-07-87726 | JDA SOFTWARE GROUP, INC. | JDA SOFTWARE GROUP, INC. AGREEMENT EFFECTIVE DATE: 3/27/2003 | 14400 N. 87TH STREET SCOTTSDALE, AZ 85260-3649 |
| 2-G-07-68698 | JDA SOFTWARE GROUP, INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2004 | 14400 N. 87TH STREET SCOTTSDALE, AZ 85260-3649 |
| 2-G-07-87791 | JFL PERIPHERAL SOLUTIONS | DEVELOPMENT AGREEMENTS 8/23/2009 EFFECTIVE DATE: 8/23/2009 | 2270 ST LAURENT BLVD OTTAWA, ON K1G 6C4 CANADA |
| 2-G-07-87790 | JFL PERIPHERAL SOLUTIONS | SOFTWARE LICENSE AGREEMENT 2/6/2009 EFFECTIVE DATE: 2/6/2009 | 2270 ST LAURENT BLVD OTTAWA, ON K1G 6C4 CANADA |
| 2-G-07-87553 | JFL PERIPHERAL SOLUTIONS | JFL PERIPHERAL SOLUTIONS AGREEMENT EFFECTIVE DATE: 3/1/2010 | 2270 ST LAURENT BLVD OTTAWA, ON K1G 6C4 CANADA |
| 2-G-07-87554 | JFL PERIPHERAL SOLUTIONS | JFL SOW EFFECTIVE DATE: 3/1/2010 | 2270 ST LAURENT BLVD OTTAWA, ON K1G 6C4 CANADA |
| 2-G-07-88079 | JMK IMAGING SERVICES SDN BHD | JMK IMAGING SERVICES SDN BHD PURCHASE AGREEMENT EFFECTIVE DATE: 1/1/2009 | UNIT C3A-16, BLK C, FLR 3A PETALING JAYA 47301 MALAYSIA |
| 2-G-07-67771 | JOHNSON CONTROLS, INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 10/1/2009 | 5757 N GREEN BAY AVE GLENDALE, WI 53209 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | | Contract Description | Address |
|---|---|---|---|---|
| 2-G-07-67770 | JOHNSON CONTROLS, INC. | | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 10/1/2009 | 5757 N GREEN BAY AVE GLENDALE, WI 53209 |
| 2-G-07-67772 | JOHNSON CONTROLS, INC. | | CAPITAL EQUIP/SERVICES/CONSTRUCTION EFFECTIVE DATE: 10/1/2009 | 5757 N GREEN BAY AVE GLENDALE, WI 53209 |
| 2-G-07-67953 | JOS SCHNEIDER OPTISCHE WERKE GMBH | | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 1/1/2009 | RINGSTRASSE 132 GERMANY |
| 2-G-07-87926 | JSCAPE | | GENERALLIC.STATEMENT+WARRANTY 10/30/2008 EFFECTIVE DATE: 10/30/2008 | 7979 NW 21ST STREET DORAL, FL 33122-1630 |
| 2-G-07-87487 | K&L FREIGHT MANAGEMENT | | K&L FREIGHT MANAGEMENT TSA EFFECTIVE DATE: 8/1/2010 | 2715 NORTON CREEK DRIVE WEST CHICAGO, IL 60185 |
| 2-G-07-66419 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66411 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66412 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66413 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66421 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66420 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66414 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66415 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66416 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66417 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-66418 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-68643 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |
| 2-G-07-68635 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD SOMERSET, NJ 08873 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | | Contract Description | Address |
|---|---|---|---|---|
| 2-G-07-68642 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68641 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68644 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68640 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68639 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68645 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68646 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68647 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68638 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68637 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-68636 | KANEMATSU USA INC | WEB | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 5/15/2007 | 100 RANDOLPH ROAD<br>SOMERSET, NJ 08873 |
| 2-G-07-67056 | KAPLAN CONTAINER | | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 7/12/2010 | 130 DESPATCH DR<br>EAST ROCHESTER, NY 14445 |
| 2-G-07-67057 | KAPLAN CONTAINER | | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 7/12/2010 | 130 DESPATCH DR<br>EAST ROCHESTER, NY 14445 |
| 2-G-07-66490 | KATHLEEN NETTI | | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-66489 | KATHLEEN NETTI | | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-66488 | KATHLEEN NETTI | | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-66487 | KATHLEEN NETTI | | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-66486 | KATHLEEN NETTI | | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68164 | KATHLEEN NETTI | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-68163 | KATHLEEN NETTI | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-68165 | KATHLEEN NETTI | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 766 HOFFMAN ROAD<br>ROCHESTER, NY 14622 |
| 2-G-07-87649 | KEEN HIGH HOLDING HK LIMITED | DIGITAL DEVICE MASTER DEVELOPMENT AGR<br>EFFECTIVE DATE: 1/10/2010 | UNIT 13 7/F TECH PK<br>HONG KONG<br>HONG KONG |
| 2-G-07-88001 | KEEN HIGH HOLDING HK LIMITED | KEEN HIGH HOLDING HK LIMITED PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | UNIT 13 7/F TECH PK<br>HONG KONG<br>HONG KONG |
| 2-G-07-67656 | KEK ASSOCIATES INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/24/2010 | 100 JOSONS DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-67996 | KEK ASSOCIATES INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/24/2008 | 100 JOSONS DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-67997 | KEK ASSOCIATES INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/24/2008 | 100 JOSONS DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-67998 | KEK ASSOCIATES INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/24/2008 | 100 JOSONS DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-87635 | KEK ASSOCIATES INC | KEK ASSOCIATES INC AGREEMENT<br>EFFECTIVE DATE: 9/28/2001 | 100 JOSONS DRIVE<br>ROCHESTER, NY 14623 |
| 2-G-07-68009 | KEKSK AND COMPANY INC. | KEKSK AND COMPANY INC. | 437 MADISON AVE.<br>NEW YORK, NY 10022-7195 |
| 2-G-07-87927 | KENEXA BRASS RING INC | KENEXA/FORMERLY BRASS RING<br>EFFECTIVE DATE: 5/24/2004 | 343 WINTER STREET<br>WALTHAM, MA 02451 |
| 2-G-07-87417 | KENEXA TECHNOLOGY INC | KENEXA<br>EFFECTIVE DATE: 2/25/2008 | PHILADELPHIA, PA |
| 2-G-07-87673 | KENNEY & ASSOCIATES INC | DEMOLITION ARCHITECTURAL SUPPORT<br>EFFECTIVE DATE: 5/2/2011 | 209 E. 4TH ST<br>LOVELAND, CO 80537 |
| 2-G-07-67075 | KETCHUM INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| 2-G-07-67074 | KETCHUM INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| 2-G-07-67077 | KETCHUM INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67076 | KETCHUM INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |
| 2-G-07-67451 | KEYNOTE SYSTEMS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/10/2011 | 777 MARINERS ISLAND BLVD<br>SAN MATEO, CA 94404 |
| 2-G-07-87681 | KEYSPAN ENERGY DELIVERY | NATURAL GAS DELIVERY TO EASTMAN GEL<br>EFFECTIVE DATE: 10/1/2007 | 201 RIVERMOOR STREET<br>WEST ROXBURY, MA 02132 |
| 2-G-07-87535 | KINCAID HOLDINGS LTD. | KINCAID HOLDINGS LEASE AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | SUITE 520 - 701 WEST GEORGIA ST<br>10004<br>VANCOUVER, BC V7Y 1K8<br>CANADA |
| 2-G-07-88041 | KINGDOM FINE METAL LIMITED | KINGDOM FINE METAL LIMITED PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 2 - 28 KWAI LOCK STREET<br>KWAI CHUNG<br>HONG KONG |
| 2-G-07-67913 | KIS PHOTO - ME GROUP | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/13/2006 | 2110 AVENUE DU GENERAL DE GAULLE<br>ECHIROLES 38130<br>FRANCE |
| 2-G-07-87636 | KISTLER INST | R.L.KISTLER<br>EFFECTIVE DATE: 3/1/2010 | 75 JOHN GLENN DR<br>AMHERST, NY 14228 |
| 2-G-07-68619 | KMT SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/3/2010 | 50 MOUNT VERNON STREET<br>CAMBRIDGE, MA 02140 |
| 2-G-07-67432 | KOCH CONTAINER | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 10/19/2009 | 777 OLD DUTCH RD<br>VICTOR, NY 14564-8972 |
| 2-G-07-67433 | KOCH CONTAINER | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 10/19/2009 | 777 OLD DUTCH RD<br>VICTOR, NY 14564-8972 |
| 2-G-07-67434 | KOCH CONTAINER | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 10/19/2009 | 777 OLD DUTCH RD<br>VICTOR, NY 14564-8972 |
| 2-G-07-66761 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD<br>IRVINE, CA 92618-3603 |
| 2-G-07-66759 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD<br>IRVINE, CA 92618-3603 |
| 2-G-07-66757 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD<br>IRVINE, CA 92618-3603 |
| 2-G-07-67263 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 2/29/2008 | 16245 LAGUNA CANYON RD<br>IRVINE, CA 92618-3603 |
| 2-G-07-66758 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD<br>IRVINE, CA 92618-3603 |
| 2-G-07-66760 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD<br>IRVINE, CA 92618-3603 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67264 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 2/29/2008 | 16245 LAGUNA CANYON RD IRVINE, CA 92618-3603 |
| 2-G-07-68564 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD IRVINE, CA 92618-3603 |
| 2-G-07-68562 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD IRVINE, CA 92618-3603 |
| 2-G-07-68565 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD IRVINE, CA 92618-3603 |
| 2-G-07-68563 | KOFAX IMAGE PRODUCTS, INC. | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 3/31/2011 | 16245 LAGUNA CANYON RD IRVINE, CA 92618-3603 |
| 2-G-07-87781 | KPMG | KPMG ENGAGEMENT LETTER EFFECTIVE DATE: 1/31/2008 | P.O. BOX 120001 DALLAS, TX |
| 2-G-07-87653 | KPMG HOLDING (BELGIUM) | KPMG MSA EFFECTIVE DATE: 8/10/2009 | BOURGETLAAN, 40 BRUXELLES-BRUSSEL 1130 BELGIUM |
| 2-G-07-87741 | KPMG HOLDING (BELGIUM) | KPMG ENGAGEMENT LETTER EFFECTIVE DATE: 8/7/2011 | BOURGETLAAN, 40 BRUXELLES-BRUSSEL 1130 BELGIUM |
| 2-G-07-68012 | KURTZMAN CARSON CONSULTANTS | KURTZMAN CARSON CONSULTANTS | 2335 ALASKA AVE. EL SEGUNDO, CA 90245 |
| 2-G-07-65942 | LAMBDA RESEARCH CORP | ANNUAL LICENSE/SUPPORT TRACEPRO EFFECTIVE DATE: 11/16/2011 | PORTER ROAD LITTLETON, MA 01460-1434 |
| 2-G-07-87711 | LANDESK SOFTWARE INC | MASTER SW LICENSE+SUPPORT 8/31/2010 EFFECTIVE DATE: 8/31/2010 | 698 WEST 10000 SOUTH, SUITE 500 SOUTH JORDAN, UT 84095 |
| 2-G-07-87706 | LANDESK SOFTWARE INC | LANDESK SOFTWARE INC AGREEMENT EFFECTIVE DATE: 8/31/2010 | 698 WEST 10000 SOUTH, SUITE 500 SOUTH JORDAN, UT 84095 |
| 2-G-07-87708 | LANDESK SOFTWARE INC | LANDESK SOFTWARE INC AGREEMENT EFFECTIVE DATE: 8/31/2010 | 698 WEST 10000 SOUTH, SUITE 500 SOUTH JORDAN, UT 84095 |
| 2-G-07-67335 | LASERMAX ROLL SYSTEMS INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/31/2011 | BURLINGTON, MA 01803 |
| 2-G-07-67336 | LASERMAX ROLL SYSTEMS INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/31/2011 | BURLINGTON, MA 01803 |
| 2-G-07-66156 | LAURA GUIDO CLARK DESIGN LLC | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 6/30/2008 | 1321 8TH STREET, UNIT 3 BERKELEY, CA 94710 |
| 2-G-07-68017 | LAZARD FRERES & CO LLC | LAZARD FRERES & CO LLC | 125 HIGH STREET 21ST FLOOR BOSTON, MA 02110 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66039 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/18/2001 | 900 BAXTER ST STE 103<br>CHARLOTTE, NC 28204-2848 |
| 2-G-07-66037 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/18/2001 | 900 BAXTER ST STE 103<br>CHARLOTTE, NC 28204-2848 |
| 2-G-07-66036 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/18/2001 | 900 BAXTER ST STE 103<br>CHARLOTTE, NC 28204-2848 |
| 2-G-07-66034 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/18/2001 | 900 BAXTER ST STE 103<br>CHARLOTTE, NC 28204-2848 |
| 2-G-07-67348 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/13/2011 | 1927 S TRYON STREET, SUIT 200<br>CHARLOTTE, NC 28203 |
| 2-G-07-66038 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/18/2001 | 900 BAXTER ST STE 103<br>CHARLOTTE, NC 28204-2848 |
| 2-G-07-66035 | LEAD TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/18/2001 | 900 BAXTER ST STE 103<br>CHARLOTTE, NC 28204-2848 |
| 2-G-07-67999 | LEADER TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2008 | 8809 WASHINGTON STREET NE  STE 17<br>ALBUQUERQUE, NM 87113 |
| 2-G-07-68424 | LEADER TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2008 | 8809 WASHINGTON STREET NE  STE 17<br>ALBUQUERQUE, NM 87113 |
| 2-G-07-68000 | LEADER TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2008 | 8809 WASHINGTON STREET NE  STE 17<br>ALBUQUERQUE, NM 87113 |
| 2-G-07-66746 | LECHASE CONSTRUCTION SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 1/1/2010 | 300 TROLLEY BLVD<br>ROCHESTER, NY 14606-0830 |
| 2-G-07-66749 | LECHASE CONSTRUCTION SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 1/1/2010 | 300 TROLLEY BLVD<br>ROCHESTER, NY 14606-0830 |
| 2-G-07-66748 | LECHASE CONSTRUCTION SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 1/1/2010 | 300 TROLLEY BLVD<br>ROCHESTER, NY 14606-0830 |
| 2-G-07-66747 | LECHASE CONSTRUCTION SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 1/1/2010 | 300 TROLLEY BLVD<br>ROCHESTER, NY 14606-0830 |
| 2-G-07-67755 | LEE HECH HARRIS LLC | BENEFITS<br>EFFECTIVE DATE: 8/1/1999 | 8044 MONTGOMERY RD<br>SUITE 550E<br>CINCINNATI, OH 45236 |
| 2-G-07-67756 | LEE HECH HARRIS LLC | BENEFITS<br>EFFECTIVE DATE: 8/1/1999 | 8044 MONTGOMERY RD<br>SUITE 550E<br>CINCINNATI, OH 45236 |
| 2-G-07-67757 | LEE HECH HARRIS LLC | BENEFITS<br>EFFECTIVE DATE: 8/1/1999 | 8044 MONTGOMERY RD<br>SUITE 550E<br>CINCINNATI, OH 45236 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67758 | LEE HECH HARRIS LLC | BENEFITS<br>EFFECTIVE DATE: 8/1/1999 | 8044 MONTGOMERY RD<br>SUITE 550E<br>CINCINNATI, OH 45236 |
| 2-G-07-67351 | LENOVO (UNITED STATES) INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 9/27/2010 | 1 MANHATTANVILLE ROAD<br>PURCHASE, NY 10577-2100 |
| 2-G-07-87941 | LENOVO (UNITED STATES) INC | LENOVO<br>EFFECTIVE DATE: 5/1/2005 | 1 MANHATTANVILLE ROAD<br>PURCHASE, NY 10577-2100 |
| 2-G-07-87942 | LEVI, RAY & SHOUP, INC. | LEVI, RAY & SHOUP, INC. AGREEMENT<br>EFFECTIVE DATE: 4/25/1997 | 2401 W MONROE ST<br>SPRINGFIELD, IL 62704-1439 |
| 2-G-07-67318 | LEWISBURG CONTAINER COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/25/2011 | PO BOX 39<br>LEWISBURG, OH 45338-0039 |
| 2-G-07-88081 | LEXAR MEDIA INC | LEXAR MEDIA INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2007 | 47300 BAYSIDE PARKWAY<br>FREMONT, CA 94538 |
| 2-G-07-67991 | LEXAR MEDIA INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 7/20/2007 | 47300 BAYSIDE PARKWAY<br>FREMONT, CA 94538 |
| 2-G-07-65971 | LEXIS-NEXIS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2012 | P.O. BOX 7247-7090<br>PHILADELPHIA, PA |
| 2-G-07-87630 | LEXMARK INTERNATIONAL | LEXMARK AGREEMENT<br>EFFECTIVE DATE: 7/24/2006 | 740 NEW CIRCLE ROAD W<br>LEXINGTON, KY 40550 |
| 2-G-07-87842 | LIM CORPORATION LTD | LIM CORPORATION LTD AGREEMENT<br>EFFECTIVE DATE: 2/21/2005 | HAMANAKO KOKUSAI ZUNOU CENTER<br>4598-9 MURAKUSHI-CHO<br>NISHI-KU HAMAMATSU-CITY, SHIZUOKA<br>JAPAN |
| 2-G-07-68015 | LINKLATERS LLP | LINKLATERS LLP | ONE SILK STREET<br>LONDON EC2Y 8HQ<br>UNITED KINGDOM |
| 2-G-07-66162 | LINOTYPE LIBRARY GMBH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/29/2002 | 1 DU-PONT STRASSE<br>BAD HOMBURG D-61352<br>GERMANY |
| 2-G-07-67704 | LINOTYPE-HELL A.G. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/29/2002 | 6236 ESCHBORN GERMANY<br>ESCHBORN 06236<br>GERMANY |
| 2-G-07-67370 | LITE ON TECHNOLOGY CORP | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 8/29/2009 | 22F, 392, RUEY KUANG ROAD<br>NEIHU, TAIPEI 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67371 | LITE ON TECHNOLOGY CORP | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 8/29/2009 | 22F, 392, RUEY KUANG ROAD<br>NEIHU, TAIPEI 114<br>TAIWAN, PROVINCE OF CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67372 | LITE ON TECHNOLOGY CORP | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 8/29/2009 | 22F, 392, RUEY KUANG ROAD<br>NEIHU, TAIPEI 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67373 | LITE ON TECHNOLOGY CORP | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 8/29/2009 | 22F, 392, RUEY KUANG ROAD<br>NEIHU, TAIPEI 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67369 | LITE ON TECHNOLOGY CORP | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 8/29/2009 | 22F, 392, RUEY KUANG ROAD<br>NEIHU, TAIPEI 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-88068 | LITE-ON TECHNOLOGY CORP | LITE-ON TECHNOLOGY CORP PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | 22F, 392, RUEY KUANG ROAD<br>NEIHU, TAIPEI 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-88003 | LIVINGSTON INTERNATIONAL INC | LIVINGSTON INTERNATIONAL INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 1 PEACE BRIDGE PLAZA<br>BUFFALO, NY 14213 |
| 2-G-07-65975 | LOCUS TECHNOLOGIES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/26/2011 | 299 FAIRCHILD DRIVE<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-07-87902 | LOGICALIS INC | LOGICALIS INC AGREEMENT<br>EFFECTIVE DATE: 8/8/2008 | 34505 W. TWELVE MILE RD., STE. 210<br>FARMINGTON HILLS, MI 48331 |
| 2-G-07-87901 | LOGICALIS INC | LOGICALIS INC AGREEMENT<br>EFFECTIVE DATE: 8/8/2008 | 34505 W. TWELVE MILE RD., STE. 210<br>FARMINGTON HILLS, MI 48331 |
| 2-G-07-67394 | LOOP1 SYSTEMS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/1/2010 | 700 LAVACA STREET, SUITE 1400<br>AUSTIN, TX 78701 |
| 2-G-07-67046 | LPA SYSTEMS, INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/26/2002 | 290 WOODCLIFF DR. 1ST FLR<br>FAIRPORT, NY 14450-4212 |
| 2-G-07-67045 | LPA SYSTEMS, INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/26/2002 | 290 WOODCLIFF DR. 1ST FLR<br>FAIRPORT, NY 14450-4212 |
| 2-G-07-68593 | LPA SYSTEMS, INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/26/2002 | 290 WOODCLIFF DR. 1ST FLR<br>FAIRPORT, NY 14450-4212 |
| 2-G-07-68594 | LPA SYSTEMS, INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/26/2002 | 290 WOODCLIFF DR. 1ST FLR<br>FAIRPORT, NY 14450-4212 |
| 2-G-07-66958 | LUBRIZOL ADVANCED MATERIALS INC | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 7/1/2010 | 9910 BRECKSVILLE ROAD<br>CLEVELAND, OH 44141 |
| 2-G-07-88020 | LUMIN LLC | LUMIN LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 114 CHERRY HILL POINTE DRIVE<br>CANTON, MI 48187 |
| 2-G-07-87816 | M AND L TRUCKING INCORPORATED | M AND L TRUCKING INCORPORATED<br>EFFECTIVE DATE: 6/29/2009 | SENECA ST<br>ROME, NY 13440 |
| 2-G-07-66786 | M&G POLYMERS USA LLC | FILM BASE(0001)<br>EFFECTIVE DATE: 5/1/2009 | ST ROUTE 2<br>APPLE GROVE, WV 25502 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66785 | M&G POLYMERS USA LLC | FILM BASE(0001)<br>EFFECTIVE DATE: 5/1/2009 | ST ROUTE 2<br>APPLE GROVE, WV 25502 |
| 2-G-07-68268 | M&G POLYMERS USA LLC | FILM BASE(0001)<br>EFFECTIVE DATE: 5/1/2009 | ST ROUTE 2<br>APPLE GROVE, WV 25502 |
| 2-G-07-87671 | M. FRANCIS INNOVATIONS LLC | PSA AND SOW FRUITION 8/1/2011<br>EFFECTIVE DATE: 8/1/2011 | 200 S. WACKER DRIVE, SUITE 3100<br>CHICAGO, IL 60606 |
| 2-G-07-67662 | MACK TECHNOLOGIES INC | CIRCUIT BOARDS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 27 CARLISLE RD<br>WESTFORD, MA 01886-3602 |
| 2-G-07-67248 | MACK TECHNOLOGIES INC | CIRCUIT BOARDS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 27 CARLISLE RD<br>WESTFORD, MA 01886-3602 |
| 2-G-07-67660 | MACK TECHNOLOGIES INC | CIRCUIT BOARDS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 27 CARLISLE RD<br>WESTFORD, MA 01886-3602 |
| 2-G-07-67661 | MACK TECHNOLOGIES INC | CIRCUIT BOARDS(0001)<br>EFFECTIVE DATE: 1/1/2008 | 27 CARLISLE RD<br>WESTFORD, MA 01886-3602 |
| 2-G-07-66873 | MACO BAG CORP | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 7/9/2009 | 711 ROWLEY RD<br>VICTOR, NY 14564-9728 |
| 2-G-07-68674 | MACO BAG CORP | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 7/9/2009 | 711 ROWLEY RD<br>VICTOR, NY 14564-9728 |
| 2-G-07-68323 | MACROVISION CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2008 | 2830 DE LA CRUZ BOULEVARD<br>SANTA CLARA, CA 95050 |
| 2-G-07-87763 | MACROVISION CORPORATION | COPY PROTECTIONTECHLICAGR 3/20/2008<br>EFFECTIVE DATE: 3/20/2008 | 2830 DE LA CRUZ BOULEVARD<br>SANTA CLARA, CA 95050 |
| 2-G-07-66460 | MAGNAT-FAIRVIEW INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/24/2008 | 1102 SHERIDAN STREET<br>CHICOPEE, MA 01022-1075 |
| 2-G-07-66459 | MAGNAT-FAIRVIEW INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/24/2008 | 1102 SHERIDAN STREET<br>CHICOPEE, MA 01022-1075 |
| 2-G-07-66458 | MAGNAT-FAIRVIEW INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/24/2008 | 1102 SHERIDAN STREET<br>CHICOPEE, MA 01022-1075 |
| 2-G-07-66937 | MAINTENANCE UNDERWRITERS GROUP LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 6/25/2009 | 1739 EAST CARSON STREET BOX 347<br>347<br>PITTSBURGH, PA 15203 |
| 2-G-07-67295 | MANNING SQUIRES & HENNIG INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 9/1/2010 | 8426 SEVEN SPRINGS ROAD<br>685<br>BATAVIA, NY 14021 |
| 2-G-07-67293 | MANNING SQUIRES & HENNIG INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 9/1/2010 | 8426 SEVEN SPRINGS ROAD<br>685<br>BATAVIA, NY 14021 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67294 | MANNING SQUIRES & HENNIG INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 9/1/2010 | 8426 SEVEN SPRINGS ROAD<br>685<br>BATAVIA, NY 14021 |
| 2-G-07-88032 | MARK ROGERS | MARK ROGERS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/5/2009 | 10728 GALSWORTHY LANE<br>AUSTIN, TX 78739 |
| 2-G-07-88012 | MARK/SPACE INC | MARK/SPACE INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | 654 N. SANTA CRUZ AVENUE, STE 300<br>LOS GATOS, CA 95030 |
| 2-G-07-87513 | MARKET FRAMES CORP | 2009 MARKETFRAMES MARKETING CONTRACT<br>EFFECTIVE DATE: 1/1/2009 | 3130 SW HAMILTON STREET<br>PORTLAND, OR 97239 |
| 2-G-07-66517 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66508 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66509 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66510 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66511 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66512 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66513 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66514 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66515 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-66516 | MARKETING MENTORS INC | MARKETING SERVICES<br>EFFECTIVE DATE: 9/3/2009 | 7 NICHOLS PLACE<br>BRIARCLIFF MANOR, NY 10510 |
| 2-G-07-88022 | MARKETSPHERE CONSULTING LLC | MARKETSPHERE CONSULTING LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 14301 FIRST NATIONAL BANK PKWY<br>OMAHA, NE 68154 |
| 2-G-07-87454 | MARTEN TRANSPORT, LTD. | TL TSA<br>EFFECTIVE DATE: 7/1/2009 | 129 MARTEN ST<br>MONDOVI, WI 54755-1733 |
| 2-G-07-66869 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66505 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66506 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66507 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66504 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66498 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66858 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66859 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66503 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66499 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66861 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66500 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66502 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66501 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66867 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66860 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66497 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66866 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66865 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |
| 2-G-07-66862 | MASCON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200<br>SCHAUMBURG, IL 60173 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66863 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-66864 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-66870 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-66868 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68587 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68592 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68591 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68590 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68588 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68586 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68585 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68584 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-68589 | MASCON | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 2/1/2008 | 1699 E WOODFIELD RD STE 200 SCHAUMBURG, IL 60173 |
| 2-G-07-66450 | MASON SELKOWITZ MARKETING INC. | MARKETING SERVICES EFFECTIVE DATE: 3/9/2006 | 400 WHITNEY RD. PENFIELD, NY 14526 |
| 2-G-07-66454 | MASON SELKOWITZ MARKETING INC. | MARKETING SERVICES EFFECTIVE DATE: 3/9/2006 | 400 WHITNEY RD. PENFIELD, NY 14526 |
| 2-G-07-66453 | MASON SELKOWITZ MARKETING INC. | MARKETING SERVICES EFFECTIVE DATE: 3/9/2006 | 400 WHITNEY RD. PENFIELD, NY 14526 |
| 2-G-07-66452 | MASON SELKOWITZ MARKETING INC. | MARKETING SERVICES EFFECTIVE DATE: 3/9/2006 | 400 WHITNEY RD. PENFIELD, NY 14526 |
| 2-G-07-66451 | MASON SELKOWITZ MARKETING INC. | MARKETING SERVICES EFFECTIVE DATE: 3/9/2006 | 400 WHITNEY RD. PENFIELD, NY 14526 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66635 | MASTER DATA CENTER | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/30/1995 | 29100 NORTHWESTERN HWY STE 300<br>SOUTHFIELD, MI 48034-1056 |
| 2-G-07-66634 | MASTER DATA CENTER | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/30/1995 | 29100 NORTHWESTERN HWY STE 300<br>SOUTHFIELD, MI 48034-1056 |
| 2-G-07-68540 | MASTER DATA CENTER | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/30/1995 | 29100 NORTHWESTERN HWY STE 300<br>SOUTHFIELD, MI 48034-1056 |
| 2-G-07-68539 | MASTER DATA CENTER | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/30/1995 | 29100 NORTHWESTERN HWY STE 300<br>SOUTHFIELD, MI 48034-1056 |
| 2-G-07-87650 | MAYA DESIGN INC | MAYA DESIGN INC AGREEMENT<br>EFFECTIVE DATE: 4/15/2010 | 2730 SIDNEY STREET SUITE 300<br>PITTSBURGH, PA 15203 |
| 2-G-07-87613 | MCAFEE ASSOCIATES, INC. | US PERPETUAL SWLAGR#EKC2001-01MD 7/1/01<br>EFFECTIVE DATE: 7/1/2001 | 2821 MISSION COLLEGE BOULEVARD<br>SANTA CLARA, CA 95054 |
| 2-G-07-68014 | MCCARTHY TETRAULT LLP | MCCARTHY TETRAULT LLP | PO BOX 48 SUITE 5300<br>TORONTO DOMINION BANK TOWER<br>TORONTO, ON M5K1E6<br>CANADA |
| 2-G-07-66063 | MCDONALD HOPKINS LLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 5/6/2011 | 41 S HIGHT STREET SUITE 3550<br>COLUMBUS, OH 43215 |
| 2-G-07-87903 | MCDONALD TECHNOLOGIES | MCDONALD TECHNOLOGIES<br>EFFECTIVE DATE: 10/15/2008 | 1920 DIPLOMAT DRIVE<br>DALLAS, TX 75234 |
| 2-G-07-67601 | MEDGATE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/16/2006 | 95 ST CLAIR AVENUE SUITE 1700<br>TORONTO, ON M4V 1N6<br>CANADA |
| 2-G-07-67600 | MEDGATE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/16/2006 | 95 ST CLAIR AVENUE SUITE 1700<br>TORONTO, ON M4V 1N6<br>CANADA |
| 2-G-07-68451 | MEDGATE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/16/2006 | 95 ST CLAIR AVENUE SUITE 1700<br>TORONTO, ON M4V 1N6<br>CANADA |
| 2-G-07-68450 | MEDGATE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/16/2006 | 95 ST CLAIR AVENUE SUITE 1700<br>TORONTO, ON M4V 1N6<br>CANADA |
| 2-G-07-67321 | MEDIATEK-AEI INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2001 | P.O. BOX 56<br>TRYON, NC |
| 2-G-07-67322 | MEDIATEK-AEI INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2001 | P.O. BOX 56<br>TRYON, NC |
| 2-G-07-67323 | MEDIATEK-AEI INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2001 | P.O. BOX 56<br>TRYON, NC |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67319 | MEDIATEK-AEI INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2001 | P.O. BOX 56<br>TRYON, NC |
| 2-G-07-67320 | MEDIATEK-AEI INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2001 | P.O. BOX 56<br>TRYON, NC |
| 2-G-07-68379 | MEDIATEK-AEI INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2001 | TRYON, NC |
| 2-G-07-67150 | MELBOURNE IT DBS  INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/14/2009 | 636 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-07-67149 | MELBOURNE IT DBS  INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/14/2009 | 636 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66408 | MELLON FINANCIAL CORPORATION | BENEFITS<br>EFFECTIVE DATE: 7/1/2010 | 1 MELLON CTR 500 BRANT ST<br>PITTSBURGH, PA 15258-0001 |
| 2-G-07-66264 | MELLON FINANCIAL CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/6/2000 | 1 MELLON CTR 500 BRANT ST<br>PITTSBURGH, PA 15258-0001 |
| 2-G-07-66262 | MELLON FINANCIAL CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/6/2000 | 1 MELLON CTR 500 BRANT ST<br>PITTSBURGH, PA 15258-0001 |
| 2-G-07-66263 | MELLON FINANCIAL CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/6/2000 | 1 MELLON CTR 500 BRANT ST<br>PITTSBURGH, PA 15258-0001 |
| 2-G-07-68672 | MELLON FINANCIAL CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/6/2000 | 1 MELLON CTR 500 BRANT ST<br>PITTSBURGH, PA 15258-0001 |
| 2-G-07-68671 | MELLON FINANCIAL CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 10/6/2000 | 1 MELLON CTR 500 BRANT ST<br>PITTSBURGH, PA 15258-0001 |
| 2-G-07-87506 | MELTWATER NEWS US INC | 2009 MELTWATER CONTRACT<br>EFFECTIVE DATE: 1/1/2009 | 50 FREMONT STREET SUITE 200<br>SAN FRANCISCO, CA 94105 |
| 2-G-07-87933 | MELTWATER NEWS US INC | MELTWATER AGREEMENT-CORPORATE<br>EFFECTIVE DATE: 10/3/2008 | 50 FREMONT STREET SUITE 200<br>SAN FRANCISCO, CA 94105 |
| 2-G-07-87456 | MELTWATER NEWS US INC | MELTWATER AGREEMENT -GCG<br>EFFECTIVE DATE: 7/1/2011 | 50 FREMONT STREET SUITE 200<br>SAN FRANCISCO, CA 94105 |
| 2-G-07-87723 | MENTOR GRAPHICS | MENTOR GRAPHICS AGREEMENT<br>EFFECTIVE DATE: 11/30/1994 | 2045 HAMILTON AVENUE<br>SAN JOSE, CA 95125 |
| 2-G-07-87836 | MENTOR GRAPHICS | MENTOR GRAPHICS AGREEMENT<br>EFFECTIVE DATE: 3/21/2000 | 2045 HAMILTON AVENUE<br>SAN JOSE, CA 95125 |
| 2-G-07-87520 | MENTOR GRAPHICS | MENTOR GRAPHICS AGREEMENT<br>EFFECTIVE DATE: 12/30/2010 | 2045 HAMILTON AVENUE<br>SAN JOSE, CA 95125 |
| 2-G-07-87835 | MENTOR GRAPHICS | MENTOR GRAPHICS AGREEMENT<br>EFFECTIVE DATE: 11/14/1997 | 2045 HAMILTON AVENUE<br>SAN JOSE, CA 95125 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87578 | MENTOR GRAPHICS CORP | MENTOR GRAPHICS CORP AGREEMENT<br>EFFECTIVE DATE: 8/26/1999 | 980 HARVEST DRIVE STE205<br>BLUE BELL, PA 19422 |
| 2-G-07-87579 | MENTOR GRAPHICS CORP | MENTOR GRAPHICS CORP AGREEMENT<br>EFFECTIVE DATE: 6/29/2000 | 980 HARVEST DRIVE STE205<br>BLUE BELL, PA 19422 |
| 2-G-07-87576 | MENTOR GRAPHICS CORP | MENTOR GRAPHICS CORP AGREEMENT<br>EFFECTIVE DATE: 3/19/2004 | 980 HARVEST DRIVE STE205<br>BLUE BELL, PA 19422 |
| 2-G-07-87577 | MENTOR GRAPHICS CORP | MENTOR GRAPHICS CORP AGREEMENT<br>EFFECTIVE DATE: 7/20/2000 | 980 HARVEST DRIVE STE205<br>BLUE BELL, PA 19422 |
| 2-G-07-66829 | MERCURY AIRCRAFT INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/28/2006 | 15 WHEELER AVE STE 17<br>HAMMONDSPORT, NY 14840-9566 |
| 2-G-07-66828 | MERCURY AIRCRAFT INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/28/2006 | 15 WHEELER AVE STE 17<br>HAMMONDSPORT, NY 14840-9566 |
| 2-G-07-66830 | MERCURY AIRCRAFT INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/28/2006 | 15 WHEELER AVE STE 17<br>HAMMONDSPORT, NY 14840-9566 |
| 2-G-07-87932 | MERCURY INTERACTIVE CORP | MERCURY INTERACTIVE SOFTWARE LICENSE AGR<br>EFFECTIVE DATE: 2/13/1997 | 1325 BORREGAS AVENUE<br>SUNNYVALE, CA 94089 |
| 2-G-07-87732 | MERIDIAN CONSULTING GROUP INC | MERIDIAN AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 274 RIVERSIDE AVE<br>WESTPORT, CT 06880-4808 |
| 2-G-07-87629 | METLIFE, INC. | LTD AMENDMENT ONE TO ASA<br>EFFECTIVE DATE: 1/1/1999 | 1 MADISON AVE<br>NEW YORK, NY 10010-3690 |
| 2-G-07-87739 | METLIFE, INC. | METLIFE DENTAL CARE BENEFITS<br>EFFECTIVE DATE: 1/1/2005 | 1 MADISON AVE<br>NEW YORK, NY 10010-3690 |
| 2-G-07-87363 | METROPOLITAN LIFE INSURANCE COMPANY | LTD ADMIN SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 501 U.S. HIGHWAY 22<br>BRIDGEWATER, NJ 08807 |
| 2-G-07-87362 | METROPOLITAN LIFE INSURANCE COMPANY | DENTAL ADMIN SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 501 U.S. HIGHWAY 22<br>BRIDGEWATER, NJ 08807 |
| 2-G-07-66905 | MGL AMERICAS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2004 | 2850 GOLF ROAD, SUITE 30<br>ROLLING MEADOWS, IL 60008 |
| 2-G-07-66906 | MGL AMERICAS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2004 | 2850 GOLF ROAD, SUITE 30<br>ROLLING MEADOWS, IL 60008 |
| 2-G-07-66907 | MGL AMERICAS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2007 | 2850 GOLF ROAD, SUITE 30<br>ROLLING MEADOWS, IL 60008 |
| 2-G-07-66904 | MGL AMERICAS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2004 | 2850 GOLF ROAD, SUITE 30<br>ROLLING MEADOWS, IL 60008 |
| 2-G-07-68301 | MGL AMERICAS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2004 | 2850 GOLF ROAD, SUITE 30<br>ROLLING MEADOWS, IL 60008 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67914 | MICHELMAN INC | CHEMICALS COMMODITY(0001)<br>EFFECTIVE DATE: 6/29/2006 | 9080 SHELL RD<br>CINCINNATI, OH 45236-1232 |
| 2-G-07-87701 | MICRIUM INC | SINGLE-END PRODUCT SOFTWARELICENSE<br>EFFECTIVE DATE: 4/4/2008 | 949 CRESTVIEW CIRCLE<br>WESTON, FL 33327 |
| 2-G-07-87944 | MICRO PATENT LLC | MICRO PATENT LLC AGREEMENT<br>EFFECTIVE DATE: 11/1/2001 | 250 DODGE AVE<br>EAST HAVEN, CT 06512-3305 |
| 2-G-07-67171 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |
| 2-G-07-67173 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |
| 2-G-07-67172 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |
| 2-G-07-67287 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2011 | P.O. BOX 844510<br>DALLAS, TX |
| 2-G-07-66938 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | P.O. BOX 844510<br>DALLAS, TX |
| 2-G-07-67473 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/10/2011 | P.O. BOX 844510<br>DALLAS, TX |
| 2-G-07-66321 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/11/2011 | P.O. BOX 844510<br>DALLAS, TX |
| 2-G-07-66322 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/11/2011 | P.O. BOX 844510<br>DALLAS, TX |
| 2-G-07-66320 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/11/2011 | P.O. BOX 844510<br>DALLAS, TX |
| 2-G-07-67174 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/2010 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |
| 2-G-07-87945 | MICROSOFT CORPORATION | MICROSOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |
| 2-G-07-87720 | MICROSOFT CORPORATION | MICROSOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 12/2/1998 | 1 MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2-G-07-87774 | MICROSOFT CORPORATION | MICROSOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 10/29/2007 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |
| 2-G-07-68228 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2010 | DALLAS, TX |
| 2-G-07-87946 | MICROSOFT CORPORATION | MICROSOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 2/1/2008 | ONE LONE TREE ROAD<br>FARGO, ND 58104 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68321 | MICROSOFT CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/13/1995 | 1 MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2-G-07-87722 | MICROSOFT CORPORATION | MICROSOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 10/11/1997 | 1 MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2-G-07-87721 | MICROSOFT CORPORATION | MICROSOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 1/1/2002 | 1 MICROSOFT WAY<br>REDMOND, WA 98052 |
| 2-G-07-66636 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/14/2011 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-66637 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/14/2011 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-66638 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/14/2011 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-66000 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/17/2010 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-65999 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/17/2010 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-68525 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/17/2010 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-68526 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/17/2010 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-68527 | MICROSOFT LICENSING GP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/14/2011 | 6100 NEIL ROAD<br>RENO, NV 89511 |
| 2-G-07-67055 | MID VENTURES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/21/2008 | 2001 BUTTERFIELD RD STE 1500<br>DOWNERS GROVE, IL 60515 |
| 2-G-07-67054 | MID VENTURES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/21/2008 | 2001 BUTTERFIELD RD STE 1500<br>DOWNERS GROVE, IL 60515 |
| 2-G-07-67053 | MID VENTURES INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/21/2008 | 2001 BUTTERFIELD RD STE 1500<br>DOWNERS GROVE, IL 60515 |
| 2-G-07-87512 | MIDDLEBERG COMMUNICATIONS LLC | 2010 MIDDLEBERG COMMUNICATIONS<br>EFFECTIVE DATE: 1/1/2010 | 317 MADISON AVE<br>NEW YORK, NY 10017 |
| 2-G-07-66854 | MIDSOUTH MECHANICAL INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/13/2011 | 110 AIRPORT PARKWAY<br>LAGRANGE, GA 30240 |
| 2-G-07-66855 | MIDSOUTH MECHANICAL INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/13/2011 | 110 AIRPORT PARKWAY<br>LAGRANGE, GA 30240 |
| 2-G-07-68038 | MIDSOUTH MECHANICAL INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/13/2011 | 110 AIRPORT PARKWAY<br>LAGRANGE, GA 30240 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68039 | MIDSOUTH MECHANICAL INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/13/2011 | 110 AIRPORT PARKWAY<br>LAGRANGE, GA 30240 |
| 2-G-07-67731 | MILLWARD BROWN SRL | MARKETING SERVICES<br>EFFECTIVE DATE: 2/1/2003 | VIA GUGLIELMO SILVA 36<br>MILANO, MI 20122<br>ITALY |
| 2-G-07-67732 | MILLWARD BROWN SRL | MARKETING SERVICES<br>EFFECTIVE DATE: 2/1/2003 | VIA GUGLIELMO SILVA 36<br>MILANO, MI 20122<br>ITALY |
| 2-G-07-67733 | MILLWARD BROWN SRL | MARKETING SERVICES<br>EFFECTIVE DATE: 2/1/2003 | VIA GUGLIELMO SILVA 36<br>MILANO, MI 20122<br>ITALY |
| 2-G-07-87874 | MINDTREE CONSULTING LTD | MINDTREE CONSULTING LTD AGREEMENT<br>EFFECTIVE DATE: 3/12/2007 | 15 INDEPENDENCE BLVD, SUITE 410<br>WARREN, NJ 07059 |
| 2-G-07-87536 | MINITAB INC | MINITAB 14 FOR WINDOWS-ENGLISH 1/1/2003<br>EFFECTIVE DATE: 1/1/2003 | 1829 PINE HALL ROAD<br>STATE COLLEGE, PA 16801-3008 |
| 2-G-07-87626 | MINPACK | MINPACK AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 400 2ND STREET<br>PINE CITY, MN 55063 |
| 2-G-07-87534 | MIRACLE SOFTWARE SYSTEMS INC | MIRACLE SOFTWARE SYSTEMS INC AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 45625 GRAND RIVER AVENUE<br>NOVI, MI 48374 |
| 2-G-07-87802 | MIRROR SHOW MANAGEMENT INC | MIRROR SHOW MGMN CONTRACT<br>EFFECTIVE DATE: 1/1/2007 | 439 CENTRAL AVE<br>ROCHESTER, NY 14605-3016 |
| 2-G-07-67767 | MIRUS GROUP | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1173 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |
| 2-G-07-67769 | MIRUS GROUP | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1173 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |
| 2-G-07-67768 | MIRUS GROUP | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 1173 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |
| 2-G-07-87631 | MITSUBISHI IMAGING (MPM) INC. | MITSUBISHI IMAGING AGREEMENT<br>EFFECTIVE DATE: 9/30/2004 | 555 THEODORE FREMD AVENUE<br>RYE, NY 10580 |
| 2-G-07-66771 | MITSUBISHI KAGAKU | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/30/2007 | SHIBA 5 31 19<br>LANTIC MITA BUILD<br>13 108-0014<br>JAPAN |
| 2-G-07-66772 | MITSUBISHI KAGAKU | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/30/2007 | SHIBA 5 31 19<br>LANTIC MITA BUILD<br>13 108-0014<br>JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66775 | MITSUBISHI KAGAKU | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/30/2007 | SHIBA 5 31 19<br>LANTIC MITA BUILD<br>13 108-0014<br>JAPAN |
| 2-G-07-66774 | MITSUBISHI KAGAKU | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/30/2007 | SHIBA 5 31 19<br>LANTIC MITA BUILD<br>13 108-0014<br>JAPAN |
| 2-G-07-66773 | MITSUBISHI KAGAKU | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/30/2007 | SHIBA 5 31 19<br>LANTIC MITA BUILD<br>13 108-0014<br>JAPAN |
| 2-G-07-68648 | MITSUBISHI KAGAKU | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/30/2007 | SHIBA 5 31 19<br>LANTIC MITA BUILD<br>13 108-0014<br>JAPAN |
| 2-G-07-87909 | MITSUBISHI PAPER | MITSUBISHI PAPER AGREEMENT<br>EFFECTIVE DATE: 9/30/2004 | 4-2, MARUNOUCHI 3-CHOME<br>CHIYODA-KU<br>TOKYO 100-0005<br>JAPAN |
| 2-G-07-66895 | MITSUI & COMPANY (USA) INC. | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 1/1/2005 | 200 PARK AVENUE<br>NEW YORK, NY 10166-0130 |
| 2-G-07-66894 | MITSUI & COMPANY (USA) INC. | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 1/1/2005 | 200 PARK AVENUE<br>NEW YORK, NY 10166-0130 |
| 2-G-07-68284 | MITSUI & COMPANY (USA) INC. | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 1/1/2005 | 200 PARK AVENUE<br>NEW YORK, NY 10166-0130 |
| 2-G-07-67093 | MOBILITY SERVICES INTERNATIONAL LLC | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 260 MERRIMAC ST., 4TH FLOOR<br>NEWBURYPORT, MA 01950 |
| 2-G-07-67092 | MOBILITY SERVICES INTERNATIONAL LLC | BENEFITS<br>EFFECTIVE DATE: 1/1/2010 | 260 MERRIMAC ST., 4TH FLOOR<br>NEWBURYPORT, MA 01950 |
| 2-G-07-87871 | MODEL SOLUTION CO LTD | PROFESSIONAL SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 333-22 DOCKSAN-1 DONG<br>GEOMCHEON-GU 153-010<br>KOREA, REPUBLIC OF |
| 2-G-07-88084 | MODUWELL CO. LTD | MODUWELL CO. LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | YEONGTONG-GU<br>SUWON-SI 443-470<br>KOREA, REPUBLIC OF |
| 2-G-07-66043 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66040 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-66041 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-66042 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-66044 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-66045 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-66046 | MONOTYPE IMAGING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/5/2001 | 500 UNICORN PARK DRIVE<br>WOBURN, MA 01801 |
| 2-G-07-65978 | MONROE PIPING & SHEET METAL | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/19/2007 | 68 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-07-65976 | MONROE PIPING & SHEET METAL | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/19/2007 | 68 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-07-65979 | MONROE PIPING & SHEET METAL | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/19/2007 | 68 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-07-65977 | MONROE PIPING & SHEET METAL | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/19/2007 | 68 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-07-66229 | MORGAN LEWIS & BROCKIUS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/20/2006 | 1701 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| 2-G-07-66228 | MORGAN LEWIS & BROCKIUS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/20/2006 | 1701 MARKET STREET<br>PHILADELPHIA, PA 19103 |
| 2-G-07-87847 | MORNEAU SOBECO | PENSION ADMIN SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/1/2008 | 895 DON MILLS ROAD STE 700<br>TORONTO, ON M3C 1W3<br>CANADA |
| 2-G-07-67711 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-67712 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-67707 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-67710 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-67706 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67705 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-67709 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-67708 | MOSAIC SALES SOLUTIONS | MARKETING SERVICES<br>EFFECTIVE DATE: 3/27/2009 | DALLAS, TX |
| 2-G-07-68364 | MPEG LA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/2/2003 | 6312 S FIDDLERS GREEN CIR, STE 400E<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-68363 | MPEG LA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/2004 | 6312 S FIDDLERS GREEN CIR, STE 400E<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-68359 | MPEG LA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/11/2005 | 6312 S FIDDLERS GREEN CIR, STE 400E<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-68360 | MPEG LA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/1998 | 6312 S FIDDLERS GREEN CIR, STE 400E<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-68361 | MPEG LA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/1998 | 6312 S FIDDLERS GREEN CIR, STE 400E<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-68362 | MPEG LA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/1/1998 | 6312 S FIDDLERS GREEN CIR, STE 400E<br>GREENWOOD VILLAGE, CO 80111 |
| 2-G-07-87796 | MPI TECH | MPI SOFTWARE<br>EFFECTIVE DATE: 1/1/2000 | 40 RUE MALLERET JOINVILLE<br>VITRY SUR SEINE 94400<br>FRANCE |
| 2-G-07-87710 | MSC SOFTWARE CORPORATION | SOFTWARE LICENSE AGR#RD000303 1/1/2002<br>EFFECTIVE DATE: 1/1/1997 | 2 MACARTHUR PLACE<br>SANTA ANA, CA 92707 |
| 2-G-07-66715 | MURATA POWER SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 2/1/2008 | 3400 E BRITANNIA DR<br>TUCSON, AZ 85706-5003 |
| 2-G-07-66714 | MURATA POWER SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 2/1/2008 | 3400 E BRITANNIA DR<br>TUCSON, AZ 85706-5003 |
| 2-G-07-66716 | MURATA POWER SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 2/1/2008 | 3400 E BRITANNIA DR<br>TUCSON, AZ 85706-5003 |
| 2-G-07-68537 | MURATA POWER SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 2/1/2008 | 3400 E BRITANNIA DR<br>TUCSON, AZ 85706-5003 |
| 2-G-07-66496 | MUSTEK SYSTEMS INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 12/23/2009 | NO 25 R&D RD SCIENCE BASED IND PK<br>HSIN-CHU, TW 30076<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-66495 | MUSTEK SYSTEMS INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 12/23/2009 | NO 25 R&D RD SCIENCE BASED IND PK<br>HSIN-CHU, TW 30076<br>TAIWAN, PROVINCE OF CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87364 | MVP HEALTH PLAN, INC. | FSA/HEALTH SAVINGS ACCT SERVICING<br>EFFECTIVE DATE: 1/1/2012 | 625 STATE STREET<br>SCHENECTADY, NY 12305 |
| 2-G-07-66047 | MYSQL INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2006 | 2510 FAIRVIEW AVE E<br>SEATTLE, WA 98102 |
| 2-G-07-66048 | MYSQL INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2006 | 2510 FAIRVIEW AVE E<br>SEATTLE, WA 98102 |
| 2-G-07-66049 | MYSQL INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2006 | 2510 FAIRVIEW AVE E<br>SEATTLE, WA 98102 |
| 2-G-07-67668 | NAGANO AICHI ELECTRIC CO LTD | ELECTRICAL(0001)<br>EFFECTIVE DATE: 8/1/2006 | 1280 HARA KAWANAKAJIMA CHO<br>NAGANO 3812232<br>JAPAN |
| 2-G-07-67666 | NAGANO AICHI ELECTRIC CO LTD | ELECTRICAL(0001)<br>EFFECTIVE DATE: 8/1/2006 | 1280 HARA KAWANAKAJIMA CHO<br>NAGANO 3812232<br>JAPAN |
| 2-G-07-67667 | NAGANO AICHI ELECTRIC CO LTD | ELECTRICAL(0001)<br>EFFECTIVE DATE: 8/1/2006 | 1280 HARA KAWANAKAJIMA CHO<br>NAGANO 3812232<br>JAPAN |
| 2-G-07-67213 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/28/2008 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67214 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/28/2008 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67215 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/28/2008 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67216 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 8/28/2008 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67945 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67952 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67946 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67947 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67951 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67944 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67948 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67950 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-67949 | NANJING WANLIDA TECHNOLOGY CO LTD | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 1/1/2007 | WANLIDA INDUSTRY ZONE JINCHENG<br>ZHANGZHOU 363601<br>CHINA |
| 2-G-07-87498 | NASDAQ OMX GROUP CORPORATE | NASDAQ<br>EFFECTIVE DATE: 3/19/2012 | ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 |
| 2-G-07-66004 | NASHUA CORPORATION | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 8/1/2011 | 59 DANIEL WEBSTER HWY<br>MERRIMACK, NH 03054-4811 |
| 2-G-07-66009 | NASHUA CORPORATION | FILM BASE(0001)<br>EFFECTIVE DATE: 5/1/2008 | 59 DANIEL WEBSTER HWY<br>MERRIMACK, NH 03054-4811 |
| 2-G-07-66842 | NATIONAL CUSTOMER ENGINEERING INC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 5/31/2011 | 1866 FRIENDSHIP DRIVE<br>EL CAJON, CA 92020 |
| 2-G-07-87740 | NATIONAL GEOGRAPHIC SOCIETY | NATIONAL GEOGRAPHIC IMAGE COLLECTION<br>EFFECTIVE DATE: 5/5/2009 | 1145 17TH ST NW<br>WASHINGTON, DC 20036-4701 |
| 2-G-07-87470 | NATIONAL GEOGRAPHIC SOCIETY | NATIONAL GEOGRAPHIC SOCIETY AE<br>EFFECTIVE DATE: 5/5/2009 | 1145 17TH ST NW<br>WASHINGTON, DC 20036-4701 |
| 2-G-07-65941 | NATIONAL INSTRUMENTS | ANNUAL LICENSE FOR LABVIEW DEVELOPER SUITE VISION STANDARD SERV<br>EFFECTIVE DATE: 2/2/2012 | 1900 EMPIRE BLVD.#260<br>WEBSTER, NY 14850 |
| 2-G-07-87432 | NATIONAL JOURNAL GROUP INC | NATIONAL JOURNAL AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 600 NEW HAMPSHIRE AVENUE<br>WASHINGTON, DC 20037 |
| 2-G-07-67346 | NATIONAL VACUUM CORP | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 9/8/2010 | 408 47TH STREET<br>NIAGARA FALLS, NY 14304-2120 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68072 | NATIONAL VACUUM CORP | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/19/2005 | 408 47TH STREET<br>NIAGARA FALLS, NY 14304-2120 |
| 2-G-07-87769 | NATIONWIDE PRECISION PRODUCTS | NATIONWIDE PRECISION PRODUCTS<br>EFFECTIVE DATE: 12/14/2007 | 200 TECH PARK DR<br>ROCHESTER, NY 14623-2487 |
| 2-G-07-67643 | NAVAJO SHIPPERS INC | LOGISTICS<br>EFFECTIVE DATE: 10/1/2010 | 1400 W 64TH AVE<br>DENVER, CO 80221-2440 |
| 2-G-07-67642 | NAVAJO SHIPPERS INC | LOGISTICS<br>EFFECTIVE DATE: 10/1/2010 | 1400 W 64TH AVE<br>DENVER, CO 80221-2440 |
| 2-G-07-67644 | NAVAJO SHIPPERS INC | LOGISTICS<br>EFFECTIVE DATE: 10/1/2010 | 1400 W 64TH AVE<br>DENVER, CO 80221-2440 |
| 2-G-07-67873 | NAVAJO SHIPPERS INC. | LOGISTICS<br>EFFECTIVE DATE: 8/15/2005 | 5300 E 56TH AVE<br>COMMERCE CITY, CO 80022-3827 |
| 2-G-07-67874 | NAVAJO SHIPPERS INC. | LOGISTICS<br>EFFECTIVE DATE: 8/15/2005 | 5300 E 56TH AVE<br>COMMERCE CITY, CO 80022-3827 |
| 2-G-07-67875 | NAVAJO SHIPPERS INC. | LOGISTICS<br>EFFECTIVE DATE: 8/15/2005 | 5300 E 56TH AVE<br>COMMERCE CITY, CO 80022-3827 |
| 2-G-07-68518 | NAVTEQ NORTH AMERICA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/28/2010 | 425 WEST RANDOLPH STREET<br>CHICAGO, IL 60606 |
| 2-G-07-68517 | NAVTEQ NORTH AMERICA LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/28/2010 | 425 WEST RANDOLPH STREET<br>CHICAGO, IL 60606 |
| 2-G-07-88039 | NCP LEASING INC | NCP LEASING INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | 2055 READING ROAD, SUITE 240<br>CINCINNATI, OH 45202 |
| 2-G-07-88070 | NEFAB AB | NEFAB AB PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | BOX 2184<br>JOENKOEPING 55002<br>SWEDEN |
| 2-G-07-87855 | NELA BRUDER NEUMEISTER GMBH | NELA OEM AGREEMENT<br>EFFECTIVE DATE: 2/10/2004 | GOTTLIEB DAIMLER STRABE 15<br>D 77933 LAHR<br>LAHR/SCHWARTZWALD<br>GERMANY |
| 2-G-07-87779 | NEOMEDIA TECHNOLOGIES INC | 2010 NEOMEDIA CONTRACT<br>EFFECTIVE DATE: 11/1/2010 | 1360 CENTER DRIVE, SUITE 210<br>DUNWOODY, GA 30338 |
| 2-G-07-66886 | NETAPP INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/19/2010 | 1241 PITTSFORD VICTOR RD., STE 103<br>PITTSFORD, NY 14534 |
| 2-G-07-87440 | NETWORK GLOBAL LOGISTIC LLC | MVS-FSL AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 320 INTERLOCKEN PKWY, SUITE 100<br>BROOMFIELD, CO 80021 |
| 2-G-07-87806 | NEVERFAIL INC | NEVERFAIL END USER LIC AGR 4/21/2008<br>EFFECTIVE DATE: 4/21/2008 | 3839 BEE CAVES RD STE 100<br>AUSTIN, TX 78746 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-88013 | NEWLINENOOSH INC | NEWLINENOOSH INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 625 ELLIS STREET, SUITE 300<br>MOUNTAIN VIEW, CA 94043-2224 |
| 2-G-07-68348 | NEWSOFT AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/12/2007 | 47102 MISSION FALLS COURT, STE 202<br>FREMONT, CA 94539 |
| 2-G-07-87737 | NEWSOFT AMERICA INC | NEWSOFT AMERICA INC AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 47102 MISSION FALLS COURT, STE 202<br>FREMONT, CA 94539 |
| 2-G-07-68346 | NEWSOFT AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/12/2007 | 47102 MISSION FALLS COURT, STE 202<br>FREMONT, CA 94539 |
| 2-G-07-68347 | NEWSOFT AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/12/2007 | 47102 MISSION FALLS COURT, STE 202<br>FREMONT, CA 94539 |
| 2-G-07-87450 | NIPPON EXPRESS | TL TSA<br>EFFECTIVE DATE: 10/24/2011 | 650 MILE CROSSINGS BLVD<br>ROCHESTER, NY 14624 |
| 2-G-07-87504 | NITYO INFOTECH SERVICES PTE LTD | NITYO ENGINEERING SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 260 TANJONG PAGAR RD #08-02/03<br>SINGAPORE 088542<br>SINGAPORE |
| 2-G-07-68005 | NNR GLOBAL LOGISTICS USA | LOGISTICS<br>EFFECTIVE DATE: 3/31/2009 | 450 EAST DEVON, SUITE 260<br>ITASCA, IL 60143 |
| 2-G-07-68004 | NNR GLOBAL LOGISTICS USA | LOGISTICS<br>EFFECTIVE DATE: 3/31/2009 | 450 EAST DEVON, SUITE 260<br>ITASCA, IL 60143 |
| 2-G-07-68003 | NNR GLOBAL LOGISTICS USA | LOGISTICS<br>EFFECTIVE DATE: 3/31/2009 | 450 EAST DEVON, SUITE 260<br>ITASCA, IL 60143 |
| 2-G-07-68002 | NNR GLOBAL LOGISTICS USA | LOGISTICS<br>EFFECTIVE DATE: 3/31/2009 | 450 EAST DEVON, SUITE 260<br>ITASCA, IL 60143 |
| 2-G-07-88083 | NNR GLOBAL LOGISTICS USA | NNR GLOBAL LOGISTICS USA PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/12/2009 | 10 CHANGI SOUTH LANE #02-01 OSSIA BUILDING<br>SINGAPORE 486162<br>SINGAPORE |
| 2-G-07-68001 | NNR GLOBAL LOGISTICS USA | LOGISTICS<br>EFFECTIVE DATE: 3/31/2009 | 450 EAST DEVON, SUITE 260<br>ITASCA, IL 60143 |
| 2-G-07-66260 | NORITSU AMERICA CORPORATION | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/21/2011 | 6900 NORITSU AVENUE<br>BUENA PARK, CA 90622-5039 |
| 2-G-07-66261 | NORITSU AMERICA CORPORATION | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/21/2011 | 6900 NORITSU AVENUE<br>BUENA PARK, CA 90622-5039 |
| 2-G-07-66703 | NORITSU CANADA LIMITED | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/1/2011 | 2680 ARGENTIA ROAD<br>MISSISSAUGA, ON L5N 5V4<br>CANADA |
| 2-G-07-66704 | NORITSU CANADA LIMITED | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/1/2011 | 2680 ARGENTIA ROAD<br>MISSISSAUGA, ON L5N 5V4<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66705 | NORITSU CANADA LIMITED | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/1/2011 | 2680 ARGENTIA ROAD<br>MISSISSAUGA, ON L5N 5V4<br>CANADA |
| 2-G-07-68041 | NORITSU CANADA LIMITED | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/1/2011 | 2680 ARGENTIA ROAD<br>MISSISSAUGA, ON L5N 5V4<br>CANADA |
| 2-G-07-68042 | NORITSU CANADA LIMITED | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/1/2011 | 2680 ARGENTIA ROAD<br>MISSISSAUGA, ON L5N 5V4<br>CANADA |
| 2-G-07-68040 | NORITSU CANADA LIMITED | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/1/2011 | 2680 ARGENTIA ROAD<br>MISSISSAUGA, ON L5N 5V4<br>CANADA |
| 2-G-07-67804 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67811 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67813 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67798 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67799 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67812 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67803 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67801 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67800 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67805 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67802 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67808 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67810 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67806 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67807 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-67809 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68306 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68305 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68304 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68312 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68311 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68310 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68309 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68307 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-68308 | NORTEL NETWORKS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/1995 | 211 MT AIRY RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-87623 | NORTEL NETWORKS CORPORATION | SERVICESAGR#950640 10/2/1995_QUALEX<br>EFFECTIVE DATE: 10/2/1995 | 211 MT. AIRY ROAD<br>BASKING RIDGE, NJ 07920 |
| 2-G-07-87705 | NOTABLE SOLUTIONS INC | OEM SW LIC 4/1/2007 FOR AUTOSTORE CLIENT<br>EFFECTIVE DATE: 4/1/2007 | 600 E. JEFFERSON ST STE 500<br>ROCKVILLE, MD 20852 |
| 2-G-07-87612 | NOTABLE SOLUTIONS INC | NSI COMPANY RESELLER AGREEMENT 12/10/07<br>EFFECTIVE DATE: 12/10/2007 | 600 E. JEFFERSON ST STE 500<br>ROCKVILLE, MD 20852 |
| 2-G-07-87595 | NOVATEK COMMUNICATIONS INC | NOVATEK<br>EFFECTIVE DATE: 2/1/2002 | 500 HELENDALE RD STE 280<br>ROCHESTER, NY 14609-3169 |
| 2-G-07-87585 | NOVELIS DEUTSCHLAND GMBH | NOVELIS DEUTSCHLAND GMBH<br>EFFECTIVE DATE: 4/1/2011 | POSTFACH 37002<br>GERMANY |
| 2-G-07-87775 | NSEC - NETWORK SECURITY CORP | NSEC - NETWORK SECURITY CORP AGREEMENT<br>EFFECTIVE DATE: 8/12/2002 | 405 N. FRENCH ROAD<br>AMHERST, NY 14228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87786 | NTK | NTK SUPPLY AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | 959 CONCORD ST.,SUITE 230<br>FRAMINGHAM, MA 01701 |
| 2-G-07-88009 | NTS LODZHISTIK OOO | NTS LODZHISTIK OOO PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/1/2008 | МУКОМОЛЬНЫЙ ПРОЕЗД Д 4А СТР 2<br>МОСКВА 123290<br>RUSSIAN FEDERATION |
| 2-G-07-66809 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-66808 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-66807 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68414 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68415 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68416 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68417 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68418 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-67942 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68419 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68422 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-68423 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-67938 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-67943 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-67939 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |
| 2-G-07-67940 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD<br>BURLINGTON, MA 01803 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67941 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2-G-07-68420 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2-G-07-68421 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2-G-07-67937 | NUANCE COMMUNICATIONS INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/17/2006 | 1 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2-G-07-87755 | NUMERIC ANALYTICS LLC | NUMERIC ANALYTICS LLC AGREEMENT EFFECTIVE DATE: 9/17/2009 | 5 CHRISTY DRIVE SUITE 107 CHADDS FORD, PA 19317 |
| 2-G-07-67400 | NYSARC INC MONROE COUNTY CHAPTER | TRADITIONAL CAMERAS & COMPONENTS EFFECTIVE DATE: 5/1/2011 | 2060 BRIGHTON HENRIETTA TL ROAD ROCHESTER, NY 14623 |
| 2-G-07-67599 | OCCIDENTAL PETROLEUM CORPORATION | CHEMICALS COMMODITY(0001) EFFECTIVE DATE: 4/1/2009 | 10889 WILSHIRE BLVD LOS ANGELES, CA 90024-4201 |
| 2-G-07-67903 | OCCIDENTAL PETROLEUM CORPORATION | CHEMICALS COMMODITY(0001) EFFECTIVE DATE: 1/1/2005 | 10889 WILSHIRE BLVD LOS ANGELES, CA 90024-4201 |
| 2-G-07-67902 | OCCIDENTAL PETROLEUM CORPORATION | CHEMICALS COMMODITY(0001) EFFECTIVE DATE: 1/1/2005 | 10889 WILSHIRE BLVD LOS ANGELES, CA 90024-4201 |
| 2-G-07-67904 | OCCIDENTAL PETROLEUM CORPORATION | CHEMICALS COMMODITY(0001) EFFECTIVE DATE: 1/1/2005 | 10889 WILSHIRE BLVD LOS ANGELES, CA 90024-4201 |
| 2-G-07-87799 | OCS SECURITY | OCS GROUP UK LTD EFFECTIVE DATE: 11/17/2008 | 44 SOUTH SIDE, CLAPHAM COMMON LONDON SW4 9BU UNITED KINGDOM |
| 2-G-07-67072 | OGILVY & MATHER WORLDWIDE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 309 W 49TH ST NEW YORK, NY 10019-7316 |
| 2-G-07-67071 | OGILVY & MATHER WORLDWIDE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 309 W 49TH ST NEW YORK, NY 10019-7316 |
| 2-G-07-67068 | OGILVY & MATHER WORLDWIDE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 309 W 49TH ST NEW YORK, NY 10019-7316 |
| 2-G-07-67070 | OGILVY & MATHER WORLDWIDE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 309 W 49TH ST NEW YORK, NY 10019-7316 |
| 2-G-07-67073 | OGILVY & MATHER WORLDWIDE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 309 W 49TH ST NEW YORK, NY 10019-7316 |
| 2-G-07-67069 | OGILVY & MATHER WORLDWIDE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 309 W 49TH ST NEW YORK, NY 10019-7316 |
| 2-G-07-67347 | OKI DATA AMERICAS INC | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 7/1/2010 | 2000 BISHOPS GATE BLVD MOUNT LAUREL, NJ 08054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67288 | OKI DATA AMERICAS INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 4/6/2011 | 2000 BISHOPS GATE BLVD<br>MOUNT LAUREL, NJ 08054 |
| 2-G-07-68463 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68464 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68465 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68467 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68459 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68466 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68462 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68460 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68458 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-68461 | OMRON ELECTRONIC COMPONENTS LLC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/18/2007 | 55 COMMERCE DRIVE, SUITE B<br>SCHAUMBURG, IL 60173 |
| 2-G-07-87798 | ONE & COMPANY DESIGN INC | PROFESSIONAL SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 2700 18TH STREET<br>SAN FRANCISCO, CA 94110 |
| 2-G-07-66711 | ONGWEOWEH | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 3/29/2010 | 767 WARREN ROAD<br>3300<br>ITHACA, NY 14852 |
| 2-G-07-66710 | ONGWEOWEH | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 3/29/2010 | 767 WARREN ROAD<br>3300<br>ITHACA, NY 14852 |
| 2-G-07-87563 | ONIX NETWORKING CORPORATION | GOOGLE MAPS API AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 18519 DETROIT AVENUE<br>LAKEWOOD, OH 44107 |
| 2-G-07-87688 | ONLINE COMMERCE GROUP LLC | 2010 ONLINE COMMERCE GROUP<br>EFFECTIVE DATE: 1/5/2010 | 3180 WETUMPKA HWY<br>MONTGOMERY, AL 36110 |
| 2-G-07-87685 | ONTRA PRESENTATIONS LLC | AUTHORIZED RESELLER AGR 11/27/2006<br>EFFECTIVE DATE: 11/27/2006 | 255 WEST 36TH STREET, #1006<br>NEW YORK, NY 10018 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66462 | OPEN TEXT CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/19/2002 | 24685 NETWORK PLACE<br>66512 AMF<br>CHICAGO, IL 60673-1246 |
| 2-G-07-66463 | OPEN TEXT CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/19/2002 | 24685 NETWORK PLACE<br>66512 AMF<br>CHICAGO, IL 60673-1246 |
| 2-G-07-68303 | OPEN TEXT CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/5/2002 | 24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246 |
| 2-G-07-68302 | OPEN TEXT CORP | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/5/2002 | 24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246 |
| 2-G-07-87917 | OPPORTUNITY GROUP INC | OPPORTUNITY GROUP INC AGREEMENT<br>EFFECTIVE DATE: 6/20/2005 | 65 SOUTH RIDGE TRAIL<br>8217<br>FAIRPORT, NY 14450 |
| 2-G-07-87700 | OPPORTUNITY GROUP INC | SOFTWARE AGR (VENDOR-OWNED) 6/20/2005<br>EFFECTIVE DATE: 6/20/2005 | 65 SOUTH RIDGE TRAIL<br>8217<br>FAIRPORT, NY 14450 |
| 2-G-07-87948 | OPSWAT | OPSWAT AGREEMENT<br>EFFECTIVE DATE: 8/6/2007 | 640 2ND STREET, SECOND FLOOR<br>SAN FRANCISCO, CA 94107 |
| 2-G-07-66741 | OPTIMATION INDUSTRIAL SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 50 HIGH TECH DRIVE<br>RUSH, NY 14543 |
| 2-G-07-66739 | OPTIMATION INDUSTRIAL SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 50 HIGH TECH DRIVE<br>RUSH, NY 14543 |
| 2-G-07-66740 | OPTIMATION INDUSTRIAL SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 50 HIGH TECH DRIVE<br>RUSH, NY 14543 |
| 2-G-07-68283 | OPTIMATION INDUSTRIAL SERVICES LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/1/2010 | 50 HIGH TECH DRIVE<br>RUSH, NY 14543 |
| 2-G-07-66064 | ORACLE AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/9/2010 | 900 LONG RIDGE ROAD<br>STAMFORD, CT 06902 |
| 2-G-07-66940 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/2007 | 520 MADISON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022 |
| 2-G-07-67187 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/17/2009 | 500 ORACLE PKWY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67188 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/17/2009 | 500 ORACLE PKWY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-66939 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/2007 | 520 MADISON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022 |
| 2-G-07-67189 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/17/2009 | 500 ORACLE PKWY<br>REDWOOD CITY, CA 94065 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66449 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-66448 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-66942 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/2007 | 520 MADISON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022 |
| 2-G-07-66941 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/2007 | 520 MADISON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022 |
| 2-G-07-68226 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68219 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68035 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/2007 | 520 MADISON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022 |
| 2-G-07-68036 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/2007 | 520 MADISON AVENUE 31ST FLOOR<br>NEW YORK, NY 10022 |
| 2-G-07-68227 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68220 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68224 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68225 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68223 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68221 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68222 | ORACLE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/31/1991 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67266 | ORACLE USA  INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/1/2009 | 900 LONG RIDGE ROAD<br>STAMFORD, CT 06902 |
| 2-G-07-66439 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/1/2006 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-66438 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/1/1995 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68107 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/24/2004 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68108 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/24/2004 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68115 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/1/2006 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68109 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/24/2004 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68114 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/1994 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68110 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/24/2004 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-87475 | ORACLE USA INC | PROFCONSULTSVCSAGR#20001107152401-GKECQE<br>EFFECTIVE DATE: 11/1/2000 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-87479 | ORACLE USA INC | END-USER LIC+SUPPTAGR 4/28/06 (DEMANTRA)<br>EFFECTIVE DATE: 4/28/2006 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68112 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/28/1988 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68111 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/24/2004 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68113 | ORACLE USA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/31/1994 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-87703 | ORB NETWORKS INC | SW DEV+DISTRIBUTION AGR 10/25/2007<br>EFFECTIVE DATE: 10/25/2007 | 428 13TH STREET, 3RD FLOOR<br>OAKLAND, CA 94612 |
| 2-G-07-87692 | ORIENT OVERSEAS CONTAINER LINE INC | ORIENT OVERSEAS CONTAINER LINE<br>EFFECTIVE DATE: 9/1/2011 | 65 CHULIA STREET #42 00 OCBC CENTRE<br>SINGAPORE 049513<br>SINGAPORE |
| 2-G-07-68561 | OSI SOFTWARE INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/8/2004 | 777 DAVIS ST STE 250<br>SAN LEANDRO, CA 94577 |
| 2-G-07-68501 | OSTERHOUT GROUP INC | DIGITAL CAMERAS(0001)<br>EFFECTIVE DATE: 9/9/2010 | 2 CLARENCE PLACE #9<br>SAN FRANCISCO, CA 94107 |
| 2-G-07-87531 | OSTERHOUT GROUP INC | OSTERHOUT GROUP INC AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 2 CLARENCE PLACE #9<br>SAN FRANCISCO, CA 94107 |
| 2-G-07-87532 | OUTSOURCING.COM INC | OUTSOURCING.COM INC AGREEMENT<br>EFFECTIVE DATE: 6/3/2009 | 6800 JERICHO TPKE, STE 120W<br>SYOSSET, NY 11791 |
| 2-G-07-66589 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66588 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-66587 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-66586 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-66585 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-68542 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-68543 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-68544 | OZBURN-HESSEY LOGISTICS LLC | LOGISTICS<br>EFFECTIVE DATE: 3/2/2009 | 633 THOMPSON LN<br>NASHVILLE, TN 37204 |
| 2-G-07-87949 | PAETEC CORP. | PAETEC AMEND<br>EFFECTIVE DATE: 10/22/2006 | 1 PAETEC PLZ 600 WILLOWBROOK PARK<br>FAIRPORT, NY 14450-4212 |
| 2-G-07-87496 | PAMARCO GLOBAL GRAPHICS | PAMARCO AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | 235 EAST 11TH ST<br>ROSELLE, NJ 07203 |
| 2-G-07-66652 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-66651 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-66649 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-66648 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-66650 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-68505 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-68504 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-68503 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |
| 2-G-07-68502 | PANASONIC INDUSTRIAL COMPANY | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/19/2009 | PO BOX 73252<br>CHICAGO, IL 60673 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87854 | PANTONE INC. | PANTONE SF LICENSE AGREEMENT<br>EFFECTIVE DATE: 1/1/2007 | 590 COMMERCE BLVD<br>CARLSTADT, NJ 07072 |
| 2-G-07-68100 | PARADIGM ENVIRONMENTAL SERV INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/24/2005 | 179 LAKE AVENUE<br>ROCHESTER, NY 14608 |
| 2-G-07-67137 | PARAMETRIC TECHNOLOGY CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/21/2010 | 140 KENDRICK ST<br>NEEDHAM, MA 02494-2714 |
| 2-G-07-87730 | PARK ENTERPRISES | PARK ENTERPRISES<br>EFFECTIVE DATE: 12/1/2006 | 226 JAY STREET<br>ROCHESTER, NY 14608-1623 |
| 2-G-07-67040 | PARK PLACE INTERNATIONAL | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 2/13/2007 | 231283 MOMENTUM PLACE<br>CHICAGO, IL 60689 |
| 2-G-07-66465 | PARTNERS & NAPIER INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/1/2010 | 192 MILL STREET STE 600<br>ROCHESTER, NY 14614-1022 |
| 2-G-07-66466 | PARTNERS & NAPIER INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/1/2010 | 192 MILL STREET STE 600<br>ROCHESTER, NY 14614-1022 |
| 2-G-07-66467 | PARTNERS & NAPIER INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/1/2010 | 192 MILL STREET STE 600<br>ROCHESTER, NY 14614-1022 |
| 2-G-07-66468 | PARTNERS & NAPIER INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/1/2010 | 192 MILL STREET STE 600<br>ROCHESTER, NY 14614-1022 |
| 2-G-07-66464 | PARTNERS & NAPIER INC | MARKETING SERVICES<br>EFFECTIVE DATE: 3/1/2010 | 192 MILL STREET STE 600<br>ROCHESTER, NY 14614-1022 |
| 2-G-07-66031 | PAT DELUCA | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 105 LANDING RD N<br>ROCHESTER, NY 14625-1413 |
| 2-G-07-66030 | PAT DELUCA | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/1/2004 | 105 LANDING RD N<br>ROCHESTER, NY 14625-1413 |
| 2-G-07-67376 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67375 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67377 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67378 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67379 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67380 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67382 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67383 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67384 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67385 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67386 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67387 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-67374 | PATRIOT COAL CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 9/21/2010 | 12312 OLIVE BOULEVARD<br>SAINT LOUIS, MO 63141 |
| 2-G-07-88036 | PAUL B GILMAN | PAUL B GILMAN PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 261 HILLARY LANE<br>PENFIELD, NY 14526 |
| 2-G-07-87883 | PAYMETRIC INC | PAYMETRIC SW LICENSE AGR 4/15/2003<br>EFFECTIVE DATE: 4/15/2003 | 11175 CICERO DRIVE, STE. 175<br>ALPHARETTA, GA 30022 |
| 2-G-07-87734 | PDF SOLUTIONS INC | PDF SOLUTIONS INC AGREEMENT<br>EFFECTIVE DATE: 6/19/2006 | 333 W. SAN CARLOS, SUITE 700<br>SAN JOSE, CA 95110 |
| 2-G-07-87599 | PEABODY MUNICIPAL LIGHT PLANT | PMLP TARRIFF FOR EG<br>EFFECTIVE DATE: 1/1/2009 | 201 WARREN STREET EXTENSION<br>PEABODY, MA 01960 |
| 2-G-07-87950 | PEDESTAL SOFTWARE INCORPORATED | PEDESTAL SOFTWARE INCORPORATED AGREEMENT<br>EFFECTIVE DATE: 10/7/2002 | 199 WELLS AVE<br>NEWTON, MA 02459 |
| 2-G-07-67353 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-67354 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-67355 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-67356 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-67357 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-67358 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68549 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-68550 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-68548 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-68551 | PEGASUS IMAGING CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/29/2007 | 4010 W BOY SCOUT BLVD<br>TAMPA, FL 33607-5727 |
| 2-G-07-88046 | PENSION RESOURCE GROUP INC | PENSION RESOURCE GROUP INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/16/2008 | 19125 N. CREEK PKWY., STE. 120<br>BOTHELL, WA 98011 |
| 2-G-07-87569 | PEOPLE BROWSR INC | PEOPLE BROWSR INC AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2000 UNIVERSITY AVENUE<br>PALO ALTO, CA 94302 |
| 2-G-07-67396 | PEPPERL + FUCHS INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 1/13/2006 | 1600 ENTERPRISE PARKWAY<br>934<br>TWINSBURG, OH 44087 |
| 2-G-07-87821 | PERFORCE SOFTWARE INC | PERFORCE SOFTWARE INC AGREEMENT<br>EFFECTIVE DATE: 11/16/1998 | 2320 BLANDING AVENUE<br>ALAMEDA, CA 94501 |
| 2-G-07-67446 | PETER J ROMANO ASSOCIATES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 10/19/2010 | 130 WOODBRIDGE AVE<br>BUFFALO, NY 14214 |
| 2-G-07-67445 | PETER J ROMANO ASSOCIATES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 10/19/2010 | 130 WOODBRIDGE AVE<br>BUFFALO, NY 14214 |
| 2-G-07-66423 | PGA TOURNAMENT CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2008 | 100 AVENUE OF CHAMPIONS<br>PALM BEACH GARDENS, FL 33418-3653 |
| 2-G-07-67859 | PGA TOURNAMENT CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 100 AVENUE OF CHAMPIONS<br>PALM BEACH GARDENS, FL 33418-3653 |
| 2-G-07-67860 | PGA TOURNAMENT CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 100 AVENUE OF CHAMPIONS<br>PALM BEACH GARDENS, FL 33418-3653 |
| 2-G-07-87867 | PHAROS FINANCIAL SERVICES LP | PHAROS FINANCIAL MSTR LEASE AGR 4/13/05<br>EFFECTIVE DATE: 4/13/2005 | 300 CRESCENT COURT, SUITE 1380<br>DALLAS, TX 75201 |
| 2-G-07-66602 | PHH VEHICLE MANAGEMENT SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 8/27/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |
| 2-G-07-66604 | PHH VEHICLE MANAGEMENT SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 8/27/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |
| 2-G-07-66603 | PHH VEHICLE MANAGEMENT SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 8/27/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |
| 2-G-07-68704 | PHH VEHICLE MANAGEMENT SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 8/27/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68703 | PHH VEHICLE MANAGEMENT SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 8/27/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |
| 2-G-07-88024 | PHH VEHICLE MANAGEMENT SERVICES | PHH VEHICLE MANAGEMENT SERVICES PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |
| 2-G-07-68705 | PHH VEHICLE MANAGEMENT SERVICES | FLEET(0001)<br>EFFECTIVE DATE: 8/27/2008 | 307 INTERNATIONAL CIRCLE<br>HUNT VALLEY, MD 21030 |
| 2-G-07-68694 | PHILIPS ELECTRONICS N.V. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/22/2004 | AMSTELPLEIN 2<br>BREITNER CENTER<br>AMSTERDAM 1070 MX<br>NETHERLANDS |
| 2-G-07-66231 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66230 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66236 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66232 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66233 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66234 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66237 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-66235 | PHOENIX TRANSLATIONS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2006 | 2110 A WHITE HORSE TRAIL<br>648<br>ELGIN, TX 78621 |
| 2-G-07-87573 | PHOTRON USA INC | PHOTRON USA INC AGREEMENT<br>EFFECTIVE DATE: 6/8/2009 | 9520 PADGETT STREET, SUITE 110<br>SAN DIEGO, CA 92126 |
| 2-G-07-87572 | PHOTRON USA INC | PHOTRON USA INC AGREEMENT<br>EFFECTIVE DATE: 6/8/2009 | 9520 PADGETT STREET, SUITE 110<br>SAN DIEGO, CA 92126 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66788 | PIERCE INDUSTRIES LLC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/12/2006 | 465 PAUL ROAD<br>ROCHESTER, NY 14624 |
| 2-G-07-66789 | PIERCE INDUSTRIES LLC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/12/2006 | 465 PAUL ROAD<br>ROCHESTER, NY 14624 |
| 2-G-07-68286 | PIERCE INDUSTRIES LLC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 7/12/2006 | 465 PAUL ROAD<br>ROCHESTER, NY 14624 |
| 2-G-07-87507 | PING IDENTITY CORPORATION | PINGFEDERATE SW<br>EFFECTIVE DATE: 1/21/2010 | 1099 18TH STREET, SUITE 2950<br>DENVER, CO 80202 |
| 2-G-07-66632 | PITNEY BOWES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 1 ELMCROFT ROAD<br>STAMFORD, CT 06926 |
| 2-G-07-66633 | PITNEY BOWES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 1 ELMCROFT ROAD<br>STAMFORD, CT 06926 |
| 2-G-07-68693 | PITNEY BOWES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 1 ELMCROFT ROAD<br>STAMFORD, CT 06926 |
| 2-G-07-67229 | PITNEY BOWES MANAGEMENT SVCS. LTD | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 1/1/2008 | BRINDLEY HOUSE,CORNER HALL<br>HEMEL HEMPSTEAD HP3 9YT<br>UNITED KINGDOM |
| 2-G-07-67228 | PITNEY BOWES MANAGEMENT SVCS. LTD | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 1/1/2008 | BRINDLEY HOUSE,CORNER HALL<br>HEMEL HEMPSTEAD HP3 9YT<br>UNITED KINGDOM |
| 2-G-07-87698 | PLUTINOSOFT LLC | SOFTWARE LICENSE AGR 4/1/2009<br>EFFECTIVE DATE: 4/1/2009 | 849 TERESITA BOULEVARD<br>SAN FRANCISCO, CA 94127 |
| 2-G-07-87437 | PNC FINANCIAL SERVICES GROUP INC. | PNC MSA<br>EFFECTIVE DATE: 12/3/2002 | 1 PNC PLAZA 249 5TH AVE<br>PITTSBURGH, PA 15222-2707 |
| 2-G-07-87482 | POLITICAL ACTION COMMITTEE SERVICES | PAC SERVICES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 5708 KIRBY ROAD<br>CLINTON, MD 20735 |
| 2-G-07-66662 | POOLEY  INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/17/2007 | 50 VANTAGE POINT DRIVE<br>ROCHESTER, NY 14624-1180 |
| 2-G-07-66661 | POOLEY  INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/17/2007 | 50 VANTAGE POINT DRIVE<br>ROCHESTER, NY 14624-1180 |
| 2-G-07-68649 | POOLEY  INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/17/2007 | 50 VANTAGE POINT DRIVE<br>ROCHESTER, NY 14624-1180 |
| 2-G-07-87627 | PORCARO COMMUNICATIONS | PORCARO MSA CONTRACT<br>EFFECTIVE DATE: 5/1/2011 | SUITE 504-221 ESPLANADE W<br>NORTH VANCOUVER, BC V7M 3J3<br>CANADA |
| 2-G-07-67061 | PORTERSVILLE VALVE CO | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/9/2006 | P.O. BOX 89<br>PORTERSVILLE, PA 16051 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67062 | PORTERSVILLE VALVE CO | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/9/2006 | P.O. BOX 89<br>PORTERSVILLE, PA 16051 |
| 2-G-07-66813 | POUDRE VALLEY REA | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2011 | P.O. BOX 272550<br>FORT COLLINS, CO |
| 2-G-07-66814 | POUDRE VALLEY REA | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2011 | P.O. BOX 272550<br>FORT COLLINS, CO |
| 2-G-07-66872 | POWDERTECH INTERNATIONAL | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 1/1/2003 | 251 CHICAGO ST.<br>VALPARAISO, IN 46383 |
| 2-G-07-68506 | POWDERTECH INTERNATIONAL | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 1/1/2003 | 251 CHICAGO ST.<br>VALPARAISO, IN 46383 |
| 2-G-07-66847 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-66845 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-66846 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-66851 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-66850 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-66849 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-66848 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-68492 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-68496 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-68495 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-68494 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-68493 | POWERED INC | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 206 EAST 9TH STREET, 14TH FLR<br>AUSTIN, TX 78701 |
| 2-G-07-87646 | PPG INDUSTRIES, INC. | PPG CONTRACT FOR HCL AT EGC<br>EFFECTIVE DATE: 1/1/2005 | 1 PPG PL<br>PITTSBURGH, PA 15272-0001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66597 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-66598 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-66599 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-66596 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-68706 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-68707 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-68708 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-68709 | PRECISION CAMERA | FIELD SERVICE & SUPPORT EFFECTIVE DATE: 3/21/2011 | 181 CARLAW AVE TORONTO, ON M4M 2S1 CANADA |
| 2-G-07-67497 | PRECISION PHOTO FAB | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 11/1/2007 | 4020 JEFFERY BLVD BUFFALO, NY 14219 |
| 2-G-07-67739 | PREFERRED CARE INC | BENEFITS EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE ROCHESTER, NY 14607-3632 |
| 2-G-07-67747 | PREFERRED CARE INC | BENEFITS EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE ROCHESTER, NY 14607-3632 |
| 2-G-07-67746 | PREFERRED CARE INC | BENEFITS EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE ROCHESTER, NY 14607-3632 |
| 2-G-07-67745 | PREFERRED CARE INC | BENEFITS EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE ROCHESTER, NY 14607-3632 |
| 2-G-07-67744 | PREFERRED CARE INC | BENEFITS EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE ROCHESTER, NY 14607-3632 |
| 2-G-07-67743 | PREFERRED CARE INC | BENEFITS EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE ROCHESTER, NY 14607-3632 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67748 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67740 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67742 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67738 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67737 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67736 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67734 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67735 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-67741 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-88095 | PREFERRED CARE INC | PREFERRED CARE INC PURCHASE AGREEMENT | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-68673 | PREFERRED CARE INC | BENEFITS<br>EFFECTIVE DATE: 1/1/2004 | 259 MONROE AVE<br>ROCHESTER, NY 14607-3632 |
| 2-G-07-87984 | PRESSTEK, INC. | PRESSTEK, INC. AGREEMENT<br>EFFECTIVE DATE: 5/31/2008 | 55 EXECUTIVE DR<br>HUDSON, NH 03051-4903 |
| 2-G-07-67108 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67102 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67103 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67104 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67105 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67110 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67109 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67107 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67106 | PRICEWATERHOUSECOOPERS LLP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 7/24/2009 | 1 EMBANKMENT PLACE<br>LONDON WC2N 6RH<br>UNITED KINGDOM |
| 2-G-07-67508 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 8/1/2010 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67507 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 8/1/2010 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67506 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 8/1/2010 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67505 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 8/1/2010 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67905 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/14/2008 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67906 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/14/2008 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-67907 | PRIMAX ELECTRONICS LTD | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/14/2008 | NO 669 RUEY KUANG ROAD NEIHU<br>TAIPEI, TW 114<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-87679 | PRIME FACTORS INC | PRIME FACTORS INC AGREEMENT<br>EFFECTIVE DATE: 6/18/1999 | 4725 VILLAGE PLAZA LOOP SUITE 100<br>EUGENE, OR 97401-6677 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67444 | PRINTABLE TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/18/2010 | 201 LOMAS SANTA FE DRIVE, STE 270<br>SOLANA BEACH, CA 92075 |
| 2-G-07-68507 | PRINTABLE TECHNOLOGIES INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/18/2010 | 201 LOMAS SANTA FE DRIVE, STE 270<br>SOLANA BEACH, CA 92075 |
| 2-G-07-66742 | PRINTEC ELECTRONICS CORP | ELECTRICAL(0001)<br>EFFECTIVE DATE: 2/2/2009 | BLDG 2 SUITE 200<br>411 WAVERLEY OAKS RD<br>WALTHAM, MA 02452 |
| 2-G-07-68532 | PRINTEC ELECTRONICS CORP | ELECTRICAL(0001)<br>EFFECTIVE DATE: 2/2/2009 | 411 WAVERLEY OAKS RD<br>WALTHAM, MA 02452 |
| 2-G-07-66796 | PROCESS EQUIPMENT & SUPPLY INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/9/2007 | 31255 LORAIN ROAD<br>NORTH OLMSTED, OH 44070 |
| 2-G-07-66795 | PROCESS EQUIPMENT & SUPPLY INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/9/2007 | 31255 LORAIN ROAD<br>NORTH OLMSTED, OH 44070 |
| 2-G-07-68534 | PROCESS EQUIPMENT & SUPPLY INC. | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/9/2007 | 31255 LORAIN ROAD<br>NORTH OLMSTED, OH 44070 |
| 2-G-07-67252 | PROCESS ONE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/30/2010 | 58, BOULEVARD DE STRASBOURG<br>PARIS 75010<br>FRANCE |
| 2-G-07-67251 | PROCESS ONE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/30/2010 | 58, BOULEVARD DE STRASBOURG<br>PARIS 75010<br>FRANCE |
| 2-G-07-87480 | PROCONN TECHNOLOGY CO., LTD | KCP-BELLOW PH CONNECTOR<br>EFFECTIVE DATE: 1/1/2011 | NO. 28, CHUNG-SHAN ROAD<br>TU-CHENG<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-66494 | PRODUCTION DESIGN SERVICES INC. | STAFFING<br>EFFECTIVE DATE: 12/1/2010 | 401 FAME RD<br>WEST CARROLLTON, OH 45449 |
| 2-G-07-66024 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/30/1999 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66023 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2000 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66019 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2000 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66020 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2000 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66022 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2000 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66025 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/30/1999 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66026 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/30/1999 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66021 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/29/2000 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66027 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/30/1999 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66029 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/30/1999 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-66028 | PROGRESS SOFTWARE CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/30/1999 | 14 OAK PARK DR<br>BEDFORD, MA 01730-1414 |
| 2-G-07-87603 | PROQUEST COMPANY | BELL & HOWELL CONTRACT<br>EFFECTIVE DATE: 2/24/2006 | 300 N ZEEB RD<br>ANN ARBOR, MI 48103-1553 |
| 2-G-07-87808 | PROSCO PRODUCTS | PALL FILTERS KSC  AGREEMENT<br>EFFECTIVE DATE: 8/1/1997 | 3741 GREENWAY CIRCLE<br>LAWRENCE, KS 66046 |
| 2-G-07-87568 | PROSCO PRODUCTS | PROSCO PRODUCTS AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 3741 GREENWAY CIRCLE<br>LAWRENCE, KS 66046 |
| 2-G-07-87880 | PROTIVITI INC | PROTIVITY PSA<br>EFFECTIVE DATE: 9/1/2008 | 2613 CAMINO RAMON<br>SAN RAMON, CA 94583 |
| 2-G-07-67317 | PSC ENVIRONMENTAL SERVICES LLC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/3/2010 | 5151 SAN FELIPE<br>3069<br>HOUSTON, TX 77253-3069 |
| 2-G-07-87430 | PUREWORKS INC | PURESAFETY HSE TRAINING<br>EFFECTIVE DATE: 1/7/2011 | 730 COOL SPRINGS BLVD., SUITE 400<br>FRANKLIN, TN 37067 |
| 2-G-07-87998 | PUROLATOR USA INC | PUROLATOR USA INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 25801 NORTHLINE COMMERCE DR.<br>TAYLOR, MI 48180 |
| 2-G-07-87526 | PYRAL SAS | PYRAL SAS AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 53, RUE DE LA DIVISION LECLERC<br>AVRANCHES CEDEX, 50 50307<br>FRANCE |
| 2-G-07-87682 | Q & F BENEFIT ADMINISTRATION | Q&F PSA DATED JANUARY 1, 2011<br>EFFECTIVE DATE: 1/1/2011 | 349 W COML ST STE 2525<br>EAST ROCHESTER, NY 14445 |
| 2-G-07-87365 | Q&F | RETIREE BILLING SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 349 W COMMERCIAL ST., SUITE 2525<br>ROCHESTER, NY 14445 |
| 2-G-07-87876 | Q-MATION INC | Q-MATION INC AGREEMENT<br>EFFECTIVE DATE: 3/27/2002 | 425 CAREDEAN DRIVE<br>HORSHAM, PA 19044 |
| 2-G-07-87709 | QUALMARK CORPORATION | QUALMARK AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 10390 E 48TH AVE<br>DENVER, CO 80238 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87686 | QUARK, INC. | SWL,REPLICATION+DISTAGR 2/12/1997<br>EFFECTIVE DATE: 2/12/1997 | 1800 GRANT ST<br>DENVER, CO 80203 |
| 2-G-07-87687 | QUARK, INC. | OEM/REMARKETING AGR 5/9/2007<br>EFFECTIVE DATE: 5/9/2007 | 1800 GRANT ST<br>DENVER, CO 80203 |
| 2-G-07-87527 | QUEST SOFTWARE  INC | QUEST SOFTWARE  INC AGREEMENT<br>EFFECTIVE DATE: 11/10/2000 | 5 POLARIS WAY<br>ALISO VIEJO, CA 92656 |
| 2-G-07-87528 | QUEST SOFTWARE  INC | QUEST SOFTWARE  INC AGREEMENT<br>EFFECTIVE DATE: 2/28/2001 | 5 POLARIS WAY<br>ALISO VIEJO, CA 92656 |
| 2-G-07-87704 | QUEST SOFTWARE  INC | SOFTWARE LICENSE AGR#00-00334 2/28/2001<br>EFFECTIVE DATE: 2/28/2001 | 5 POLARIS WAY<br>ALISO VIEJO, CA 92656 |
| 2-G-07-66180 | QUITE SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/2/2000 | CARRAIG THURA<br>LOCHAWE PA33 1AF |
| 2-G-07-66179 | QUITE SOFTWARE INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/2/2000 | CARRAIG THURA<br>LOCHAWE PA33 1AF |
| 2-G-07-87651 | QWEST | BULK RATED AGREEMENT 4/30/2009<br>EFFECTIVE DATE: 4/30/2009 | P.O. BOX 29040<br>PHOENIX, AZ 85038-9040 |
| 2-G-07-66441 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66443 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66444 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66445 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66447 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66446 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66442 | RABINOVICI & ASSOCIATES | MARKETING SERVICES<br>EFFECTIVE DATE: 7/25/2006 | 20815 NE 16TH AVE-BAY B 10<br>NORTH MIAMI BEACH, FL 33179 |
| 2-G-07-66839 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-66836 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66837 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-66838 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-66840 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-66841 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-68497 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-68499 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-68498 | RADIAN6 TECHNOLOGIES INC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/26/2009 | 30 KOWLEDGE PARK DR, 2ND FLR<br>FREDERICTON, NB E3C 2R2<br>CANADA |
| 2-G-07-87951 | RADIOTIME INC | RADIOTIME PARTNER SERVICE DIST. AGRMT.<br>EFFECTIVE DATE: 5/1/2008 | 12740 HILLCREST ROAD, SUITE 284<br>DALLAS, TX 75230 |
| 2-G-07-87530 | REAL D | SOFTWARE LICENSE - REAL D GHOSTBUSTING<br>EFFECTIVE DATE: 3/17/2009 | 100 NORTH CRESCENT DRIVE<br>BEVERLY HILLS, CA 90210 |
| 2-G-07-67325 | RED CARPET JANITORIAL SERVICE | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 8/16/2010 | 891 W NORTH BEND RD<br>CINCINNATI, OH 45224-1340 |
| 2-G-07-87540 | RED HAT INC | RED HAT LINUX 7.3 SOURCE+DISTR_FREE<br>EFFECTIVE DATE: 11/20/2002 | 1801 VARSITY DRIVE<br>RALEIGH, NC 27606 |
| 2-G-07-87851 | RED LINE AIR LLC | GE AIRCRAFT LEASE - CHALLENGER 604<br>EFFECTIVE DATE: 2/1/2002 | 44-2 OLD RIDGEBURY ROAD<br>DANBURY, CT 06810 |
| 2-G-07-66119 | REED ELSEVIER GROUP PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 25 VICTORIA ST<br>LONDON<br>UNITED KINGDOM |
| 2-G-07-66121 | REED ELSEVIER GROUP PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2010 | 25 VICTORIA ST<br>LONDON<br>UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66120 | REED ELSEVIER GROUP PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2010 | 25 VICTORIA ST<br>LONDON<br>UNITED KINGDOM |
| 2-G-07-87940 | REELL PRECISION MFG CORP | REELL PRECISION<br>EFFECTIVE DATE: 11/5/2008 | 1259 WILLOW LAKE BOU<br>ST PAUL, MN 55110 |
| 2-G-07-87852 | RELIASOFT CORPORATION | RELIASOFT CORPORATION AGREEMENT<br>EFFECTIVE DATE: 6/25/2007 | 115 S SHERWOOD VILLAGE DR<br>TUCSON, AZ 85710-4142 |
| 2-G-07-87663 | RESEARCH IN MOTION LIMITED | RIM SAAF<br>EFFECTIVE DATE: 8/19/2011 | 295 PHILLIP STREET<br>WATERLOO, ON N2L 3W8<br>CANADA |
| 2-G-07-66897 | RETROTECH INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/12/2008 | P.O. BOX 586<br>FISHERS, NY 14453 |
| 2-G-07-66898 | RETROTECH INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/12/2008 | P.O. BOX 586<br>FISHERS, NY 14453 |
| 2-G-07-66896 | RETROTECH INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 3/12/2008 | P.O. BOX 586<br>FISHERS, NY 14453 |
| 2-G-07-66853 | RGM OF GEORGIA LTD | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 4/11/2011 | 4180 PROVIDENCE ROAD, STE 310<br>MARIETTA, GA 30062 |
| 2-G-07-87566 | RIECK MECHANICAL SERVICES INC. | RIECK GEN. SVCS AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 5245 WADSWORTH RD<br>PO BOX 13565<br>DAYTON, OH 45413-0565 |
| 2-G-07-87617 | RIGHTNOW TECHNOLOGIES INC | MASTERCLOUDSVCSAGR W/CUSTOMER 3/2/2010<br>EFFECTIVE DATE: 3/2/2010 | 136 ENTERPRISE BLVD<br>BOZEMAN, MT 59718 |
| 2-G-07-67132 | ROCHESTER GAS AND ELECTRIC CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 10/1/2004 | 89 EAST AVE<br>ROCHESTER, NY 14649-0001 |
| 2-G-07-67131 | ROCHESTER GAS AND ELECTRIC CORPORATION | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 10/1/2004 | 89 EAST AVE<br>ROCHESTER, NY 14649-0001 |
| 2-G-07-67399 | ROCHESTER HOLDINGS I LLC | SILVER(0001)<br>EFFECTIVE DATE: 9/30/2011 | P.O. BOX 15397<br>ROCHESTER, NY 14615 |
| 2-G-07-67677 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67670 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67676 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67675 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67671 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67672 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67669 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67674 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-67673 | ROCHESTER SWITCHING SERVICES INC | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 9/1/2010 | 1200-C SCOTTSVILLE ROAD SUITE 200<br>ROCHESTER, NY 14624 |
| 2-G-07-88091 | ROCK OF AGES, LLC | ROCK OF AGES, LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 7270 NW 58TH STREET<br>MIAMI, FL 33166 |
| 2-G-07-87809 | ROCKWELL AUTOMATION, INC. | ROCKWELL AUTOMATION, INC. AGREEMENT<br>EFFECTIVE DATE: 5/19/2008 | 777 E WISCONSIN AVE STE 1400<br>MILWAUKEE, WI 53202-5302 |
| 2-G-07-87543 | ROGERS WIRELESS | ROGERS WIRELESS ENTERPRISE AGREEMENT<br>EFFECTIVE DATE: 1/4/2007 | DON MILLS, ON<br>CANADA |
| 2-G-07-66876 | ROTADYNE | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/28/2008 | 3581 BIG RIDGE ROAD<br>SPENCERPORT, NY 14559 |
| 2-G-07-66875 | ROTADYNE | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/28/2008 | 3581 BIG RIDGE ROAD<br>SPENCERPORT, NY 14559 |
| 2-G-07-66874 | ROTADYNE | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/28/2008 | 3581 BIG RIDGE ROAD<br>SPENCERPORT, NY 14559 |
| 2-G-07-68533 | ROTADYNE | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/28/2008 | 3581 BIG RIDGE ROAD<br>SPENCERPORT, NY 14559 |
| 2-G-07-88006 | ROUSSELOT INC | ROUSSELOT INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | 2350 KERPER BLVD<br>DUBUQUE, IA 52001 |
| 2-G-07-88042 | ROYAL TEN CATE USA INC | ROYAL TEN CATE USA INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/16/2010 | 3500 PARKWAY LN STE 500<br>NORCROSS, GA 30092-2861 |
| 2-G-07-87461 | ROYCE ASSOCIATES A LTD PARTNR | ROYCE BLUE DYE PELLETS<br>EFFECTIVE DATE: 7/1/2006 | 35 CARLTON AVE<br>EAST RUTHERFORD, NJ 07073-1613 |
| 2-G-07-67136 | RSA THE SECURITY DIVISION OF EMC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/3/2010 | 174 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 |
| 2-G-07-67135 | RSA THE SECURITY DIVISION OF EMC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/3/2010 | 174 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 |
| 2-G-07-67133 | RSA THE SECURITY DIVISION OF EMC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/3/2010 | 174 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67134 | RSA THE SECURITY DIVISION OF EMC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/3/2010 | 174 MIDDLESEX TURNPIKE<br>BEDFORD, MA 01730 |
| 2-G-07-87943 | RSM MCGLADREY INC | RSM MCGLADREY INC AGREEMENT<br>EFFECTIVE DATE: 8/15/2003 | 331 WEST THIRD STREET, SUITE 200<br>DAVENPORT, IA 52801 |
| 2-G-07-67957 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67970 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67964 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67968 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67965 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67967 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67966 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67963 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67958 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67959 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67960 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67956 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67961 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67962 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |
| 2-G-07-67969 | RYDER INTEGRATED LOGISTICS INC | LOGISTICS<br>EFFECTIVE DATE: 2/29/2008 | 11690 NW 105TH ST<br>MIAMI, FL 33178-3726 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87960 | SABIS CONSULTING LIMITED | SAGE UK VARIATION AGREEMENT 11/15/2007<br>EFFECTIVE DATE: 11/15/2007 | FOUNTAIN COURT<br>2 VICTORIA SQUARE, VICTORIA STREET<br>ST. ALBANS, HERTFORDSHIRE AL1 3TF<br>UNITED KINGDOM |
| 2-G-07-87771 | SABIS CONSULTING LIMITED | SABIS CONSULTING LIMITED AGREEMENT<br>EFFECTIVE DATE: 7/1/2007 | FOUNTAIN COURT<br>2 VICTORIA SQUARE, VICTORIA STREET<br>ST. ALBANS, HERTFORDSHIRE AL1 3TF<br>UNITED KINGDOM |
| 2-G-07-87958 | SAFENET  INC | SENTINEL HW KEY 7/7/1999<br>EFFECTIVE DATE: 7/7/1999 | 50 TECHNOLOGY DRIVE<br>IRVINE, CA 92618 |
| 2-G-07-87773 | SAGE US INC | TIMESHEET PROFCLIENTSVR LIC AGR 8/7/1998<br>EFFECTIVE DATE: 8/7/1998 | NOT AVAILABLE |
| 2-G-07-67091 | SAMYA TECHNOLOGY CO LTD | DC&D(0001)<br>EFFECTIVE DATE: 5/15/2010 | 18F, NO. 1221, ZHONGZHENG RD<br>TAOYUAN 33045<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-87999 | SAMYA TECHNOLOGY CO LTD | SAMYA TECHNOLOGY CO LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | 18F, NO. 1221, ZHONGZHENG RD<br>TAOYUAN 33045<br>TAIWAN, PROVINCE OF CHINA |
| 2-G-07-66832 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-66835 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-66833 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-66834 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-66491 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 10/16/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-66831 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-68684 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-68683 | SANMINA-SCI CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 3/13/2009 | 2700 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-07-66790 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME<br>MORIGUCHI, 27 5708677<br>JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66792 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-66793 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-66794 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-66791 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-66493 | SANYO ELECTRIC CO LTD | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 3/2/2010 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-66492 | SANYO ELECTRIC CO LTD | DIGITAL CAMERAS(0001) EFFECTIVE DATE: 3/2/2010 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-68455 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-68454 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-68453 | SANYO ELECTRIC CO LTD | ELECTRICAL(0001) EFFECTIVE DATE: 6/5/2006 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI, 27 5708677 JAPAN |
| 2-G-07-88058 | SANYO ELECTRIC CO., LTD. | SANYO ELECTRIC CO., LTD. PURCHASE AGREEMENT EFFECTIVE DATE: 11/24/2010 | 5-5 KEIHAN HONDORI 2 CHOME MORIGUCHI 5708677 JAPAN |
| 2-G-07-67823 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67817 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67828 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67821 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67819 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67816 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67820 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67818 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67824 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67825 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67826 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67827 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67822 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67815 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67814 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-66852 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/19/2004 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2-G-07-68241 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 6/29/1990 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68237 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 12/20/1991 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68236 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 12/20/1991 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67836 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/22/2006 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67837 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/22/2006 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67835 | SAP AMERICA INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 5/22/2006 | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073-2305 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68238 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68254 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68249 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67830 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68248 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68250 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67829 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67834 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68240 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/29/1990 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68252 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68247 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68246 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68245 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68253 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68251 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68255 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68243 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68239 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/6/1997 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68242 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/29/1990 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67833 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67832 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-67831 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68244 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68261 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/22/2006 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68260 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68259 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68258 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68257 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-68256 | SAP AMERICA INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/1996 | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-2305 |
| 2-G-07-66425 | SARATOGA SYSTEMS GMBH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/1996 | 6 FERINGASTR<br>UNTERFOHRING 85774<br>GERMANY |
| 2-G-07-66426 | SARATOGA SYSTEMS GMBH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/1996 | 6 FERINGASTR<br>UNTERFOHRING 85774<br>GERMANY |
| 2-G-07-68430 | SARATOGA SYSTEMS GMBH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/1996 | 6 FERINGASTR<br>UNTERFOHRING 85774<br>GERMANY |
| 2-G-07-68429 | SARATOGA SYSTEMS GMBH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/1996 | 6 FERINGASTR<br>UNTERFOHRING 85774<br>GERMANY |
| 2-G-07-68431 | SARATOGA SYSTEMS GMBH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/1/1996 | 6 FERINGASTR<br>UNTERFOHRING 85774<br>GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66663 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-66664 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68575 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68574 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68577 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68578 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68576 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68581 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68572 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68571 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68579 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68580 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68573 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-68582 | SAS INSTITUTE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/26/1980 | SAS CAMPUS DR<br>CARY, NC 27513 |
| 2-G-07-87939 | SATZ-RECHEN-ZENTRUM HARTMANN+ | SATZ-RECHEN-ZENTRUM HARTMANN+ AGREEMENT<br>EFFECTIVE DATE: 5/1/2001 | BESSEMERSTRASSE 83-91<br>BERLIN 12103<br>GERMANY |
| 2-G-07-66880 | SCHLEGEL CORPORATION | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 2/19/2008 | 1555 JEFFERSON RD<br>ROCHESTER, NY 14623-3109 |
| 2-G-07-66644 | SCHNITZER SOUTHEAST LLC | GCG SITE SUPPORT(0001)<br>EFFECTIVE DATE: 4/1/2011 | 906 ADAMSON STREET<br>1259<br>ATLANTA, GA 30315 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66643 | SCHNITZER SOUTHEAST LLC | GCG SITE SUPPORT(0001)<br>EFFECTIVE DATE: 4/1/2011 | 906 ADAMSON STREET<br>1259<br>ATLANTA, GA 30315 |
| 2-G-07-68034 | SCHNITZER SOUTHEAST LLC | GCG SITE SUPPORT(0001)<br>EFFECTIVE DATE: 4/1/2011 | 906 ADAMSON STREET<br>ATLANTA, GA 30315 |
| 2-G-07-87697 | SCITEX PRECISION TECHNOLOGIES LTD. | SCITEX TECHNOLOGIES AGREEMENT<br>EFFECTIVE DATE: 1/1/2007 | 3 HAMADA ST.<br>44427 KFAR-SABA 46103<br>ISRAEL |
| 2-G-07-87677 | SCOTT TIMBER (HOLDINGS) LIMITED | SCOTT TIMBER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | FORTIES CAMPUS<br>ROSYTH EURO PARC, ROSYTH<br>DUNFERMLINE KY11 2XS<br>UNITED KINGDOM |
| 2-G-07-87772 | SDJ MACHINE SHOP INC. | S.D.J. MACHINE SHOP<br>EFFECTIVE DATE: 5/25/2007 | NEW YORK<br>ROCHESTER, NY 14606 |
| 2-G-07-66187 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66184 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66185 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66190 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66183 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66191 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66188 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-66186 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66189 | SDL PLC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2006 | GLOBE HOUSE CLIVEMONT ROAD<br>MAIDENHEAD SL6 7DY<br>UNITED KINGDOM |
| 2-G-07-88025 | SECUREAUTH CORPORATION | SECUREAUTH CORPORATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 8965 RESEARCH DRIVE SUITE 200<br>IRVINE, CA 92618 |
| 2-G-07-87674 | SEGEZHA PACKAGING GMBH | SEGEZHA CONSIGNMENT AGREEMENT<br>EFFECTIVE DATE: 10/2/2006 | FAUTENBACHER STRASSE 24<br>ACHERN 77855<br>GERMANY |
| 2-G-07-67292 | SEIKO EPSON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2007 | 80 HIROOKAHARASHINDEN<br>SHIOJIRI-CITY 3990785<br>JAPAN |
| 2-G-07-67291 | SEIKO EPSON | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/1/2007 | 80 HIROOKAHARASHINDEN<br>SHIOJIRI-CITY 3990785<br>JAPAN |
| 2-G-07-66717 | SEKISUI AMERICA CORPORATION | RESINS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 550 STEPHENSON HWY<br>TROY, MI 48083-1109 |
| 2-G-07-68538 | SEKISUI AMERICA CORPORATION | RESINS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 550 STEPHENSON HWY<br>TROY, MI 48083-1109 |
| 2-G-07-87452 | SEKO WORLDWIDE | SEKO 2010 TARIFF<br>EFFECTIVE DATE: 8/1/2010 | ELK GROVE VILLAGE, IL 60009 |
| 2-G-07-67624 | SELECT SELLING INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67625 | SELECT SELLING INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67623 | SELECT SELLING INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67635 | SELECT SELLING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67619 | SELECT SELLING INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67634 | SELECT SELLING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67633 | SELECT SELLING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67636 | SELECT SELLING INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |
| 2-G-07-67614 | SELECT SELLING INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100<br>KIRKLAND, WA 98033 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| **Contract ID** | **Counterparty Name** | **Contract Description** | **Address** |
|---|---|---|---|
| 2-G-07-67607 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67608 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67609 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67610 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67611 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67621 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67613 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67637 | SELECT SELLING INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67617 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67616 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67618 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67620 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67612 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67622 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67606 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67638 | SELECT SELLING INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67639 | SELECT SELLING INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67640 | SELECT SELLING INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67641 | SELECT SELLING INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-67615 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-68500 | SELECT SELLING INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/13/2009 | 803 KIRKLAND AVENUE, SUITE 100 KIRKLAND, WA 98033 |
| 2-G-07-66642 | SERENDIPITY ELECTRONICS INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 4/1/2011 | 225 MAIN STREET NORTHPORT, NY 11768 |
| 2-G-07-87717 | SERVICE-NOW.COM | SERVICE-NOW.COM AGREEMENT EFFECTIVE DATE: 8/31/2010 | 12225 EL CAMINO REAL SUITE 100 SAN DIEGO, CA 92130 |
| 2-G-07-87714 | SERVICE-NOW.COM | SERVICE-NOW.COM AGREEMENT EFFECTIVE DATE: 8/31/2010 | 12225 EL CAMINO REAL SUITE 100 SAN DIEGO, CA 92130 |
| 2-G-07-87712 | SERVICE-NOW.COM | PROFESSIONAL SERVICES - SERVICE-NOW EFFECTIVE DATE: 8/31/2010 | 12225 EL CAMINO REAL SUITE 100 SAN DIEGO, CA 92130 |
| 2-G-07-66483 | SHENOUDA ASSOCIATES INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 2/1/2002 | 52 CAVERSHAM WOODS PITTSFORD, NY 14534-2888 |
| 2-G-07-66484 | SHENOUDA ASSOCIATES INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 2/1/2002 | 52 CAVERSHAM WOODS PITTSFORD, NY 14534-2888 |
| 2-G-07-66485 | SHENOUDA ASSOCIATES INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 2/1/2002 | 52 CAVERSHAM WOODS PITTSFORD, NY 14534-2888 |
| 2-G-07-87656 | SHERPA SOFTWARE GROUP | SHERPA SOFTWARE GROUP AGREEMENT EFFECTIVE DATE: 11/10/2002 | 456 WASHINGTON RD SUITE 2 BRIDGEVILLE, PA 15017 |
| 2-G-07-65956 | SHI INTERNATIONAL CORP | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 1/1/2011 | 33 KNIGHTSBRIDGE ROAD PISCATAWAY, NJ 08854 |
| 2-G-07-66008 | SIEMENS FINANCIAL SERVICES INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/30/2004 | 51 VALLEY STREAM PARKWAY, MC K-21 MALVERN, PA 19355 |
| 2-G-07-66007 | SIEMENS FINANCIAL SERVICES INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/30/2004 | 51 VALLEY STREAM PARKWAY, MC K-21 MALVERN, PA 19355 |
| 2-G-07-66005 | SIEMENS FINANCIAL SERVICES INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/30/2004 | 51 VALLEY STREAM PARKWAY, MC K-21 MALVERN, PA 19355 |
| 2-G-07-66006 | SIEMENS FINANCIAL SERVICES INC | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 3/30/2004 | 51 VALLEY STREAM PARKWAY, MC K-21 MALVERN, PA 19355 |
| 2-G-07-68475 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-68476 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC MARYLAND HEIGHTS, MO 63043-4801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68477 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67921 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-68478 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67923 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67926 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67925 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67924 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67922 | SIEMENS PRODUCT LIFECYCLE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2006 | 13690 RIVERPORT DRIVE, MC220-CC<br>MARYLAND HEIGHTS, MO 63043-4801 |
| 2-G-07-67063 | SILCO INC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 2/9/2011 | 966 CHILI AVE STE 2<br>ROCHESTER, NY 14611 |
| 2-G-07-87689 | SILVACO DATA SYSTEMS INC | IT SOFTWARE LICENSE AGR 8/22/2005<br>EFFECTIVE DATE: 8/22/2005 | 4701 PATRICK HENRY DRIVE STE 2<br>SANTA CLARA, CA 95054 |
| 2-G-07-68449 | SILVER BULLET TECHNOLOGY INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 6/12/2008 | 700 SOUTH PALAFOX STREET, SUITE 200<br>PENSACOLA, FL 32502 |
| 2-G-07-68448 | SILVER BULLET TECHNOLOGY INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 6/12/2008 | 700 SOUTH PALAFOX STREET, SUITE 200<br>PENSACOLA, FL 32502 |
| 2-G-07-68270 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-67841 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-67838 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-67839 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68271 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-68272 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-68269 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-67840 | SINGAPORE TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/4/2003 | 31 EXETER ROAD, #15-00<br>SINGAPORE 239732<br>SINGAPORE |
| 2-G-07-87696 | SIPERIAN INC | SIPERIAN SW LICENSE+SUPPORT AGRS 8/18/09<br>EFFECTIVE DATE: 8/18/2009 | 100 CARDINAL WAY<br>REDWOOD CITY, CA 94063 |
| 2-G-07-66671 | SIRAS COM | LOGISTICS<br>EFFECTIVE DATE: 11/16/2007 | 11121 WILLOWS ROAD NE. SUITE 200<br>REDMOND, WA 98052 |
| 2-G-07-66672 | SIRAS COM | LOGISTICS<br>EFFECTIVE DATE: 11/16/2007 | 11121 WILLOWS ROAD NE. SUITE 200<br>REDMOND, WA 98052 |
| 2-G-07-66673 | SIRAS COM | LOGISTICS<br>EFFECTIVE DATE: 11/16/2007 | 11121 WILLOWS ROAD NE. SUITE 200<br>REDMOND, WA 98052 |
| 2-G-07-66674 | SIRAS COM | LOGISTICS<br>EFFECTIVE DATE: 11/16/2007 | 11121 WILLOWS ROAD NE. SUITE 200<br>REDMOND, WA 98052 |
| 2-G-07-87678 | SKINUX INC | CONSULTING SVCS LETTER 7/10/2003<br>EFFECTIVE DATE: 7/10/2003 | FOUNTAIN BROOK CIRCLE STE 106A<br>CARY, NC 27511 |
| 2-G-07-87462 | SKINUX INC | END-USER LICENSE AGR 11/1/2004<br>EFFECTIVE DATE: 11/1/2004 | FOUNTAIN BROOK CIRCLE STE 106A<br>CARY, NC 27511 |
| 2-G-07-67498 | SMC PNEUMATICS INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/2/2007 | 10100 SMC BLVD.<br>NOBLESVILLE, IN 46060 |
| 2-G-07-67994 | SMC3 | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/21/2008 | 500 WESTPARK DR SUITE 300<br>2040<br>PEACHTREE CITY, GA 30269 |
| 2-G-07-67995 | SMC3 | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/21/2008 | 500 WESTPARK DR SUITE 300<br>2040<br>PEACHTREE CITY, GA 30269 |
| 2-G-07-87961 | SMITH MICRO SOFTWARE INC | MASTER CONTRACT#13110 6/18/1999<br>EFFECTIVE DATE: 6/18/1999 | 51 COLUMBIA SUITE 200<br>LAGUNA HILLS, CA 92656 |
| 2-G-07-66171 | SNMP RESEARCH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/27/2001 | 3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66172 | SNMP RESEARCH | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/27/2001 | 3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 |
| 2-G-07-66178 | SNOWBOUND SOFTWARE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | 321 ARESENAL ST.<br>WATERTOWN, MA 02472 |
| 2-G-07-66177 | SNOWBOUND SOFTWARE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | 321 ARESENAL ST.<br>WATERTOWN, MA 02472 |
| 2-G-07-66176 | SNOWBOUND SOFTWARE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | 321 ARESENAL ST.<br>WATERTOWN, MA 02472 |
| 2-G-07-66175 | SNOWBOUND SOFTWARE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | 321 ARESENAL ST.<br>WATERTOWN, MA 02472 |
| 2-G-07-66174 | SNOWBOUND SOFTWARE | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/19/1999 | 321 ARESENAL ST.<br>WATERTOWN, MA 02472 |
| 2-G-07-87766 | SOFTBRANDS, INC. | ENTERPRISE LICENSE AGR 9/9/1987<br>EFFECTIVE DATE: 9/9/1987 | TWO MERIDIAN CROSSINGS STE 800<br>MINNEAPOLIS, MN 55423 |
| 2-G-07-87765 | SOFTBRANDS, INC. | CONFIDENTIALITY AGREEEMENT 12/23/1994<br>EFFECTIVE DATE: 12/23/1994 | TWO MERIDIAN CROSSINGS STE 800<br>MINNEAPOLIS, MN 55423 |
| 2-G-07-87962 | SOFTBRANDS, INC. | FUNDED DEV AGR 9/2/1997<br>EFFECTIVE DATE: 9/2/1987 | TWO MERIDIAN CROSSINGS STE 800<br>MINNEAPOLIS, MN 55423 |
| 2-G-07-66822 | SOFTWARE HOUSE INTERNATIONAL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2009 | 33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 |
| 2-G-07-68285 | SOFTWARE HOUSE INTERNATIONAL | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/5/2009 | 33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 |
| 2-G-07-87979 | SOFTWARE HOUSE INTERNATIONAL | SYMANTEC GHOST SOFTWARE<br>EFFECTIVE DATE: 3/5/2007 | 33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 |
| 2-G-07-87978 | SOFTWARE HOUSE INTERNATIONAL | BLACK ICE MONO PRINT DRIVER<br>EFFECTIVE DATE: 11/25/2008 | 33 KNIGHTSBRIDGE ROAD<br>PISCATAWAY, NJ 08854 |
| 2-G-07-87963 | SOFTWARE HOUSE INTERNATIONAL INC | SOFTWARE HOUSE INTERNATIONAL INC AGREEMENT<br>EFFECTIVE DATE: 10/26/2005 | TWO RIVERVIEW DRIVE<br>SOMERSET, NJ 08873 |
| 2-G-07-67392 | SOLARWINDS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/28/2010 | 3711 S. MOPAC BUILDING #2<br>AUSTIN, TX 78746 |
| 2-G-07-67393 | SOLARWINDS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/27/2010 | 3711 S. MOPAC BUILDING #2<br>AUSTIN, TX 78746 |
| 2-G-07-67887 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-67893 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67892 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-67888 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-67886 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-67891 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-67890 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-67889 | SOLECTRON USA INC | ELECTRICAL(0001)<br>EFFECTIVE DATE: 6/13/2003 | 1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC 29170 |
| 2-G-07-87639 | SOLIDFX LLC | SOLIDFX LLC AGREEMENT<br>EFFECTIVE DATE: 10/16/2000 | 154 CANNON FORGE DRIVE<br>FOXBOROUGH, MA 02035 |
| 2-G-07-87965 | SONIC E LEARNING INC | SONIC E LEARNING INC AGREEMENT<br>EFFECTIVE DATE: 1/29/2008 | 250 FERRAND DRIVE SUITE 301<br>TORONTO, ON M3C 3G8<br>CANADA |
| 2-G-07-87770 | SONIC SOLUTIONS | OEM SW LICAGR 3/1/2004_AUTHORSCRIPT<br>EFFECTIVE DATE: 3/1/2004 | 101 ROWLAND WAY STE 110<br>NOVATO, CA 94945 |
| 2-G-07-87964 | SONIC SOLUTIONS | SONIC SOLUTIONS AGREEMENT<br>EFFECTIVE DATE: 10/11/2004 | 101 ROWLAND WAY STE 110<br>NOVATO, CA 94945 |
| 2-G-07-67289 | SONOCO CORES AND PAPER LIMITED | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 8/1/2008 | STATION ROAD<br>MILNROW<br>ROCHDALE OL16 4HQ<br>UNITED KINGDOM |
| 2-G-07-67290 | SONOCO CORES AND PAPER LIMITED | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 8/1/2008 | STATION ROAD<br>MILNROW<br>ROCHDALE OL16 4HQ<br>UNITED KINGDOM |
| 2-G-07-67899 | SONOCO PRODUCTS COMPANY | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2010 | BERTHOUD, CO 80513-0690 |
| 2-G-07-67900 | SONOCO PRODUCTS COMPANY | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2010 | BERTHOUD, CO 80513-0690 |
| 2-G-07-67901 | SONOCO PRODUCTS COMPANY | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 1/1/2010 | BERTHOUD, CO 80513-0690 |
| 2-G-07-87614 | SONY CORPORATION | SONY TRANSFERJET SDK (LSI) 6/25/2009<br>EFFECTIVE DATE: 6/25/2009 | 1-7-1 KONAN MINATO-KU<br>TOKYO 108-0075<br>JAPAN |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-88021 | SPONSORIUM INTERNATIONAL INC | SPONSORIUM INTERNATIONAL INC PURCHASE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 460 STE-CATHERINE ST. W., SUITE 942 MONTREAL H3B 1A7 CANADA |
| 2-G-07-87810 | SPRINT COMMUNICATIONS COMPANY | SPRINT COMMUNICATIONS COMPANY AGREEMENT EFFECTIVE DATE: 1/4/2004 | P.O. BOX 219623 KANSAS CITY, MO |
| 2-G-07-67234 | SPRINT COMMUNICATIONS COMPANY LP | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/23/2011 | P.O. BOX 219623 KANSAS CITY, MO |
| 2-G-07-67235 | SPRINT COMMUNICATIONS COMPANY LP | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 8/23/2011 | P.O. BOX 219623 KANSAS CITY, MO |
| 2-G-07-87425 | SPSS | SPSS SOFTWARE LICENSE AND MAINT AGRMNT EFFECTIVE DATE: 10/12/2006 | 233 SOUTH WACKER ROAD CHICAGO, IL 60606-6307 |
| 2-G-07-87736 | SQA SERVICES INC | SQA SERVICES INC AGREEMENT EFFECTIVE DATE: 4/24/2008 | 550 SILVER SPUR ROAD ROLLING HILLS ESTATE, CA 90275 |
| 2-G-07-87542 | SQA SERVICES INC | GSP 2011 ANNUAL AGREEMENT EFFECTIVE DATE: 4/19/2011 | 550 SILVER SPUR ROAD ROLLING HILLS ESTATE, CA 90275 |
| 2-G-07-88090 | STANLEY CAPLAN | STANLEY CAPLAN PURCHASE AGREEMENT EFFECTIVE DATE: 7/23/2008 | 38 MONTPELIER CIRCLE ROCHESTER, NY 14618 |
| 2-G-07-67209 | STARSOURCE MANAGEMENT SERVICES INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 1/21/2009 | 243 WEST CONGRESS ST. DETROIT, MI 48226 |
| 2-G-07-67208 | STARSOURCE MANAGEMENT SERVICES INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 1/21/2009 | 243 WEST CONGRESS ST. DETROIT, MI 48226 |
| 2-G-07-67210 | STARSOURCE MANAGEMENT SERVICES INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 1/21/2009 | 243 WEST CONGRESS ST. DETROIT, MI 48226 |
| 2-G-07-67211 | STARSOURCE MANAGEMENT SERVICES INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 1/21/2009 | 243 WEST CONGRESS ST. DETROIT, MI 48226 |
| 2-G-07-67212 | STARSOURCE MANAGEMENT SERVICES INC | FACILITIES & SUPPORT SERVICES EFFECTIVE DATE: 1/21/2009 | 243 WEST CONGRESS ST. DETROIT, MI 48226 |
| 2-G-07-87768 | STEPCHANGE GROUP INC | SW DEV+DISTRIBUTION AGR 8/6/2010 EFFECTIVE DATE: 8/6/2010 | 500 NW 9TH STREET PORTLAND, OR 97209 |
| 2-G-07-87817 | STEVENS TRANSPORT INC. | STEVENS TRANSPORT INC. EFFECTIVE DATE: 5/1/2004 | 9757 MILITARY PKWY DALLAS, TX 75227-4805 |
| 2-G-07-66719 | STMICROELECTRONICS INC | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 4/12/2010 | 2525 AUGUSTINE DRIVE SANTA CLARA, CA 95054 |
| 2-G-07-67039 | STMICROELECTRONICS INC | ACQUIRED PRODUCTS & DIGITAL MEDIA(0001) EFFECTIVE DATE: 2/1/2007 | 1300 E WDFIELD RD STE 410 SCHAUMBURG, IL 60173 |
| 2-G-07-66718 | STMICROELECTRONICS INC | ASSY & COMPONENTS(0001) EFFECTIVE DATE: 4/12/2010 | 2525 AUGUSTINE DRIVE SANTA CLARA, CA 95054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68406 | STMICROELECTRONICS INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 4/12/2010 | 2525 AUGUSTINE DRIVE<br>SANTA CLARA, CA 95054 |
| 2-G-07-68611 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68603 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68614 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68613 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68612 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68610 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68608 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68607 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68606 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68616 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68604 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68617 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68602 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68601 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68600 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68599 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68598 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68597 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68596 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68595 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68605 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68618 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68609 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-68615 | STONESTREET ONE, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/11/2004 | 9960 CORPORATE CAMPUS DRIVE, SUITE 3300<br>LOUISVILLE, KY 40223 |
| 2-G-07-66801 | STRATEGIC PROCUREMENT GROUP | MRO & SPARE PARTS(0001)<br>EFFECTIVE DATE: 5/1/2009 | PORT WASHINGTON, NY |
| 2-G-07-66797 | STRATEGIC PROCUREMENT GROUP | MRO & SPARE PARTS(0001)<br>EFFECTIVE DATE: 5/1/2009 | PORT WASHINGTON, NY |
| 2-G-07-66799 | STRATEGIC PROCUREMENT GROUP | MRO & SPARE PARTS(0001)<br>EFFECTIVE DATE: 5/1/2009 | PORT WASHINGTON, NY |
| 2-G-07-66798 | STRATEGIC PROCUREMENT GROUP | MRO & SPARE PARTS(0001)<br>EFFECTIVE DATE: 5/1/2009 | PORT WASHINGTON, NY |
| 2-G-07-66800 | STRATEGIC PROCUREMENT GROUP | MRO & SPARE PARTS(0001)<br>EFFECTIVE DATE: 5/1/2009 | PORT WASHINGTON, NY |
| 2-G-07-67129 | SUEZ-DEGS OF ROCHESTER LLC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 4/1/2007 | 1669 LAKE AVE<br>ROCHESTER, NY 14652-3709 |
| 2-G-07-67127 | SUEZ-DEGS OF ROCHESTER LLC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 4/1/2007 | 1669 LAKE AVE<br>ROCHESTER, NY 14652-3709 |
| 2-G-07-67125 | SUEZ-DEGS OF ROCHESTER LLC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 4/1/2007 | 1669 LAKE AVE<br>ROCHESTER, NY 14652-3709 |
| 2-G-07-67128 | SUEZ-DEGS OF ROCHESTER LLC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 4/1/2007 | 1669 LAKE AVE<br>ROCHESTER, NY 14652-3709 |
| 2-G-07-67124 | SUEZ-DEGS OF ROCHESTER LLC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 4/1/2007 | 1669 LAKE AVE<br>ROCHESTER, NY 14652-3709 |
| 2-G-07-67126 | SUEZ-DEGS OF ROCHESTER LLC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 4/1/2007 | 1669 LAKE AVE<br>ROCHESTER, NY 14652-3709 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68010 | SULLIVAN & CROMWELL LLP. | SULLIVAN & CROMWELL LLP. | 125 BROAD ST. NEW YORK, NY 10004-2498 |
| 2-G-07-87502 | SUMMA TECHNOLOGY GROUP INC | SUMMA TECHNOLOGY GROUP INC AGREEMENT EFFECTIVE DATE: 10/31/2011 | 601 S. MAIN STREET SUITE 205 GRAPEVINE, TX 76051 |
| 2-G-07-66227 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66222 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66220 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66223 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66224 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66225 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66226 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66221 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66219 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66218 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66217 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66216 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-66215 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 11/1/2006 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-67138 | SUMTOTAL SYSTEMS INC | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/15/2012 | 1808 NORTH SHORELINE BOULEVARD MOUNTAIN VIEW, CA 94043 |
| 2-G-07-65931 | SUN AUTOMATION INC. D/B/A SUN AUTOMATION GROUP | OEM AGREEMEMNT EFFECTIVE DATE: 9/3/2010 | 66 LOVETON CIRCLE SPARKS, MD 21152 |
| 2-G-07-65932 | SUN AUTOMATION INC. D/B/A SUN AUTOMATION GROUP | OEM AGREEMEMNT AMENDMENT 2 | 66 LOVETON CIRCLE SPARKS, MD 21152 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87533 | SUN LIFE ASSURANCE COMPANY | SUN LIFE CONTRACT 83737<br>EFFECTIVE DATE: 3/29/2011 | ROOM 1545<br>MONTREAL, QC H2Y 2W2<br>CANADA |
| 2-G-07-87413 | SUN LIFE ASSURANCE COMPANY | SUN LIFE AGREEMENTS<br>EFFECTIVE DATE: 1/1/2008 | ROOM 1545<br>MONTREAL, QC H2Y 2W2<br>CANADA |
| 2-G-07-68074 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/24/2004 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68075 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/22/1999 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68076 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/22/1999 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-87590 | SUN MICROSYSTEMS | SUN MICROSYSTEMS AGREEMENT<br>EFFECTIVE DATE: 4/24/2001 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67918 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/22/1999 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67919 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/22/1999 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67920 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/22/1999 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-68073 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/24/2001 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-67917 | SUN MICROSYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/22/1999 | 500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 |
| 2-G-07-66889 | SUN MICROSYSTEMS, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2001 | 4150 NETWORK CIRCLE<br>SANTA CLARA, CA 95054 |
| 2-G-07-66888 | SUN MICROSYSTEMS, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2001 | 4150 NETWORK CIRCLE<br>SANTA CLARA, CA 95054 |
| 2-G-07-66887 | SUN MICROSYSTEMS, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2001 | 4150 NETWORK CIRCLE<br>SANTA CLARA, CA 95054 |
| 2-G-07-68686 | SUN MICROSYSTEMS, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2001 | 4150 NETWORK CIRCLE<br>SANTA CLARA, CA 95054 |
| 2-G-07-87592 | SUN MICROSYSTEMS, INC. | SUN MICROSYSTEMS, INC. AGREEMENT<br>EFFECTIVE DATE: 1/1/1995 | 4150 NETWORK CIRCLE<br>SANTA CLARA, CA 95054 |
| 2-G-07-87713 | SUN MICROSYSTEMS, INC. | SUN MICROSYSTEMS, INC. AGREEMENT<br>EFFECTIVE DATE: 6/29/1979 | 4150 NETWORK CIRCLE<br>SANTA CLARA, CA 95054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87715 | SUN MICROSYSTEMS, INC. | SUN MICROSYSTEMS, INC. AGREEMENT EFFECTIVE DATE: 6/29/1979 | 4150 NETWORK CIRCLE SANTA CLARA, CA 95054 |
| 2-G-07-87716 | SUN MICROSYSTEMS, INC. | SUN MICROSYSTEMS, INC. AGREEMENT EFFECTIVE DATE: 6/29/1979 | 4150 NETWORK CIRCLE SANTA CLARA, CA 95054 |
| 2-G-07-68687 | SUN MICROSYSTEMS, INC. | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/18/1984 | 4150 NETWORK CIRCLE SANTA CLARA, CA 95054 |
| 2-G-07-66212 | SYKES ENTERPRISES INC | MARKETING SERVICES EFFECTIVE DATE: 12/1/2011 | 400 N ASHLEY DRIVE TAMPA, FL 33602 |
| 2-G-07-66213 | SYKES ENTERPRISES INC | MARKETING SERVICES EFFECTIVE DATE: 12/1/2011 | 400 N ASHLEY DRIVE TAMPA, FL 33602 |
| 2-G-07-66214 | SYKES ENTERPRISES INC | MARKETING SERVICES EFFECTIVE DATE: 12/1/2011 | 400 N ASHLEY DRIVE TAMPA, FL 33602 |
| 2-G-07-67315 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67308 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67304 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67303 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67305 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67306 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67307 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67302 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67309 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67310 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67301 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |
| 2-G-07-67311 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800 TAMPA, FL 33602 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67314 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67312 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67313 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67316 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67296 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67299 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-66014 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 1/23/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-66013 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 1/23/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67298 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67300 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-67297 | SYKES ENTERPRISES, INCORPORATED | MARKETING SERVICES<br>EFFECTIVE DATE: 9/1/2008 | 400 N ASHLEY DR STE 2800<br>TAMPA, FL 33602 |
| 2-G-07-87826 | SYMANTEC CORPORATION | SYMANTEC CORPORATION AGREEMENT<br>EFFECTIVE DATE: 10/7/2002 | 20330 STEVENS CREEK BLVD<br>CUPERTINO, CA 95014 |
| 2-G-07-87844 | SYMANTEC CORPORATION | SYMANTEC EXPRESS+SUPPT-CLUSTER SERVER SO<br>EFFECTIVE DATE: 12/27/2006 | 20330 STEVENS CREEK BLVD<br>CUPERTINO, CA 95014 |
| 2-G-07-87525 | SYMANTEC CORPORATION | MASTERCONTRACT ECC000905EASTM00 9/5/03<br>EFFECTIVE DATE: 9/5/2003 | 20330 STEVENS CREEK BLVD<br>CUPERTINO, CA 95014 |
| 2-G-07-87523 | SYMANTEC CORPORATION | SYMANTEC CORPORATION AGREEMENT<br>EFFECTIVE DATE: 8/13/1993 | 20330 STEVENS CREEK BLVD<br>CUPERTINO, CA 95014 |
| 2-G-07-87522 | SYMANTEC CORPORATION | SYMANTEC CORPORATION AGREEMENT<br>EFFECTIVE DATE: 8/22/2001 | 20330 STEVENS CREEK BLVD<br>CUPERTINO, CA 95014 |
| 2-G-07-67683 | SYNERGY GLOBAL SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 9/14/2006 | 1100 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |
| 2-G-07-67684 | SYNERGY GLOBAL SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 9/14/2006 | 1100 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67682 | SYNERGY GLOBAL SOLUTIONS | ELECTRICAL(0001)<br>EFFECTIVE DATE: 9/14/2006 | 1100 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |
| 2-G-07-87843 | SYNERGY GLOBAL SOLUTIONS | SYNERGY GLOBAL SOLUTIONS AGREEMENT<br>EFFECTIVE DATE: 10/1/2001 | 1100 PITTSFORD VICTOR ROAD<br>PITTSFORD, NY 14534 |
| 2-G-07-65940 | SYNOPSYS | ANNUAL LICENSE - CODE V<br>EFFECTIVE DATE: 7/1/2011 | 700 EAST MIDDLEFIELD RD.<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-07-68099 | SYNOPSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/19/2004 | 700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043-4033 |
| 2-G-07-68098 | SYNOPSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/19/2004 | 700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043-4033 |
| 2-G-07-68097 | SYNOPSYS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/19/2004 | 700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043-4033 |
| 2-G-07-67628 | SYNSOR CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 1920 MERRILL CREEK PKWY<br>EVERETT, WA 98203 |
| 2-G-07-67631 | SYNSOR CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 1920 MERRILL CREEK PKWY<br>EVERETT, WA 98203 |
| 2-G-07-67632 | SYNSOR CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 1920 MERRILL CREEK PKWY<br>EVERETT, WA 98203 |
| 2-G-07-67630 | SYNSOR CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 1920 MERRILL CREEK PKWY<br>EVERETT, WA 98203 |
| 2-G-07-67629 | SYNSOR CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 1920 MERRILL CREEK PKWY<br>EVERETT, WA 98203 |
| 2-G-07-67230 | SYSINTELLI INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 2/1/2006 | 9466 BLACK MOUNTAIN RD. STE 140<br>SAN DIEGO, CA 92126 |
| 2-G-07-87552 | TANNER RESEARCH INC | TANNER RESEARCH INC AGREEMENT<br>EFFECTIVE DATE: 1/17/2006 | 825 SOUTH MYRTLE AVENUE<br>MONROVIA, CA 91016 |
| 2-G-07-88000 | TAOKA CHEMICAL CO LTD | TAOKA CHEMICAL CO LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 12/1/2002 | 1 6 13 KYOBASHI<br>CHUO-KU TOKYO 1040031<br>JAPAN |
| 2-G-07-67178 | TARGUS INFORMATION CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 9/30/2011 | 8010 TOWERS CRESCENT DR 5TH FLR<br>VIENNA, VA 22182 |
| 2-G-07-67177 | TARGUS INFORMATION CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 9/30/2011 | 8010 TOWERS CRESCENT DR 5TH FLR<br>VIENNA, VA 22182 |
| 2-G-07-67176 | TARGUS INFORMATION CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 9/30/2011 | 8010 TOWERS CRESCENT DR 5TH FLR<br>VIENNA, VA 22182 |
| 2-G-07-67179 | TARGUS INFORMATION CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 9/30/2011 | 8010 TOWERS CRESCENT DR 5TH FLR<br>VIENNA, VA 22182 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67180 | TARGUS INFORMATION CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 9/30/2011 | 8010 TOWERS CRESCENT DR 5TH FLR<br>VIENNA, VA 22182 |
| 2-G-07-67499 | TCS INDUSTRIES INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/22/2007 | 400 TRABOLD ROAD<br>ROCHESTER, NY 14624 |
| 2-G-07-67500 | TCS INDUSTRIES INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 11/22/2007 | 400 TRABOLD ROAD<br>ROCHESTER, NY 14624 |
| 2-G-07-87966 | TECHNIDATA AMERICA LLC | TECHNIDATA AMERICA LLC AGREEMENT<br>EFFECTIVE DATE: 9/18/2002 | 2751 CENTERVILLE ROAD SUITE 110<br>WILMINGTON, DE 19808 |
| 2-G-07-87846 | TECHNO-GRAFICA GMBH | TECHNO-GRAFICA GMBH OEM AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | DIESELSTRASSE 1<br>KAMPFELBACH 75236<br>GERMANY |
| 2-G-07-87660 | TECK COMINCO LTD | SILVER BULLION - KODAK PARK<br>EFFECTIVE DATE: 1/1/2008 | 501 N. RIVERPOINT BLVD<br>SPOKANE, WA 99202 |
| 2-G-07-87505 | TEKTRONIX | TEKTRONIX SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2012 | P.O. BOX 4600<br>BEAVERTON, OR 97076 |
| 2-G-07-87967 | TELELOGIC NORTH AMERICA INC | TELELOGIC CONTRACT/SUPPLY AGREEMENT<br>EFFECTIVE DATE: 2/20/2007 | 400 VALLEY ROAD STE 200<br>MOUNT ARLINGTON, NJ 07856 |
| 2-G-07-67170 | TELENET MARKETING SOLUTIONS LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 6/1/2011 | 1915 NEW JIMMY DANIEL ROAD<br>BOGART, GA 30622 |
| 2-G-07-87690 | TELESTREAM INC | SOFTWARE RESELLER AGR 10/17/2007<br>EFFECTIVE DATE: 10/17/2007 | 848 GOLD FLAT ROAD<br>NEVADA CITY, CA 95959 |
| 2-G-07-87691 | TELESTREAM INC | FLIPFACTORY SW DEVKIT AGR 10/15/2007<br>EFFECTIVE DATE: 10/15/2007 | 848 GOLD FLAT ROAD<br>NEVADA CITY, CA 95959 |
| 2-G-07-66964 | TELISIMO INTERNATIONAL CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 2488-210 HISTORIC DECATUR ROAD<br>SAN DIEGO, CA 92106 |
| 2-G-07-68516 | TELISIMO INTERNATIONAL CORPORATION | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 2488-210 HISTORIC DECATUR ROAD<br>SAN DIEGO, CA 92106 |
| 2-G-07-67440 | TELUS COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2009 | FLOOR 30A - 10020 - 100 STREET NW<br>EDMONTON, AB T5J 0N5<br>CANADA |
| 2-G-07-67395 | TELUS COMMUNICATIONS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 9/24/2009 | FLOOR 30A - 10020 - 100 STREET NW<br>EDMONTON, AB T5J 0N5<br>CANADA |
| 2-G-07-87501 | TELUS COMMUNICATIONS INC | TELUS COMMUNICATIONS INC AGREEMENT<br>EFFECTIVE DATE: 3/17/2006 | FLOOR 30A - 10020 - 100 STREET NW<br>EDMONTON, AB T5J 0N5<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66593 | TELUS CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2011 | FL 21 3777 KINGSWAY BURNABY, BC CANADA |
| 2-G-07-66592 | TELUS CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2011 | FL 21 3777 KINGSWAY BURNABY, BC CANADA |
| 2-G-07-66594 | TELUS CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2011 | FL 21 3777 KINGSWAY BURNABY, BC CANADA |
| 2-G-07-66591 | TELUS CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2011 | FL 21 3777 KINGSWAY BURNABY, BC CANADA |
| 2-G-07-66590 | TELUS CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2011 | FL 21 3777 KINGSWAY BURNABY, BC CANADA |
| 2-G-07-66595 | TELUS CORPORATION | IT INFO SYSTEMS(0001) EFFECTIVE DATE: 7/1/2011 | FL 21 3777 KINGSWAY BURNABY, BC CANADA |
| 2-G-07-87827 | TEMCO SERVICES | TEMCO CONTRACT EFFECTIVE DATE: 1/1/2008 | 10-11 HIGH STREET UXBRIDGE, MX UB8 1JN UNITED KINGDOM |
| 2-G-07-87754 | TEXAS INSTRUMENTS | TI CODE COMPOSER STUDIO SW EFFECTIVE DATE: 10/14/2004 | 8505 FOREST LANE DALLAS, TX 75243 |
| 2-G-07-87753 | TEXAS INSTRUMENTS | TI CODE COMPOSER STUDIO SW EFFECTIVE DATE: 10/14/2004 | 8505 FOREST LANE DALLAS, TX 75243 |
| 2-G-07-87787 | TEXAS INSTRUMENTS INCORPORATED | OEM SWL AGR 10/12/00_DIGITALSTILLCAMERA EFFECTIVE DATE: 10/12/2000 | 12500 TI BLVD DALLAS, TX 75243-0592 |
| 2-G-07-87748 | TEXAS INSTRUMENTS INCORPORATED | EXHIBIT#3 EVAL AGREEMENT TI EFFECTIVE DATE: 2/26/2009 | 12500 TI BLVD DALLAS, TX 75243-0592 |
| 2-G-07-66581 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-67689 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2012 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-67690 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2012 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-66934 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 6/13/2011 | 103 JFK PKWY SHORT HILLS, NJ 07078 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66935 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/13/2011 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66936 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/13/2011 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67166 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66573 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67123 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2011 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66575 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67688 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66577 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66578 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66921 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 6/13/2011 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66580 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66576 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67165 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67164 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67122 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/1/2011 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-66574 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67162 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 3/31/2010 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |
| 2-G-07-67687 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2012 | 103 JFK PKWY<br>SHORT HILLS, NJ 07078 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67686 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2012 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-67685 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 1/1/2012 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-66579 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-67163 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 3/31/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68679 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68676 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68678 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68680 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68681 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68682 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 6/13/2011 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-68677 | THE DUN & BRADSTREET CORPORATION | PROFESSIONAL SERVICES EFFECTIVE DATE: 4/1/2010 | 103 JFK PKWY SHORT HILLS, NJ 07078 |
| 2-G-07-87875 | THE HUBACH GROUP INC | THE HUBACH GROUP INC AGREEMENT EFFECTIVE DATE: 9/21/2008 | 6815 SUNBRIAR DR CUMMING, GA 30040 |
| 2-G-07-87547 | THE LASER REFINERY | LASER REFINERY AGREEMENT AND AMENDMENTS EFFECTIVE DATE: 3/10/2010 | 417 ASSOCIATED RD. #188 BREA, CA 92821 |
| 2-G-07-87968 | THE MATHWORKS, INC. | THE MATHWORKS, INC. AGREEMENT EFFECTIVE DATE: 11/16/2001 | 3 APPLE HILL DR NATICK, MA 01760-2096 |
| 2-G-07-87647 | THE NEMERTES RESEARCH GROUP INC | THE NEMERTES RESEARCH GROUP INC AGREEMENT EFFECTIVE DATE: 6/24/2010 | 19225 BLACKHAWK PARKWAY MOKENA, IL 60448 |
| 2-G-07-87788 | THE NIELSEN COMPANY | THE NIELSEN CO. CONTRACT EFFECTIVE DATE: 6/30/2001 | 770 BROADWAY NEW YORK, NY 10003-9595 |
| 2-G-07-87870 | THE NIELSEN COMPANY | THE NIELSEN CO/SPECTRA EFFECTIVE DATE: 6/2/2008 | 770 BROADWAY NEW YORK, NY 10003-9595 |
| 2-G-07-67764 | THE NPD GROUP, INC. | MARKETING SERVICES EFFECTIVE DATE: 1/22/2010 | 900 W SHORE RD PORT WASHINGTON, NY 11050-4624 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| **Contract ID** | **Counterparty Name** | **Contract Description** | **Address** |
|---|---|---|---|
| 2-G-07-67763 | THE NPD GROUP, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/22/2010 | 900 W SHORE RD<br>PORT WASHINGTON, NY 11050-4624 |
| 2-G-07-67761 | THE NPD GROUP, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/22/2010 | 900 W SHORE RD<br>PORT WASHINGTON, NY 11050-4624 |
| 2-G-07-67760 | THE NPD GROUP, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/22/2010 | 900 W SHORE RD<br>PORT WASHINGTON, NY 11050-4624 |
| 2-G-07-67762 | THE NPD GROUP, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/22/2010 | 900 W SHORE RD<br>PORT WASHINGTON, NY 11050-4624 |
| 2-G-07-67759 | THE NPD GROUP, INC. | MARKETING SERVICES<br>EFFECTIVE DATE: 1/22/2010 | 900 W SHORE RD<br>PORT WASHINGTON, NY 11050-4624 |
| 2-G-07-67471 | THE O'BRIEN & GERE COMPANIES | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 5000 BRITTONFIELD PKWY<br>EAST SYRACUSE, NY 13057 |
| 2-G-07-67470 | THE O'BRIEN & GERE COMPANIES | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 5000 BRITTONFIELD PKWY<br>EAST SYRACUSE, NY 13057 |
| 2-G-07-67469 | THE O'BRIEN & GERE COMPANIES | FACILITIES & SUPPORT SERVICES<br>EFFECTIVE DATE: 1/1/2009 | 5000 BRITTONFIELD PKWY<br>EAST SYRACUSE, NY 13057 |
| 2-G-07-87953 | THE SECOND FILM FACTORY OF LUCKY | LUCKY HUAGUANG GRAPHICS (2FF)<br>EFFECTIVE DATE: 3/26/2006 | 718 SOUTH STATION ROAD<br>NANYANG CITY 180<br>CHINA |
| 2-G-07-87724 | THE TAARP GROUP LLP | TAARP ENGAGEMENT LETTER<br>EFFECTIVE DATE: 8/26/2009 | DALLAS, TX 75379-7337 |
| 2-G-07-66367 | THE THOMSON CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-66366 | THE THOMSON CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-66364 | THE THOMSON CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-66365 | THE THOMSON CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-68689 | THE THOMSON CORPORATION | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/1/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-87615 | THE VON LIEBIG OFFICE INC | THE VONLIEBIG OFFICE<br>EFFECTIVE DATE: 5/14/2010 | 630 FIFTH AVE.<br>NEW YORK, NY 10111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87581 | THE VON LIEBIG OFFICE INC | VONLIEBIG OFFICE AVIATION LEASE S/M 9085<br>EFFECTIVE DATE: 5/6/2010 | 630 FIFTH AVE.<br>NEW YORK, NY 10111 |
| 2-G-07-68692 | THE WALT DISNEY COMPANY | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2002 | 500 S BUENA VISTA ST<br>BURBANK, CA 91521-0001 |
| 2-G-07-87472 | THE WALT DISNEY COMPANY | THE WALT DISNEY CO AE<br>EFFECTIVE DATE: 1/1/2002 | 500 S BUENA VISTA ST<br>BURBANK, CA 91521-0001 |
| 2-G-07-87731 | THERMO NESLAB | THERMO NESLAB AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | PORTSMOUTH, NH 03801 |
| 2-G-07-67160 | THILMANY PAPERS LLC | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 3/1/2011 | 600 THILMANY ROAD<br>600<br>KAUKAUNA, WI 54130 |
| 2-G-07-67161 | THILMANY PAPERS LLC | PACKAGING SUPPLIES<br>EFFECTIVE DATE: 3/1/2011 | 600 THILMANY ROAD<br>600<br>KAUKAUNA, WI 54130 |
| 2-G-07-67175 | THOMAS L. BOWERS | MARKETING SERVICES<br>EFFECTIVE DATE: 1/1/2011 | 21 ASHWOOD KNOLL<br>ROCHESTER, NY 14624 |
| 2-G-07-66523 | THOMSON FINANCIAL CORPORATE GROUP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 2/1/2008 | 195 BROADWAY<br>NEW YORK, NY 10007 |
| 2-G-07-66524 | THOMSON FINANCIAL CORPORATE GROUP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 2/1/2008 | 195 BROADWAY<br>NEW YORK, NY 10007 |
| 2-G-07-66525 | THOMSON FINANCIAL CORPORATE GROUP | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 2/1/2008 | 195 BROADWAY<br>NEW YORK, NY 10007 |
| 2-G-07-66701 | THOMSON PROF & REGULATORY INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/23/2007 | 2200 CABOT DRIVE STE 300<br>LISLE, IL 60532 |
| 2-G-07-66702 | THOMSON PROF & REGULATORY INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/23/2007 | 2200 CABOT DRIVE STE 300<br>LISLE, IL 60532 |
| 2-G-07-68457 | THOMSON PROF & REGULATORY INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/23/2007 | 2200 CABOT DRIVE STE 300<br>LISLE, IL 60532 |
| 2-G-07-66527 | THOMSON REUTERS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 2/10/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-66526 | THOMSON REUTERS | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 2/10/2010 | 66 WELLINGTON ST W STE 2706<br>TORONTO, ON<br>CANADA |
| 2-G-07-68445 | THOMSON STS - CONTENT SECURITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 601 WEST 26TH STREET, SUITE 1646<br>NEW YORK, NY 10001 |
| 2-G-07-68446 | THOMSON STS - CONTENT SECURITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 601 WEST 26TH STREET, SUITE 1646<br>NEW YORK, NY 10001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68447 | THOMSON STS - CONTENT SECURITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 601 WEST 26TH STREET, SUITE 1646<br>NEW YORK, NY 10001 |
| 2-G-07-68444 | THOMSON STS - CONTENT SECURITY | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/1/2006 | 601 WEST 26TH STREET, SUITE 1646<br>NEW YORK, NY 10001 |
| 2-G-07-87969 | TIME WARNER INC | TIME WARNER (3 DIFFERENT AGREEMENTS)<br>EFFECTIVE DATE: 11/2/1995 | 75 ROCKEFELLER PLZ<br>NEW YORK, NY 10019-6908 |
| 2-G-07-88037 | TK SOFTWARE LLC | TK SOFTWARE LLC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 10/2/2009 | 3177 LATTA ROAD SUITE 110<br>ROCHESTER, NY 14612 |
| 2-G-07-87426 | TORAY PLASTICS AMERICA | TORAY PLASTICS AMERICA<br>EFFECTIVE DATE: 1/12/2012 | 560 OLD BAPTIST RD<br>NORTH KINGSTOWN, RI 02852 |
| 2-G-07-87828 | TORONTO DOMINIO | TORONTO DOMINION MERCHANT AGREEMENT<br>EFFECTIVE DATE: 9/1/2006 | NOT AVAILABLE |
| 2-G-07-87670 | TOSHIBA AMERICA INFORMATION SYSTEMS INC | TOSHIBA MOU<br>EFFECTIVE DATE: 8/18/2009 | 9740 IRVINE BLVD<br>IRVINE, CA 92618-1608 |
| 2-G-07-87447 | TOTAL INFORMATION INC | TOTAL INFORMATION MSA<br>EFFECTIVE DATE: 11/1/2001 | 844 DEWEY AVE<br>ROCHESTER, NY 14613-1902 |
| 2-G-07-87884 | TOYO INK MFG CO LTD | TOYO INK MFG. AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 3-13 KYOBASHI 2-CHROME<br>CHUO-KU 1048377<br>JAPAN |
| 2-G-07-87446 | TRANSLATE4ME LTD | APPLIED LANGUAGE SOLUTIONS<br>EFFECTIVE DATE: 1/1/2006 | 1435 W CRONE AVENUE<br>ANAHEIM, CA 92802 |
| 2-G-07-87549 | TRANSX INC. | TRANSPORTATION SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/6/2010 | 7225 TRANSMARK COURT<br>MISSISSAUGA, ON L5S 1Z5<br>CANADA |
| 2-G-07-88055 | TRIDENT PRECISION MANUFACTURING  INC. | TRIDENT PRECISION MANUFACTURING  INC. PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2007 | 734 SALT RD<br>WEBSTER, NY 14580 |
| 2-G-07-66375 | TRIPRISM INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/18/2011 | 15950 BERNARD CENTER DRIVE, STE B<br>SAN DIEGO, CA 92127 |
| 2-G-07-66376 | TRIPRISM INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/1/2006 | 15950 BERNARD CENTER DRIVE, STE B<br>SAN DIEGO, CA 92127 |
| 2-G-07-66956 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-66955 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-66953 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66949 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-66954 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-66950 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-66951 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-66952 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-68481 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-68480 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-68479 | TRUSTWAVE HOLDINGS INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/27/2005 | 70 W. MADISON STREET<br>CHICAGO, IL 60602 |
| 2-G-07-87557 | TT APSCO INC | TT ELECTRONICS AGREEMENT<br>EFFECTIVE DATE: 7/1/2006 | 3700 LANE RD<br>PERRY, OH 44081 |
| 2-G-07-67190 | TW TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2009 | P.O. BOX 172567<br>DENVER, CO |
| 2-G-07-67191 | TW TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2009 | P.O. BOX 172567<br>DENVER, CO |
| 2-G-07-67192 | TW TELECOM | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/4/2009 | P.O. BOX 172567<br>DENVER, CO |
| 2-G-07-87420 | UAL CORPORATION | UNITED AIRLINES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 1200 E ALGONQUIN RD<br>ARLINGTON HEIGHTS, IL 60005-4712 |
| 2-G-07-87551 | UBIQUE CORPORATION | UBIQUE CHINA FONTS<br>EFFECTIVE DATE: 2/23/2011 | DAI-ICHI B-402, 6-1 HIGASHI-HONCHO<br>TOKYO 2030014<br>JAPAN |
| 2-G-07-87970 | UC4 SOFTWARE INC | UC4-APPWORX SWL+MAINTENANCE AGREEMENT<br>EFFECTIVE DATE: 4/30/2008 | 2475 140TH AVENUE NE<br>17358<br>BELLEVUE, WA 98005 |
| 2-G-07-67115 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67116 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67117 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67118 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67119 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67113 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67114 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67121 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67120 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-67112 | UGI ENERGY SERVICES INC | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 1/1/2007 | PO BOX 827032<br>PHILADELPHIA, PA 18182 |
| 2-G-07-87954 | UNIGROUP, INC. | HVE TRANSPORTATION SERVICES<br>EFFECTIVE DATE: 11/1/2008 | 1 UNITED DR<br>FENTON, MO 63026 |
| 2-G-07-67147 | UNITED PARCEL SERVICE, INC. | LOGISTICS<br>EFFECTIVE DATE: 5/1/2011 | 55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 |
| 2-G-07-67146 | UNITED PARCEL SERVICE, INC. | LOGISTICS<br>EFFECTIVE DATE: 5/1/2011 | 55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 |
| 2-G-07-87882 | UNITED PARCEL SERVICE, INC. | UPS SMALL PACKAGE - US<br>EFFECTIVE DATE: 9/1/2008 | 55 GLENLAKE PKWY NE<br>ATLANTA, GA 30328 |
| 2-G-07-87702 | UNITRUST PROTECTION | UNITRUST HARROW SECURITY CONTRACT<br>EFFECTIVE DATE: 2/1/2010 | HEATHER PARK DRIVE<br>MIDDLESEX HA0 1SS<br>UNITED KINGDOM |
| 2-G-07-65980 | UNIVERSITY OF ROCHESTER | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 8/17/2009 | ADMINISTRATION BLDG<br>ROCHESTER, NY 14627 |
| 2-G-07-66424 | UNIVERSITY OF ROCHESTER | MARKETING SERVICES<br>EFFECTIVE DATE: 4/11/2008 | ADMINISTRATION BLDG<br>ROCHESTER, NY 14627 |
| 2-G-07-67885 | UNIVERSITY OF ROCHESTER | MARKETING SERVICES<br>EFFECTIVE DATE: 4/11/2008 | ADMINISTRATION BLDG<br>ROCHESTER, NY 14627 |
| 2-G-07-87571 | UPRR, LLC | UPRR/ACS FINANCIAL<br>EFFECTIVE DATE: 6/6/2002 | 450 7TH AVENUE STE 1300<br>NEW YORK, NY 10123 |
| 2-G-07-67167 | UPS TRADEMANAGEMENT SERVICE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/2/2008 | 12380 MORRIS ROAD<br>ALPHARETTA, GA 30005 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67168 | UPS TRADEMANAGEMENT SERVICE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/2/2008 | 12380 MORRIS ROAD<br>ALPHARETTA, GA 30005 |
| 2-G-07-67169 | UPS TRADEMANAGEMENT SERVICE | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/2/2008 | 12380 MORRIS ROAD<br>ALPHARETTA, GA 30005 |
| 2-G-07-88033 | UPSTATE WHOLESALE SUPPLY INC | UPSTATE WHOLESALE SUPPLY INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 7647 MAIN STREET FISHERS<br>VICTOR, NY 14564 |
| 2-G-07-87662 | USA TECHNOLOGIES | USA TECHNOLOGIES<br>EFFECTIVE DATE: 4/1/2011 | 100 DEERFIELD LN STE 140<br>MALVERN, PA 19355 |
| 2-G-07-88002 | UTI WORLDWIDE INC | UTI WORLDWIDE INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 100 OCEANGATE, SUITE 1500<br>LONG BEACH, CA 90802 |
| 2-G-07-87971 | VALOR COMPUTERIZED SYSTEMS INC | VALOR COMPUTERIZED SYSTEMS INC AGREEMENT<br>EFFECTIVE DATE: 3/18/2002 | 30211 AVENIDA DE LAS BANDERAS<br>RANCHO SANTA MARGARI, CA 92688 |
| 2-G-07-87541 | VANGUARD CAR RENTAL USA INC. | NATIONAL CAR RENT - CORETRUST AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 S ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 |
| 2-G-07-87784 | VANTEON CORPORATION | VANTEON CORPORATION AGREEMENT<br>EFFECTIVE DATE: 5/5/1999 | 255 WOODCLIFF DRIVE, SUITE 200<br>FAIRPORT, NY 14450 |
| 2-G-07-88026 | VARONIS SYSTEMS INC | VARONIS SYSTEMS INC PURCHASE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 499 7TH AVE, 23RD FLOOR<br>NEW YORK, NY 10018 |
| 2-G-07-87996 | VASTFAME CAMERA LTD | VASTFAME CAMERA LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 2C-D MAX SHARE CENTER<br>HONG KONG<br>HONG KONG |
| 2-G-07-66402 | VECTREN ENERGY DELIVERY | FUELS & ENERGY(0001)<br>EFFECTIVE DATE: 2/1/2012 | INDIANAPOLIS, IN 46206-6262 |
| 2-G-07-87735 | VERIFONE INC | VERIFONE INC AGREEMENT<br>EFFECTIVE DATE: 4/1/2002 | #774060 4060 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 |
| 2-G-07-87972 | VERIFONE INC | SW DISTRIBUTION AGR 4/1/2002 (PCCHARGE)<br>EFFECTIVE DATE: 4/1/2002 | #774060 4060 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 |
| 2-G-07-87848 | VERIFONE INC | VERIFONE RESELLER AGREEMENT<br>EFFECTIVE DATE: 6/27/2008 | #774060 4060 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 |
| 2-G-07-88027 | VERINON TECHNOLOGY SOLUTIONS LTD | VERINON TECHNOLOGY SOLUTIONS LTD PURCHASE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3395 N ARLINGTON HEIGHTS ROAD<br>ARLINGTON HEIGHTS, IL 60004 |
| 2-G-07-87605 | VERISIGN INC | VERISIGN INC AGREEMENT<br>EFFECTIVE DATE: 3/31/1998 | 685 EAST MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-07-87604 | VERISIGN INC | DIGBRANDMGMTSVCSMASTERSVCS AGR 6/5/2003<br>EFFECTIVE DATE: 6/5/2003 | 685 EAST MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-07-67096 | VERIZON BUSINESS NETWORK SERVICES | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 5/2/2011 | 22001 LOUDOUN COUNTY PARKWAY<br>ASHBURN, VA 20147 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66843 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>9622<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-66844 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>9622<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-68215 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-68218 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-68216 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-68214 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-68217 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-68213 | VERIZON WIRELESS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/21/2001 | 7401 COCA COLA DRIVE<br>MISSION HILLS, CA 91346-9622 |
| 2-G-07-87587 | VERTEX INC. | VERTEX INC. AGREEMENT<br>EFFECTIVE DATE: 1/31/1996 | 1041 CASSATT RD<br>BERWYN, PA 19312-1151 |
| 2-G-07-87436 | VIA LICENSING CORPORATION | VIA - 802.11 PATENT LICENSE AGREEMENT<br>EFFECTIVE DATE: 6/12/2008 | 475 BRANNAN STREET, SUITE 320<br>SAN FRANCISCO, CA 94107 |
| 2-G-07-87434 | VIA LICENSING CORPORATION | VIA - AAC PATENT LICENSE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | 475 BRANNAN STREET, SUITE 320<br>SAN FRANCISCO, CA 94107 |
| 2-G-07-87433 | VIA LICENSING CORPORATION | VIA MPEG-4 AUDIO PATENT LICENSE<br>EFFECTIVE DATE: 6/12/2008 | 475 BRANNAN STREET, SUITE 320<br>SAN FRANCISCO, CA 94107 |
| 2-G-07-66461 | VIDEK INC | ASSY & COMPONENTS(0001)<br>EFFECTIVE DATE: 1/1/2011 | 1387 FAIRPORT RD, BLDG 1000 C<br>FAIRPORT, NY 14450 |
| 2-G-07-87783 | VISAN | VISAN AGREEMENT<br>EFFECTIVE DATE: 2/7/2007 | 120 BLUE RAVINE ROAD, SUITE 3<br>FOLSOM, CA 95630 |
| 2-G-07-65964 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65965 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65966 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-65963 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65957 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65958 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65959 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65960 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65967 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65961 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-65962 | VISTATEC INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 12/31/2005 | 2706 LOMA STREET<br>SILVER SPRING, MD 20902 |
| 2-G-07-87973 | VOLTAGE SECURITY INC | VOLTAGE SECURITY INC AGREEMENT<br>EFFECTIVE DATE: 9/14/2007 | 20400 STEVENS CREEK BLVD, SUITE 500<br>CUPERTINO, CA 95014-2296 |
| 2-G-07-67448 | VTS CONSULTING SERVICES | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 10/1/2010 | 29 S. LASALLE STREET, SUITE 200<br>CHICAGO, IL 60603 |
| 2-G-07-67450 | VTS CONSULTING SERVICES | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 10/1/2010 | 29 S. LASALLE STREET, SUITE 200<br>CHICAGO, IL 60603 |
| 2-G-07-67447 | VTS CONSULTING SERVICES | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 10/1/2010 | 29 S. LASALLE STREET, SUITE 200<br>CHICAGO, IL 60603 |
| 2-G-07-67449 | VTS CONSULTING SERVICES | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 10/1/2010 | 29 S. LASALLE STREET, SUITE 200<br>CHICAGO, IL 60603 |
| 2-G-07-67773 | VWR | MRO & SPARE PARTS(0001)<br>EFFECTIVE DATE: 8/1/2003 | C/O EASTMAN KODAK<br>ATTN: CHUCK HERBERTBLDG 81<br>ROCHESTER, NY |
| 2-G-07-67475 | WASTE MANAGEMENT, INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/1/2008 | 1001 FANNIN ST STE 4000<br>HOUSTON, TX 77002-6711 |
| 2-G-07-67476 | WASTE MANAGEMENT, INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/1/2008 | 1001 FANNIN ST STE 4000<br>HOUSTON, TX 77002-6711 |
| 2-G-07-67474 | WASTE MANAGEMENT, INC. | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 10/1/2008 | 1001 FANNIN ST STE 4000<br>HOUSTON, TX 77002-6711 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66878 | WATKISS AUTOMATION LTD | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 1/2/2008 | MIDDLEFIELD INDUSTRIAL ESTATE SANDY, BE SG19 1RZ UNITED KINGDOM |
| 2-G-07-66879 | WATKISS AUTOMATION LTD | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 1/2/2008 | MIDDLEFIELD INDUSTRIAL ESTATE SANDY, BE SG19 1RZ UNITED KINGDOM |
| 2-G-07-66877 | WATKISS AUTOMATION LTD | OEM SYSTEMS/PERIPH.(0001) EFFECTIVE DATE: 1/2/2008 | MIDDLEFIELD INDUSTRIAL ESTATE SANDY, BE SG19 1RZ UNITED KINGDOM |
| 2-G-07-87756 | WAUSAU FINANCIAL SYSTEMS INC. | WAUSAU SOFTWARE D AND D AMENDMENT #4 EFFECTIVE DATE: 12/18/2007 | 875 INDIANHEAD DR MOSINEE, WI 54455-9512 |
| 2-G-07-67203 | WEBCOLLAGE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 462 7TH AVENUE 347463 PITTSBURGH, PA 15251 |
| 2-G-07-67205 | WEBCOLLAGE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 462 7TH AVENUE 347463 PITTSBURGH, PA 15251 |
| 2-G-07-67204 | WEBCOLLAGE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 462 7TH AVENUE 347463 PITTSBURGH, PA 15251 |
| 2-G-07-67201 | WEBCOLLAGE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 462 7TH AVENUE 347463 PITTSBURGH, PA 15251 |
| 2-G-07-67206 | WEBCOLLAGE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 462 7TH AVENUE 347463 PITTSBURGH, PA 15251 |
| 2-G-07-67202 | WEBCOLLAGE INC | MARKETING SERVICES EFFECTIVE DATE: 6/1/2010 | 462 7TH AVENUE 347463 PITTSBURGH, PA 15251 |
| 2-G-07-87881 | WEBMETHODS INC | WEBMETHODS SWLA 2/5/2002 EFFECTIVE DATE: 2/5/2002 | 11700 PLAZA AMERICA DRIVE, STE 700 RESTON, VA 20190 |
| 2-G-07-87778 | WECARE ORGANICS LLC | WECARE ORGANICS EFFECTIVE DATE: 1/11/2010 | 9289 BONTA BRIDGE ROAD JORDAN, NY 13080 |
| 2-G-07-87850 | WEILAND FINANCIAL GROUP INC, THE | WEILAND FINANCIAL EFFECTIVE DATE: 4/28/2000 | 900 N SHORE DR, STE 185 LAKE BLUFF, IL 60044-2253 |
| 2-G-07-87983 | WEST BUSINESS SERVICES LP | WEST BUSINESS SERVICES LP AGREEMENT EFFECTIVE DATE: 8/6/2007 | LOCKBOX #236 3066 OMAHA, NE 68103-0066 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87794 | WILEY SUBSCRIPTION SERVICES INC | WILEY AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 111 RIVER ST<br>HOBOKEN, NJ 07030 |
| 2-G-07-88007 | WILLIS GROUP HOLDINGS | WILLIS GROUP HOLDINGS PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | THE WILLIS BUILDING<br>LONDON EC3M 7DQ<br>UNITED KINGDOM |
| 2-G-07-66821 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/19/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-66820 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/19/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-66819 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/19/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68078 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/4/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68077 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/19/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68086 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68079 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/4/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68082 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 10/13/1998 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68088 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68090 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68096 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68095 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68091 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68080 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/4/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68089 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68083 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 11/20/1998 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68087 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-87564 | WIND RIVER SYSTEMS | INCORPORATION BUYOUT AGR 12/31/1993<br>EFFECTIVE DATE: 12/31/1993 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68094 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68084 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68093 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68092 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68081 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 6/4/1999 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-68085 | WIND RIVER SYSTEMS | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 4/30/2001 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-66056 | WIND RIVER SYSTEMS, INC. | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 7/23/2009 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-87477 | WIND RIVER SYSTEMS, INC. | TARGET APPLICATION LICENSE AGREEMENT<br>EFFECTIVE DATE: 7/23/2007 | 500 WIND RIVER WAY<br>ALAMEDA, CA 94501 |
| 2-G-07-87863 | WINFIELD INDUSTRIES INCORPORATED | FENNER - WINFIELD<br>EFFECTIVE DATE: 6/5/2006 | 852 KENSINGTON AVE<br>BUFFALO, NY 14215-2798 |
| 2-G-07-66326 | WINSTON JOSEPH LLC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/31/2010 | 7000 HOSPITALITY CT<br>MORRISVILLE, NC 27560 |
| 2-G-07-66327 | WINSTON JOSEPH LLC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/31/2010 | 7000 HOSPITALITY CT<br>MORRISVILLE, NC 27560 |
| 2-G-07-66328 | WINSTON JOSEPH LLC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/31/2010 | 7000 HOSPITALITY CT<br>MORRISVILLE, NC 27560 |
| 2-G-07-66329 | WINSTON JOSEPH LLC | FIELD SERVICE & SUPPORT<br>EFFECTIVE DATE: 1/31/2010 | 7000 HOSPITALITY CT<br>MORRISVILLE, NC 27560 |
| 2-G-07-66975 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66978 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66977 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66965 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66976 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66979 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66966 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66994 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66974 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66967 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66973 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66972 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66971 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66970 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66968 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66969 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66996 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66992 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-67044 | WIPRO LIMITED | BENEFITS<br>EFFECTIVE DATE: 12/20/2010 | 239, OKHLA INDUSTRIAL ESTATE<br>NEW DELHI 110020<br>INDIA |
| 2-G-07-67043 | WIPRO LIMITED | BENEFITS<br>EFFECTIVE DATE: 12/20/2010 | 239, OKHLA INDUSTRIAL ESTATE<br>NEW DELHI 110020<br>INDIA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-67042 | WIPRO LIMITED | BENEFITS<br>EFFECTIVE DATE: 12/20/2010 | 239, OKHLA INDUSTRIAL ESTATE<br>NEW DELHI 110020<br>INDIA |
| 2-G-07-66990 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66989 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66988 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66987 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66986 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66985 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66984 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66983 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-67003 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66991 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66997 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66993 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66981 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66980 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-67004 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-67002 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-67001 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66995 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-67000 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66999 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66998 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66982 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68400 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68401 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68399 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68403 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68404 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68402 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68398 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68397 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68396 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68405 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68394 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68381 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68393 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-68392 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68391 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68390 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68389 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68388 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68387 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68386 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68395 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68384 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68383 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68382 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68380 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-68385 | WIPRO LIMITED | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 1/20/2004 | DEPT 1167<br>LOS ANGELES, CA 90084-1167 |
| 2-G-07-66259 | WISCONSIN OVEN CORPORATION | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/1/2009 | 2675 MAIN ST<br>EAST TROY, WI 53120 |
| 2-G-07-67697 | WORKFLOW SOLUTIONS LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 10/11/2010 | 435 LAWRENCE BELL DR., SUITE 4<br>WILLIAMSVILLE, NY 14221 |
| 2-G-07-88066 | WORLD RICHMAN MFG CORPORATION | WORLD RICHMAN MFG CORPORATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 1/20/2010 | 2505 BATH ROAD<br>ELGIN, IL 60124 |
| 2-G-07-67472 | WORLD WIDE TECHNOLOGY INC | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 12/2/2011 | 60 WELDON PARKWAY<br>MARYLAND HEIGHTS, MO 63043 |
| 2-G-07-66947 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66946 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-66945 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-66944 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-66943 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-66948 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-68530 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-68529 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-68531 | WUNDERMAN WORLDWIDE LLC | MARKETING SERVICES<br>EFFECTIVE DATE: 5/1/2011 | 285 MADISON AVENUE<br>NEW YORK, NY 10017-6486 |
| 2-G-07-66535 | WYCO MECHANICAL LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/3/2010 | 81 SHUMWAY ROAD<br>BROCKPORT, NY 14420 |
| 2-G-07-66536 | WYCO MECHANICAL LLC | CAPITAL EQUIP/SERVICES/CONSTRUCTION<br>EFFECTIVE DATE: 8/3/2010 | 81 SHUMWAY ROAD<br>BROCKPORT, NY 14420 |
| 2-G-07-67381 | WYLSON INTERNATIONAL LIMITED | CHEMICALS COMMODITY(0001)<br>EFFECTIVE DATE: 1/1/2007 | 6 BEISIHUANZHONG RD<br>BEIJING, 20 100029<br>CHINA |
| 2-G-07-66899 | WYNIT, INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/11/2010 | 6847 ELLICOTT DRIVE<br>EAST SYRACUSE, NY 13057-1045 |
| 2-G-07-68695 | WYNIT, INC | OEM SYSTEMS/PERIPH.(0001)<br>EFFECTIVE DATE: 1/11/2010 | 6847 ELLICOTT DRIVE<br>EAST SYRACUSE, NY 13057-1045 |
| 2-G-07-66826 | XACTIV INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/20/2010 | 1387 FAIRPORT ROAD, BUILDING 900-G<br>FAIRPORT, NY 14450 |
| 2-G-07-66825 | XACTIV INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/20/2010 | 1387 FAIRPORT ROAD, BUILDING 900-G<br>FAIRPORT, NY 14450 |
| 2-G-07-66827 | XACTIV INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/20/2010 | 1387 FAIRPORT ROAD, BUILDING 900-G<br>FAIRPORT, NY 14450 |
| 2-G-07-68174 | XACTIV INC | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 4/20/2010 | 1387 FAIRPORT ROAD, BUILDING 900-G<br>FAIRPORT, NY 14450 |
| 2-G-07-87654 | XILINX | XILINX REF DESIGN FOR SDI+EDH 5/16/2002<br>EFFECTIVE DATE: 5/16/2002 | 2100 LOGIC DR<br>SAN JOSE, CA 95124 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-87655 | XILINX | XILINX AGREEMENT<br>EFFECTIVE DATE: 8/15/2002 | 2100 LOGIC DR<br>SAN JOSE, CA 95124 |
| 2-G-07-87975 | XILINX | XILINX LOGICORE PCI INTERFACE  9/16/1999<br>EFFECTIVE DATE: 9/16/1999 | 2100 LOGIC DR<br>SAN JOSE, CA 95124 |
| 2-G-07-66697 | XSTRATA CANADA CORP | CHEMICALS IMAGING(0001)<br>EFFECTIVE DATE: 4/1/2011 | 100 KING STREET WEST<br>755<br>TORONTO, ON M5X 1E3<br>CANADA |
| 2-G-07-87659 | XSTRATA CANADA CORP | SILVER BULLION SUPPLY - ROCHESTER<br>EFFECTIVE DATE: 1/1/2008 | 100 KING STREET WEST<br>755<br>TORONTO, ON M5X 1E3<br>CANADA |
| 2-G-07-87997 | XYTECH MODULE TECHNOLOGIES | XYTECH MODULE TECHNOLOGIES PURCHASE AGREEMENT<br>EFFECTIVE DATE: 2/13/2012 | KEIZERSVELD 4<br>VENRAY 5803 AN<br>TUNISIA |
| 2-G-07-87500 | YELLOW CORPORATION | YELLOW CORPORATION<br>EFFECTIVE DATE: 4/13/2006 | 10990 ROE AVE<br>OVERLAND PARK, KS 66211-1213 |
| 2-G-07-68013 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | YOUNG CONAWAY STARGATT & TAYLOR, LLP | ROCKEFELLER CENTER<br>1270 AVENUE OF THE AMERICAS, SUIT 2210<br>NEW YORK, NY 10020 |
| 2-G-07-88018 | ZEPOL CORPORATION | ZEPOL CORPORATION PURCHASE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 7455 FRANCE AVE S 409<br>EDINA, MN 55435 |
| 2-G-07-87907 | ZHEJIANG SHOU & FU CHEMICAL CO LTD | ZHEJIANG SHOU & FU CHEMICAL CO LTD<br>EFFECTIVE DATE: 10/23/2002 | DONGDU QIAOTOU<br>JINYUN 321400<br>CHINA |
| 2-G-07-87429 | ZOIDS | DIGITAL CINEMA INSTALLATION SERVICE<br>EFFECTIVE DATE: 12/1/2008 | NOT AVAILABLE |
| 2-G-07-66060 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-66061 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-66059 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-66058 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-66057 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-07-66062 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 3/31/2000 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-87565 | ZORAN CORPORATION | ZORAN CORPORATION AGREEMENT<br>EFFECTIVE DATE: 9/28/1986 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-68655 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/20/2004 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-68654 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/20/2004 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-87977 | ZORAN CORPORATION | EVAL LIC FOR QUATRO 7/28/2006<br>EFFECTIVE DATE: 7/28/2006 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-68653 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 8/20/2004 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-68652 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/16/2006 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-68651 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/16/2006 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-68650 | ZORAN CORPORATION | IT INFO SYSTEMS(0001)<br>EFFECTIVE DATE: 2/16/2006 | 1390 KIFER ROAD<br>SUNNYVALE, CA 94086 |
| 2-G-07-66622 | ZORN AND ASSOCIATES | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/26/2006 | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 |
| 2-G-07-66623 | ZORN AND ASSOCIATES | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/26/2006 | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 |
| 2-G-07-66624 | ZORN AND ASSOCIATES | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/26/2006 | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 |
| 2-G-07-66625 | ZORN AND ASSOCIATES | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/26/2006 | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 |
| 2-G-07-66626 | ZORN AND ASSOCIATES | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/26/2006 | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 |
| 2-G-07-68166 | ZORN AND ASSOCIATES | PROFESSIONAL SERVICES<br>EFFECTIVE DATE: 1/26/2006 | 66 NORTH MAIN STREET<br>FAIRPORT, NY 14450 |
| 2-G-07-87976 | ZUMATRIX INC | ZUMATRIX_MATRIX PLUS LIMS SW 7/1/2008<br>EFFECTIVE DATE: 7/1/2008 | 29 SIMPSON LANE  UNIT D1<br>FALMOUTH, MA 02540 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-7**

**Purchase Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|

**TOTAL NUMBER OF CONTRACTS:  3457**

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68761 | 1 800 POSTCARDS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/30/2009 | 121 VARICK STREET<br>NEW YORK, NY 10013 |
| 2-G-08-68759 | 1 800 POSTCARDS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 121 VARICK STREET<br>NEW YORK, NY 10013 |
| 2-G-08-68762 | 1199EIU FUNDS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 330 WEST 42ND STREET<br>NEW YORK, NY 10036 |
| 2-G-08-68760 | 1-800-POSTCARDS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | 121 VARICK STREET<br>NEW YORK, NY 10013 |
| 2-G-08-68767 | 3 DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 | 8031 NW 14TH ST<br>MIAMI, FL 33126 |
| 2-G-08-68765 | 3 DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | 13915 WEST 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-68763 | 3 DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 13915 WEST 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-68766 | 3C PACKAGING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 1000 CCC DRIVE<br>CLAYTON, NC 27520 |
| 2-G-08-68764 | 3-DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 8031 NW 14TH ST<br>MIAMI, FL 33126 |
| 2-G-08-68753 | 3M COMPANY | 3M COMPANY<br>EFFECTIVE DATE: 1/1/2012 | 3M CENTER<br>MAPLEWOOD, MN 55144 |
| 2-G-08-68769 | 4 OVER 4. COM | SALES AGREEMENT<br>EFFECTIVE DATE: 2/20/2008 | 1941 46TH ST<br>ASTORIA, NY 11105 |
| 2-G-08-68774 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 16500 NW 15TH AVE<br>MIAMI, FL 33169 |
| 2-G-08-68775 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 3055 SOUTH 44TH ST<br>PHOENIX, AZ 85040 |
| 2-G-08-68783 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 3055 SOUTH 44TH ST<br>PHOENIX, AZ 85040 |
| 2-G-08-68782 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-08-68770 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-08-68776 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/25/2009 | 4621 SPERRY ST<br>LOS ANGELES, CA 90039 |
| 2-G-08-68777 | 4 OVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/25/2009 | 3200 AVE E EAST<br>ARLINGTON, TX 76011 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68778 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | 7801 TECHNOLOGY BLVD DAYTON, OH 45424 |
| 2-G-08-68779 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2009 | BUILDING 1 HEADQUARTERS 5900 SAN FERNANDO RD GLENDALE, CA 91204 |
| 2-G-08-68780 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | 4 EMPIRE BLVD MOONACHIE, NJ 07074 |
| 2-G-08-68781 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | 16500 NW 15TH AVE MIAMI, FL 33169 |
| 2-G-08-68773 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/9/2011 | 5900 SAN FERNANDO RD GLENDALE, CA 91202 |
| 2-G-08-68771 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/12/2011 | 5900 SAN FERNANDO RD GLENDALE, CA 91202 |
| 2-G-08-68772 | 4 OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/29/2011 | 7801 TECHNOLOGY BLVD DAYTON, OH 45424 |
| 2-G-08-68785 | 48 HOUR BOOKS, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 8/29/2011 | 2249 14TH ST AKRON, OH 44314 |
| 2-G-08-68786 | 48 HR BOOKS INC | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 2249 14TH ST SW AKRON, OH 44314 |
| 2-G-08-68787 | 48HOURBOOKS.COM | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | 2249 14TH ST SW AKRON, OH 44314 |
| 2-G-08-68788 | 4D PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/11/2009 | 1007 IRWIN BRG RD CONYERS, GA 30012 |
| 2-G-08-68789 | 4OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/15/2008 | 4623 SAN FERNANDO ROAD GLENDALE, CA 91204 |
| 2-G-08-68784 | 4OVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 4623 SAN FERNANDO RD GLENDALE, CA |
| 2-G-08-68790 | 5280 | SALES AGREEMENT EFFECTIVE DATE: 3/19/2010 | BILGRIMSTEIN 29 MARBURG 35037 GERMANY |
| 2-G-08-68793 | 601 DIRECT | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 601 CANONBALL LANE O'FALLON, MO 63366 |
| 2-G-08-68792 | 601 DIRECT | SALES AGREEMENT EFFECTIVE DATE: 6/3/2011 | 601 CANONBALL LANE O'FALLON, MO 63366 |
| 2-G-08-68797 | 888 DIGITAL | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | KASTANIENALLEE 19-20 MÜHLENBECK 16567 GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68803 | A & L LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2002 | 964 BORRA PLACE<br>ESCONDIDO, CA 92029 |
| 2-G-08-68801 | A BEKA BOOK PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 5414 RAWSON LANE<br>PENSACOLA, FL 32503 |
| 2-G-08-68877 | A C PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2005 | 3400-1 SOUTH RAITLER DR<br>EULESS, TX 76040 |
| 2-G-08-68805 | A S HOSPITALITY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2008 | 3493 LAMAR AVE<br>MEMPHIS, TN 38118-1620 |
| 2-G-08-68802 | A&H LITHOPRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 1/29/2008 | 2540 S 27TH AVE<br>BROADVIEW, IL 60155-3851 |
| 2-G-08-68799 | A.J. BART, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 4131 LINDBERGH DR<br>ADDISON, TX 75001 |
| 2-G-08-68798 | A.J. BART, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 4131 LINDBERGH DR<br>ADDISON, TX 75001 |
| 2-G-08-68800 | A.J. BART, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 4130 LINDBERGH DR.<br>ADDISON, TX 75001 |
| 2-G-08-68812 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68809 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2008 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68808 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2008 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68807 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68806 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68811 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68810 | AAA IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 7351 HAZARD AVENUE<br>WESTMINSTER, CA 92683 |
| 2-G-08-68814 | AAFES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 660202<br>DALLAS, TX 75266-0202 |
| 2-G-08-68815 | AAFES | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 660202<br>DALLAS, TX 75266-0202 |
| 2-G-08-68816 | AAFES | INCLUDES SERVICE<br>EFFECTIVE DATE: 10/1/2009 | PO BOX 660202<br>DALLAS, TX 75266-0202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68817 | AAFES | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | PO BOX 660202<br>DALLAS, TX 75266-0202 |
| 2-G-08-68818 | AAFES | SALES AGREEMENT<br>EFFECTIVE DATE: 12/13/2010 | PO BOX 660202<br>DALLAS, TX 75266-0202 |
| 2-G-08-68813 | AAFES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 660202<br>DALLAS, TX 75266-0202 |
| 2-G-08-68819 | AARON, THOMAS & ASSOCIATES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | 9260 OWENSMOUTH AVENUE<br>CHATSWORTH, CA 91311 |
| 2-G-08-68820 | AARP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/20/2010 | 601 E ST NW<br>WASHINGTON, DC 20049 |
| 2-G-08-68821 | ABBEY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/13/2002 | 50 HILL DR PLANT 1<br>MEINRAD, IN 47577 |
| 2-G-08-68823 | ABBOTT ENTERPRISES LLC, DBA MPRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | 4100 HOWARD AVE.<br>NEW ORLEANS, LA 70125 |
| 2-G-08-68822 | ABBOTT ENTERPRISES, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 4100 HOWARD AVE ACCTS PYBL<br>NEW ORLEANS, LA 70125 |
| 2-G-08-74942 | ABBOTT LABORATORIES | LICENSING AGREEMENT FOR KSS SOFTWARE<br>EFFECTIVE DATE: 3/11/2011 | 100 ABBOTT PARK RD<br>ABBOTT PARK, IL 60064-3500 |
| 2-G-08-68827 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68833 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68832 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68831 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68830 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68828 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68826 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68825 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |
| 2-G-08-68824 | ABBOTT LABORATORIES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 401 N RIVERSIDE DR<br>GURNEE, IL 60031 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68829 | ABBOTT LABORATORIES | SALES AGREEMENT EFFECTIVE DATE: 9/29/2011 | 401 N RIVERSIDE DR GURNEE, IL 60031 |
| 2-G-08-68835 | ABBOTT PRINTING CO, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/5/2009 | 530 PARK AVE EAST PRINCETON, IL 61356 |
| 2-G-08-68834 | ABBOTT PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2011 | 110 ATLANTIC DR MAITLAND, FL 32751 |
| 2-G-08-68836 | ABBOTT PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/1/2010 | 110 ATLANTIC DRIVE MAITLAND, FL 32751 |
| 2-G-08-68840 | ABC PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/9/2005 | 1090 S MILPITAS BLVD MILPITAS, CA 95035 |
| 2-G-08-68837 | ABC PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 2/1/2008 | 875 FOXON RD EAST HAVEN, CT 06513 |
| 2-G-08-68839 | ABCO, INC | SALES AGREEMENT EFFECTIVE DATE: 2/1/2010 | 1621 WALL ST DALLAS, TX 75215 |
| 2-G-08-68838 | ABCO, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/3/2011 | 1621 WALL ST DALLAS, TX 75215 |
| 2-G-08-68842 | ABS GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 5/21/2009 | 101-33425 MACLURE RD ABBOTSFORD, BC V2S 7W2 CANADA |
| 2-G-08-68841 | ABS GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | 101-33425 MACLURE RD ABBOTSFORD, BC V2S 7W2 CANADA |
| 2-G-08-68846 | ABS GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 901 SOUTH ROHWING RD ADDISON, IL 60101 |
| 2-G-08-68845 | ABS GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 6/20/2011 | 901 SOUTH ROUTE 53 ADDISON, IL 60101 |
| 2-G-08-68843 | ABS GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/25/2011 | 901 SOUTH ROUTE 53 ADDISON, IL 60101 |
| 2-G-08-68844 | ABS GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | 901S ROHLWING RD STE M ADDISON, IL 60101 |
| 2-G-08-68849 | ABSOLUTE COLOR LTD | SALES AGREEMENT EFFECTIVE DATE: 1/7/2010 | 5810 WINDFERN RD HOUSTON, TX 77041 |
| 2-G-08-68848 | ABSOLUTE COLOR, LTD | SALES AGREEMENT EFFECTIVE DATE: 7/7/2011 | 5810 WINDFERN RD HOUSTON, TX 77041 |
| 2-G-08-68847 | ABSOLUTE COLOR, LTD | SALES AGREEMENT EFFECTIVE DATE: 4/2/2011 | 5810 WINDFERN RD HOUSTON, TX 77041 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68850 | ABSOLUTE PRINT GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2010 | 7379 WASHINGTON AVE<br>EDINA, MN 55439 |
| 2-G-08-68851 | ABTECH | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 2042 CORTE DEL NOGAL<br>ANNAPOLIS, MD 21401 |
| 2-G-08-68852 | AC GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | PO BOX 133220<br>HIALEAH, FL 33013-0220 |
| 2-G-08-68853 | ACADEMY PRODUCTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 6100 ORR RD<br>CHARLOTTE, NC 28213 |
| 2-G-08-68854 | ACADEMY PRODUCTIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 6100 ORR RD<br>CHARLOTTE, NC 28213 |
| 2-G-08-68855 | ACCENTUS | DIRECT RESELLER OF CAPTURE PRO NETWORK EDITION<br>SOFTWARE<br>EFFECTIVE DATE: 9/26/2011 | 2430 DON REID DRIVE<br>OTTAWA, ON K1H 1E1<br>CANADA |
| 2-G-08-68856 | ACCESS BUSINESS GROUP LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2008 | PO BOX 513<br>ADA, MI 49301-0513 |
| 2-G-08-68858 | ACCESS COLOR LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 1437<br>CLEVELAND, TN 37364 |
| 2-G-08-68857 | ACCESS COLOR LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 1437<br>CLEVELAND, TN 37364 |
| 2-G-08-68859 | ACCESS PASS & DESIGN | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2008 | 1410 GREGG STREET #412<br>SPARKS, NV 89431 |
| 2-G-08-68860 | ACCORD CARTON | SALES AGREEMENT<br>EFFECTIVE DATE: 7/7/2010 | 6155 WEST 115TH ST<br>ALSIP, IL 60803 |
| 2-G-08-68861 | ACCURATE PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 12 KELVIN CRESCENT<br>NEPEAN, ON K2G 3L9<br>CANADA |
| 2-G-08-68866 | ACE COMMERCIAL INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2009 | 10310 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-68864 | ACE COMMERCIAL INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2009 | 10310 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-68865 | ACE COMMERCIAL PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | 10310 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-68869 | ACE COMMERCIAL PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2003 | 10310 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-68862 | ACE COMMERCIAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 10310 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68863 | ACE COMMERCIAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | 10310 PIONEER BLVD<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-68870 | ACE FORMS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/9/2004 | 2900 N ROTARY TERRACE<br>PITTSBURG, KS 66762 |
| 2-G-08-68867 | ACE GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 5351 BONSAI ST<br>MOORPARK, CA 93021 |
| 2-G-08-68871 | ACE GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2005 | 2052 CORPORATE LANE<br>NAPERVILLE, IL 60563 |
| 2-G-08-68868 | ACE GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 2052 CORPORATE LN<br>NAPERVILLE, IL 60563 |
| 2-G-08-68872 | ACE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2004 | 3360 S 1500 W<br>OGDEN, UT 84401 |
| 2-G-08-74946 | ACETO CORPORATION | SALE OF ETHYL-3-AMINO-4,4,4-TRIFLUOROCROTONATE TO ACETO<br>EFFECTIVE DATE: 8/16/2010 | 4 TRI HARBOR COURT<br>PORT WASHINGTON, NY 11050 |
| 2-G-08-68873 | ACME PRESS/NY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2005 | 314 UNION STREET<br>SCHENECTADY, NY 12305 |
| 2-G-08-68874 | ACME PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2006 | 66 WASHINGTON AVE<br>DES MOINES, IA 50312 |
| 2-G-08-68876 | ACORN PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2009 | 9726 AERO DR STE B<br>SAN DIEGO, CA 92123-1857 |
| 2-G-08-68879 | ACTION GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2010 | 600 RYERSON RD<br>LINCOLN PARK, NJ 07035 |
| 2-G-08-68878 | ACTION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/19/2010 | 600 RYERSON RD<br>LINCOLN PARK, NJ 07035 |
| 2-G-08-68881 | ACTION MAILING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | 3165 W HEARTLAND DR<br>LIBERTY, MO 64068 |
| 2-G-08-68880 | ACTION MAILING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 3165 W HEARTLAND DR<br>LIBERTY, MO 64068 |
| 2-G-08-68882 | ACTION MAILING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 12811 16TH AVE N<br>PLYMOUTH, MN 55441 |
| 2-G-08-68883 | AD BORN GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2006 | 4007 W PICO BLVD<br>LOS ANGELES, CA |
| 2-G-08-68884 | ADCOLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2004 | 950 BROOKSTOWN AVE<br>WINSTON-SALEM, NC 27101 |
| 2-G-08-68886 | ADFLEX CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 300 ORMOND ST<br>ROCHESTER, NY 14605 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68885 | ADFLEX CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 300 ORMOND ST<br>ROCHESTER, NY 14605 |
| 2-G-08-68889 | ADMIRAL PRODUCTS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/5/2006 | 4101 W 150TH ST<br>CLEVELAND, OH 44135 |
| 2-G-08-68888 | ADMIRAL PRODUCTS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 4101 W 150TH ST<br>CLEVELAND, OH 44135 |
| 2-G-08-68887 | ADMIRAL PRODUCTS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2010 | 4101 W 150TH ST<br>CLEVELAND, OH 44135 |
| 2-G-08-68892 | ADORAMA CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 42 W 18TH ST<br>NEW YORK, NY 10011 |
| 2-G-08-68890 | ADORAMA CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 42 W 18TH ST<br>NEW YORK, NY 10011 |
| 2-G-08-68891 | ADORAMA CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 42 W 18TH ST<br>NEW YORK, NY 10011 |
| 2-G-08-68893 | ADORAMAPIX.COM (APIX) | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 42 WEST 18TH STREET<br>NEW YORK, NY 10011 |
| 2-G-08-68894 | ADPLEX-RHODES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 150 WEST MT GALLENT<br>ROCK HILL, SC 29730 |
| 2-G-08-68895 | ADPROPS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2005 | 1100 NORTHSIDE DR NW<br>ATLANTA, GA 30318-5417 |
| 2-G-08-68896 | ADVANCE PAPER BOX COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2010 | 6100 SOUTH GRAMERCY PLAC<br>LOS ANGELES, CA 90047 |
| 2-G-08-68897 | ADVANCED COLOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 245 YORK PL<br>CLAREMONT, CA 91711 |
| 2-G-08-68899 | ADVANCED COLOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2010 | 245 YORK PL<br>CLAREMONT, CA 91711 |
| 2-G-08-68898 | ADVANCED COLOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/4/2009 | 245 YORK PL<br>CLAREMONT, CA 91711 |
| 2-G-08-68900 | ADVANCED DIGITAL & DIRECT MAIL | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 245 YORK PLACE<br>CLAREMONT, CA 91711 |
| 2-G-08-68901 | ADVANCED DIRECT INC | IPS EQ<br>EFFECTIVE DATE: 6/29/2011 | PO BOX 19270<br>GREENSBORO, NC 27419 |
| 2-G-08-68902 | ADVANCED ELECTRONIC SERVICE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 101 TECHNOLOGY LANE<br>MOUNT AIRY, NC 27030 |
| 2-G-08-68904 | ADVANCED IMAGE DIRECT, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 1211 E ARTESIA BLVD<br>CARSON, CA 90746 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68903 | ADVANCED IMAGE DIRECT, LLC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1211 E ARTESIA BLVD CARSON, CA 90746 |
| 2-G-08-68915 | ADVANCED MARKETING | SALES AGREEMENT EFFECTIVE DATE: 10/15/2004 | 130 KLUG CIRCLE CHINO, CA 92880 |
| 2-G-08-68906 | ADVANCED MEDIA PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/29/2010 | 175 AMMON DR STE 211 STE F MANCHESTER, NH 03103 |
| 2-G-08-68905 | ADVANCED MEDIA PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/5/2011 | 175 AMMON DR STE 211 2ND FL MANCHESTER, NH 03103 |
| 2-G-08-68908 | ADVANCED MEDIA PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 175 AMMON DR STE 211 2ND FL MANCHESTER, NH 03103 |
| 2-G-08-68907 | ADVANCED MEDIA PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/29/2010 | 175 AMMON DR STE 211 MANCHESTER, NH 03103 |
| 2-G-08-68910 | ADVANCED MEDIA PUBLICATIONS, INC. DBA 48HOURPRINT.COM | SALES AGREEMENT EFFECTIVE DATE: 9/19/2011 | 2414 W 14TH STREET, SUIT TEMPE, AZ 85281 |
| 2-G-08-68909 | ADVANCED MEDIA PUBLICATIONS, INC. DBA 48HOURPRINT.COM | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | 6410 EASTLAND BLVD CLEVELAND, OH 44142 |
| 2-G-08-68911 | ADVANCED PHOTOGRAPHIC SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 8/1/2007 | 1525 HARDEMAN LANE CLEVELAND, TN 37320 |
| 2-G-08-68916 | ADVANCED PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 309 NORTH WRIGHT ST DELAVAN, WI 53115 |
| 2-G-08-68912 | ADVANCED PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 116 SOUTH AVE GARWOOD, NJ 07027 |
| 2-G-08-68913 | ADVANCED PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/1/2008 | 6606 EAST SELTICE WAY POST FALLS, ID 83854 |
| 2-G-08-68914 | ADVANCED VISUAL IMAGE DESIGN LLC | SALES AGREEMENT EFFECTIVE DATE: 5/16/2011 | 229 N SHERMAN AVE CORONA, CA 92882 |
| 2-G-08-68918 | ADVANTAGE LITHO SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 8184 BROADMORE SE CALEDONIA, MO 49316 |
| 2-G-08-68920 | ADVANTAGE LITHO SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 8184 BROADMOOR SE CALEDONIA, MI 49316 |
| 2-G-08-68919 | ADVANTAGE LITHO SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 7/11/2011 | 8184 BROADMOOR SE CALEDONIA, MI 49316 |
| 2-G-08-70617 | ADVANTAGE LITHO SUPPLY INC. | SALES AGREEMENT EFFECTIVE DATE: 6/22/2011 | 619 E HAZEL ST LANSING, MI 48912 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68926 | ADVANTAGE MAILING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | PO BOX 66013<br>ANAHEIM, CA 92816 |
| 2-G-08-68924 | ADVANTAGE MAILING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2010 | PO BOX 66013<br>ANAHEIM, CA 92816 |
| 2-G-08-68921 | ADVANTAGE MAILING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | PO BOX 66013<br>ANAHEIM, CA 92816 |
| 2-G-08-68925 | ADVANTAGE MAILING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | PO BOX 66013<br>ANAHEIM, CA 92816 |
| 2-G-08-68923 | ADVANTAGE MAILING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | PO BOX 66013<br>ANAHEIM, CA 92816 |
| 2-G-08-68922 | ADVANTAGE MAILING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | PO BOX 66013<br>ANAHEIM, CA 92816 |
| 2-G-08-68917 | ADVANTAGE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 1600 N KRAEMER BLVD<br>ANAHEIM, CA 92806 |
| 2-G-08-68928 | ADVANTAGED SOLUTIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/16/2010 | 700 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004 |
| 2-G-08-68927 | ADVANTAGED SOLUTIONS, INC. | AUTHORIZED RESELLER PROGRAM FOR KODAK NEXPRESS<br>DIGITAL PRINTING - 2 YEAR TERM<br>EFFECTIVE DATE: 3/23/2010 | 700 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20004 |
| 2-G-08-68929 | AFFILIATED FOODS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | 1401 W FARMERS AVE<br>AMARILLO, TX 79118-6134 |
| 2-G-08-68930 | AGFA | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2009 | 212 AVENUE PAUL DOUMER<br>RUEIL MALMAISON 92508<br>FRANCE |
| 2-G-08-68931 | AGI NORTH AMERICA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 1950 NORTH RUBY<br>MELROSE PARK, IL 60160-1110 |
| 2-G-08-68932 | AGI NORTH AMERICA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 1950 NORTH RUBY<br>MELROSE PARK, IL 60160-1110 |
| 2-G-08-68933 | AINS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/22/2008 | 806 W. DIAMOND AVENUE<br>GAITHERSBURG, MD 20878 |
| 2-G-08-68934 | AIROGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2005 | 3055 S 44TH ST<br>PHOENIX, AZ 85040 |
| 2-G-08-68935 | AKI DBA ARCADE MARKETING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | P O BOX 60088<br>CHATTANOOGA, TN 37406 |
| 2-G-08-68936 | AKI DBA ARCADE MARKETING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | P O BOX 60088<br>CHATTANOOGA, TN 37406 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68937 | AKIDO PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/20/2004 | 2069 MERCED ST SAN LEANDRO, CA 94577 |
| 2-G-08-68938 | AKRON BEACON JOURNAL | SALES AGREEMENT EFFECTIVE DATE: 10/29/2010 | 44 E EXCHANGE ST AKRON, OH 44328 |
| 2-G-08-68939 | ALANIZ, LLC | SALES AGREEMENT EFFECTIVE DATE: 5/30/2011 | 425 N IRIS RD MOUNT PLEASANT, IA 52641 |
| 2-G-08-68940 | ALANIZ, LLC | SALES AGREEMENT EFFECTIVE DATE: 8/31/2011 | 425 N IRIS RD MOUNT PLEASANT, IA 52641 |
| 2-G-08-68941 | ALANIZ, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 425 N IRIS RD MOUNT PLEASANT, IA 52641 |
| 2-G-08-68942 | ALBERTA ENVELOPE LIMITED | SALES AGREEMENT EFFECTIVE DATE: 10/29/2010 | 128-5726 BURLEIGH CRES SE CALGARY, AB T2H 1Z8 CANADA |
| 2-G-08-68943 | ALBUQUERQUE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | 3100 BROADWAY ST STE 323 KANSAS CITY, MO 64111 |
| 2-G-08-68944 | ALBUQUERQUE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/10/2004 | 3838 BOGAN NE ALBUQUERQUE, NM 87109 |
| 2-G-08-68955 | ALCOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 140 CHRISTOPHER LANE HARLEYSVILLE, PA 19438-2034 |
| 2-G-08-68956 | ALCOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 140 CHRISTOPHER LANE HARLEYSVILLE, PA 19438 |
| 2-G-08-68949 | ALCOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/22/2007 | 140 CHRISTOPHER LN HARLEYSVILLE, PA 19438 |
| 2-G-08-68946 | ALCOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/27/2010 | 140 CHRISTOPHER LN HARLEYSVILLE, PA 19438 |
| 2-G-08-68945 | ALCOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 140 CHRISTOPHER LANE HARLEYSVILLE, PA 19438 |
| 2-G-08-68947 | ALCOM PRINTING GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2011 | 140 CHRISTOPHER LN HARLEYSVILLE, PA 19438 |
| 2-G-08-68948 | ALCOM PRINTING GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/2/2011 | 140 CHRISTOPHER LN HARLEYSVILLE, PA 19438 |
| 2-G-08-68950 | ALCOM PRINTING GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/30/2010 | 140 CHRISTOPHER LN HARLEYSVILLE, PA 19438 |
| 2-G-08-68952 | ALCON LABORATORIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2008 | 6201 SOUTH FWY FORT WORTH, TX 76134 |
| 2-G-08-68951 | ALCON LABORATORIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2008 | 6201 SOUTH FWY FORT WORTH, TX 76134 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68954 | ALCON LABORTORIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2008 | 6201 SOUTH FREEWAY<br>FORT WORTH, TX 76134 |
| 2-G-08-68953 | ALCON LABORTORIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2008 | 6201 SOUTH FREEWAY<br>FORT WORTH, TX 76134 |
| 2-G-08-68957 | ALEXANDER CLARK BUSINESS FORMS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2005 | 10801 EMERALD<br>BOISE, ID 83713 |
| 2-G-08-68958 | ALFONSO MACIEL DBA A. MACIEL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2009 | 50 MENDELL ST STE 5<br>SAN FRANCISCO, CA 94124 |
| 2-G-08-68962 | ALKIT OF NEW YORK LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 20 MAPLE PL<br>FREEPORT, NY 11520 |
| 2-G-08-68961 | ALKIT OF NEW YORK LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 20 MAPLE PL<br>FREEPORT, NY 11520 |
| 2-G-08-68960 | ALKIT OF NEW YORK LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 20 MAPLE PL<br>FREEPORT, NY 11520 |
| 2-G-08-68959 | ALKIT PRO CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 20 MAPLE PL<br>FREEPORT, NY 11520 |
| 2-G-08-68963 | ALL AMERICAN LABEL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2010 | 6958 SIERRA CT<br>DUBLIN, CA 94568-2641 |
| 2-G-08-68990 | ALL MEDIA PRINT SOLUTIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2004 | 7413 DUVAN DR<br>TINLEY PARK, IL 60477 |
| 2-G-08-68965 | ALL OUT INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2006 | 10430 ARGONNE WOODS<br>WOODRIDGE, IL 60517 |
| 2-G-08-68991 | ALL PACKAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/6/2006 | 14806 E 33RD PL<br>AURORA, CO 80011 |
| 2-G-08-68964 | ALL-BRITE GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2005 | 6320 NW HWY 10<br>ANOKA, MN 55303 |
| 2-G-08-68967 | ALLEGRA PITTSBURGH | SALES AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 18 W STEUBEN ST<br>PITTSBURGH, PA 15205 |
| 2-G-08-68968 | ALLEGRA PRINT & IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 40 WEST LAWRENCE ST<br>HELENA, MT 59601 |
| 2-G-08-68969 | ALLEGRA PRINT & IMAGING OF | SALES AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 5610 W 65TH ST<br>LITTLE ROCK, AR 72209 |
| 2-G-08-68970 | ALLEGRA PRINT & IMAGING OF ARKANSAS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 11225 INTERSTATE 30<br>LITTLE ROCK, AR 722097003 |
| 2-G-08-68971 | ALLEGRA PRINT & IMAGING OF ARKANSAS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2010 | 5610 W. 65TH STREET<br>LITTLE ROCK, AR 72209 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68972 | ALLEN PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | PO BOX 1291<br>LAWRENCE, KS 66044 |
| 2-G-08-68973 | ALLIANCE DISPLAY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 5930 GRASSY CREEK BOULEV<br>WINSTON-SALEM, NC 27105 |
| 2-G-08-68975 | ALLIANCE PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2009 | STATION MAIN/BOX 58<br>NEWMARKET, ON L3Y 4W3<br>CANADA |
| 2-G-08-68974 | ALLIANCE PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | STATION MAIN/BOX 58<br>NEWMARKET, ON L3Y 4W3<br>CANADA |
| 2-G-08-68976 | ALLIED COLOR LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 52A NORTH MAIN STREET<br>MARLBORO, NJ 07746 |
| 2-G-08-68986 | ALLIED ENVELOPE AND PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 8/15/2002 | 455 WASHINGTON AVE<br>CARTSTADT, NJ 07072 |
| 2-G-08-68978 | ALLIED ENVELOPE CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2010 | 33 COMMERCE RD<br>CARLSTADT, NJ 07072 |
| 2-G-08-68977 | ALLIED ENVELOPE CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 33 COMMERCE RD<br>CARLSTADT, NJ 07072 |
| 2-G-08-68987 | ALLIED GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 7403 PHILLIPS HIGHWAY<br>JACKSONVILLE, FL 32256 |
| 2-G-08-68979 | ALLIED LITHO, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 2199 EAST 9TH ST<br>KANSAS CITY, MO 64124 |
| 2-G-08-68988 | ALLIED LITHOGRAPHING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/16/2005 | 2199 E 9TH ST<br>KANSAS CITY, MO 64124 |
| 2-G-08-68980 | ALLIED LITHOGRAPHING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2008 | 2199 E 9TH ST<br>KANSAS CITY, MO 64124-2365 |
| 2-G-08-68983 | ALLIED PRINTING & GRAPHICS COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 4 MADISON ROAD<br>FAIRFIELD, NJ 07004 |
| 2-G-08-68982 | ALLIED PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/10/2008 | 22438 WOODWARD AVE<br>FERNDALE, MI 48220-1819 |
| 2-G-08-68989 | ALLIED PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 22438 WOODWARD AVE<br>FERNDALE, MI 48220 |
| 2-G-08-68981 | ALLIED PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/3/2008 | 1011 MADISON AVE<br>SOUTH MILWAUKEE, WI 53172 |
| 2-G-08-68984 | ALLIED PRINTING RESOURCES | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 455 WASHINGTON AVE<br>CARLSTADT, NJ 07072 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-68985 | ALLIED PRINTING RESOURCES | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 455 WASHINGTON AVE<br>CARLSTADT, NJ 07072 |
| 2-G-08-68966 | ALL-STAR SALES, INC. DBA RAINTREE GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2003 | 5921 RICHARD ST<br>JACKSONVILLE, FL 32216 |
| 2-G-08-68992 | ALPHA PRINTING & GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 15763 ORNELAS STREET<br>IRWINDALE, CA 91706 |
| 2-G-08-68993 | ALPHAGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/5/2003 | 811 LA SALLE AVE SUITE 207<br>MINNEAPOLIS, MN 55402 |
| 2-G-08-68994 | ALPINE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | 5620 KENDALL CT<br>ARVADA, CO 80002 |
| 2-G-08-68995 | ALTIVITY PACKAGING LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/25/2008 | 1101 DENTON ROAD<br>PACIFIC, MO 63069-2201 |
| 2-G-08-68996 | ALVIN J BART | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2001 | 333 JOHNSON AVE<br>BROOKLYN, NY 11206 |
| 2-G-08-68997 | AM LITHOGRAPHY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 694 CENTER ST<br>CHICOPEE, MA 01013-1566 |
| 2-G-08-68998 | AMATROL INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 2400 CENTENNIAL BLVD<br>JEFFERSONVILLE, IN 47130 |
| 2-G-08-68999 | AMAZON FULFILLMENT  SERVICES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1200 12TH AVENUE S # 1200<br>SEATTLE, WA 98144-2734 |
| 2-G-08-69001 | AMAZON FULFILLMENT SERVICES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1200 12TH AVENUE S # 1200<br>SEATTLE, WA 98144-2734 |
| 2-G-08-69002 | AMAZON FULFILLMENT SERVICES INC | RETAILER AGMT IS EVERGREEN.  FUNDING AGREEMENTS SIGNED<br>ANNUALLY.<br>EFFECTIVE DATE: 3/1/2010 | 1200 12TH AVENUE S # 1200<br>SEATTLE, WA 98144-2734 |
| 2-G-08-69000 | AMAZON FULFILLMENT SERVICES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1200 12TH AVENUE S # 1200<br>SEATTLE, WA 98144-2734 |
| 2-G-08-69003 | AMAZON FULFILMENT | AMAZON RETAIL ANALYTICS SUBSCRIPTION AGMT<br>EFFECTIVE DATE: 7/1/2011 | 1200 12TH AVENUE S # 1200<br>SEATTLE, WA 98144-2734 |
| 2-G-08-69005 | AMBASSADOR PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | 1400 WASHINGTON AVE NORTH<br>MINNEAPOLIS, MN 55411 |
| 2-G-08-69004 | AMBASSADOR PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | 1400 WASHINGTON AVE NORTH<br>MINNEAPOLIS, MN 55411 |
| 2-G-08-69006 | AMBASSADOR PRESS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 1400 WASHINGTON AVE NORTH<br>MINNEAPOLIS, MN 55411 |
| 2-G-08-69007 | AMBROSE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | PO BOX 280387<br>NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69008 | AMBROSE PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 11/30/2009 | 210 CUMBERLAND BEND NASHVILLE, TN 37228 |
| 2-G-08-69009 | AMC COLORGRAFIX, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/20/2011 | 2085 PECK RD SOUTH EL MONTE, CA 91733 |
| 2-G-08-69010 | AMEC - AFRICAN METHODIST EPISCOPAL CHURCH | SALES AGREEMENT EFFECTIVE DATE: 10/1/2005 | 1633 BROADWAY NEW YORK, NY 10019 |
| 2-G-08-68722 | AMELEX, INC. | PCB FILM SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 445 SOUTH INGRAM MILL ROAD SPRINGFIELD, MO 65802 |
| 2-G-08-69012 | AMERICAL, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 11/2/2010 | 6620 "F" STREET OMAHA, NE 68117 |
| 2-G-08-69011 | AMERICAL, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 2/11/2010 | 6620 "F" STREET OMAHA, NE 68117 |
| 2-G-08-69013 | AMERICAN BANK NOTE COMPANY, NA | SALES AGREEMENT EFFECTIVE DATE: 12/6/2010 | 711 ARMSTRONG LANE COLUMBIA, TN 38401 |
| 2-G-08-69014 | AMERICAN BAPTIST EASTERN DIS,ASSOC | SALES AGREEMENT EFFECTIVE DATE: 3/22/2011 | 4605 N STATE LINE AVE TEXARKANA, TX 75503 |
| 2-G-08-69015 | AMERICAN BAPTIST EASTERN DIS,ASSOC | SALES AGREEMENT EFFECTIVE DATE: 5/27/2011 | 4605 N STATE LINE AVE TEXARKANA, TX 75503 |
| 2-G-08-69042 | AMERICAN CARTON COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/1/2004 | 607 S WISTERIA ST MANSFIELD, TX 76063 |
| 2-G-08-69016 | AMERICAN COLOR IMAGING, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 8/12/2008 | 715 EAST 18TH STREET CEDAR FALLS, IA 50613 |
| 2-G-08-69017 | AMERICAN FUJI SEAL | SALES AGREEMENT EFFECTIVE DATE: 4/26/2010 | 1051 BLOOMFIELD RD BARDSTOWN, KY 40004 |
| 2-G-08-69043 | AMERICAN FUJI SEAL | SALES AGREEMENT EFFECTIVE DATE: 1/16/2006 | 1051 BLOOMFIELD RD BARDSTOWN, KY 40004 |
| 2-G-08-69018 | AMERICAN GREETINGS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 8/11/2011 | 1236 AMERICAN WAY RIPLEY, TN 38263 |
| 2-G-08-69019 | AMERICAN GREETINGS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 12/3/2009 | 1236 AMERICAN WAY RIPLEY, TN 380637362 |
| 2-G-08-69044 | AMERICAN HONDA MOTOR CO INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2006 | 1919 TORRANCE BLVD TORRANCE, CA 90501-2746 |
| 2-G-08-69020 | AMERICAN LITHO | SALES AGREEMENT EFFECTIVE DATE: 3/8/2011 | 4150 DANVERS CT GRAND RAPIDS, MI 49512 |
| 2-G-08-69026 | AMERICAN LITHO INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 3/27/2009 | 160 E ELK TRL CAROL STREAM, IL 60188 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69023 | AMERICAN LITHO, INC | SALES AGREEMENT EFFECTIVE DATE: 4/3/2009 | 160 EAST ELK TRAIL CAROL STREAM, IL 60188 |
| 2-G-08-69021 | AMERICAN LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/8/2011 | 160 EAST ELK TRAIL CAROL STREAM, IL 60188 |
| 2-G-08-69022 | AMERICAN LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2011 | 160 EAST ELK TRAIL CAROL STREAM, IL 60188 |
| 2-G-08-69024 | AMERICAN LITHO, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 160 E ELK TRL CAROL STREAM, IL 60188 |
| 2-G-08-69025 | AMERICAN LITHO, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 160 E ELK TRL CAROL STREAM, IL 60188 |
| 2-G-08-68741 | AMERICAN POLARIZER, INC | AMERICAN POLARIZER, INC EFFECTIVE DATE: 11/5/2010 | 141 SOUTH 7TH STREET READING, PA 19602 |
| 2-G-08-69027 | AMERICAN PRESS L.L.C. | SALES AGREEMENT EFFECTIVE DATE: 10/30/2009 | ONE AMERICAN PLACE GORDONSVILLE, VA 22942 |
| 2-G-08-69028 | AMERICAN PRESS, LLC | SALES AGREEMENT EFFECTIVE DATE: 4/9/2010 | ONE AMERICAN PLACE GORDONSVILLE, VA 22942 |
| 2-G-08-69029 | AMERICAN PRINT SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 2/16/2009 | 1110 MORSE AVENUE SCHAUMBURG, IL 60193 |
| 2-G-08-69045 | AMERICAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/1/2005 | 428 INDUSTRIAL LANE BIRMINGHAM, AL 35211 |
| 2-G-08-69033 | AMERICAN PRINTING & COPY, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/15/2011 | 1100 O'BRIEN DRIVE MENLO PARK, CA 94025 |
| 2-G-08-69032 | AMERICAN PRINTING COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 11/2/2011 | 6004 TWO NOTCH RD COLUMBIA, SC 29223-7227 |
| 2-G-08-69030 | AMERICAN PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | 6004 TWO NOTCH RD COLUMBIA, SC 29223-7227 |
| 2-G-08-69031 | AMERICAN PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/16/2011 | 6004 TWO NOTCH RD COLUMBIA, SC 29223-7227 |
| 2-G-08-69046 | AMERICAN SAFETY TRAINING INC | SALES AGREEMENT EFFECTIVE DATE: 12/29/2003 | 315 WEST 4TH ST DAVENPORT, IA 52808-3824 |
| 2-G-08-69047 | AMERICAN SHEETFED INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 11/9/2004 | 355 E NORTH AVE CAROL STREAM, IL 60188 |
| 2-G-08-69035 | AMERICAN SPIRIT CORP. | SALES AGREEMENT EFFECTIVE DATE: 11/12/2011 | 2525 DELAWARE AVE DES MOINES, IA 50317 |
| 2-G-08-69034 | AMERICAN SPIRIT CORP. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2011 | 2525 DELAWARE AVE DES MOINES, IA 50317 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69036 | AMERICAN SPIRIT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 9/2/2011 | 801 9TH ST SE MINNEAPOLIS, MN 55414 |
| 2-G-08-69037 | AMERICAN SPIRIT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/8/2010 | 2525 DELAWARE AVE DES MOINES, IA 50317 |
| 2-G-08-69040 | AMERICAN SPIRIT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/2/2009 | 801 SE 9TH ST. MINNEAPOLIS, MN 55414 |
| 2-G-08-69049 | AMERICAN SPIRIT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 801 SOUTH EAST NINTH ST MINNEAPOLIS, MN 55414 |
| 2-G-08-69048 | AMERICAN SPIRIT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 2525 DELAWARE AVE DES MOINES, IA 50317-3591 |
| 2-G-08-69038 | AMERICAN SPIRIT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 801 S.E. 9TH STREET MINNEAPOLIS, MN 55414 |
| 2-G-08-69039 | AMERICAN SPIRIT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 11/15/2011 | 2525 DELAWARE AVE DES MOINES, IA 50317-3591 |
| 2-G-08-69041 | AMERICAN WEB, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/6/2011 | 4040 DAHLIA DR DENVER, CO 80216 |
| 2-G-08-69050 | AMERICOLOR | SALES AGREEMENT EFFECTIVE DATE: 7/12/2011 | 1806-5 OLD OKEECHOBEE WEST PALM BEACH, FL 33409 |
| 2-G-08-69053 | AMERICOLOR LLC | SALES AGREEMENT EFFECTIVE DATE: 11/3/2011 | 1806-5 OLD OKEECHOBEE WEST PALM BEACH, FL 33409 |
| 2-G-08-69051 | AMERICOLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/13/2010 | 1806-5 OLD OKEECHOBEE WEST PALM BEACH, FL 33409 |
| 2-G-08-69052 | AMERICOLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/20/2010 | 1806-5 OLD OKEECHOBEE WEST PALM BEACH, FL 33409 |
| 2-G-08-69054 | AMERICOMM DIRECT MARKETING OF VA | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 804 GREENBRIAR CIR CHESAPEAKE, VA 23320 |
| 2-G-08-69056 | AMERICRAFT CARTON, INC | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 7400S STATE LINE ROAD #206 STE 206 PRAIRIE VILLAGE, KS 66208 |
| 2-G-08-69055 | AMERICRAFT CARTON, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | 7400S STATE LINE ROAD #206 PRAIRIE VILLAGE, KS 66208 |
| 2-G-08-69058 | AMES COMPUTER FORMS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 2810 E LINCOLNWAY AMES, IA 50018 |
| 2-G-08-69057 | AMES COMPUTER FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/9/2010 | 2810 EAST LINCOLN WAY AMES, IA 50010 |
| 2-G-08-69059 | AMP PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/1/2004 | 3180 EXPRESSWAY DRIVE S ISLANDIA, NY 11749 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69060 | AMWAY CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 7575 E FULTON RD<br>ADA, MI 49355 |
| 2-G-08-69061 | AMWAY GLOBAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 7575 E FULTON<br>ADA, MI 49355 |
| 2-G-08-69062 | ANACONDA PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/18/2003 | 7908 PARSTON DR<br>FORESTVILLE, MD 20747 |
| 2-G-08-69063 | ANCHOR PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2005 | 649 SOUTH B STREET<br>TUSTIN, CA 92780 |
| 2-G-08-69064 | ANCHOR PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | 7512 WASHINGTON AVE<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-69066 | ANDERSON DIRECT MARKETING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2006 | 9431 DOWDY DR<br>SAN DIEGO, CA 92126 |
| 2-G-08-69065 | ANDERSON DIRECT MARKETING | IPS EQ<br>EFFECTIVE DATE: 6/18/2011 | 12650 DANIELSON CT<br>POWAY, CA 92064 |
| 2-G-08-69068 | ANDEX INDUSTRIES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2008 | PO BOX 887<br>ESCANABA, MI 49829 |
| 2-G-08-69067 | ANDEX INDUSTRIES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 2300 20TH AVENUE N.<br>ESCANABA, MI 48829 |
| 2-G-08-69069 | ANDEX PRTNG DIVISION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 2300 20TH AVE N<br>ESCANABA, MI 49829 |
| 2-G-08-69070 | ANDOVER PRINTING SERVICES LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/22/2010 | 339 HARBOR WAY<br>SOUTH SAN FRANCISCO, CA 94080 |
| 2-G-08-69071 | ANDRES FOTO LAB, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2643 W CHICAGO AVE<br>CHICAGO, IL 60622 |
| 2-G-08-69072 | ANDRESEN DIGITAL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2002 | 920 COLORADO AVENUE<br>SANTA MONICA, CA 09040 |
| 2-G-08-69073 | ANDREWS BROTHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/7/2007 | 131 HOSPITAL DRIVE<br>FORT WALTON BEAC, FL 32549 |
| 2-G-08-69077 | ANGSTROM GRAPHICS INC MIDWEST | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |
| 2-G-08-69080 | ANGSTROM GRAPHICS INC MIDWEST | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2010 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |
| 2-G-08-69078 | ANGSTROM GRAPHICS INC MIDWEST | SALES AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |
| 2-G-08-69079 | ANGSTROM GRAPHICS INC MIDWEST | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2010 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69081 | ANGSTROM GRAPHICS INC SOUTHEAST | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 2025 MCKINLEY ST HOLLYWOOD, FL 33020 |
| 2-G-08-69082 | ANGSTROM GRAPHICS INC SOUTHEAST | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 2025 MCKINLEY ST HOLLYWOOD, FL 33020 |
| 2-G-08-69074 | ANGSTROM GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2009 | 2025 MCKINLEY ST HOLLYWOOD, FL 33020 |
| 2-G-08-69075 | ANGSTROM GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/22/2010 | 2025 MCKINLEY ST HOLLYWOOD, FL 33020 |
| 2-G-08-68736 | ANGSTROM GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/22/2010 | 2025 MCKINLEY ST HOLLYWOOD, FL 330203139 |
| 2-G-08-69076 | ANGSTROM GRAPHICS, INC. MIDWEST | SALES AGREEMENT EFFECTIVE DATE: 5/21/2010 | 4437 E 49TH ST CLEVELAND, OH 44125 |
| 2-G-08-69083 | ANRO | SALES AGREEMENT EFFECTIVE DATE: 7/18/2011 | 931 S MATLACK ST STE A WEST CHESTER, PA 19382 |
| 2-G-08-69084 | ANRO | SALES AGREEMENT EFFECTIVE DATE: 8/18/2009 | 931 S MATLACK ST WEST CHESTER, PA 19382 |
| 2-G-08-69087 | ANRO INC | SALES AGREEMENT EFFECTIVE DATE: 6/23/2009 | 931 S MATLACK ST WEST CHESTER, PA 19382 |
| 2-G-08-69089 | ANRO PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 222 W LANCASTER AVE, STE A DEVON, PA 19333 |
| 2-G-08-69086 | ANRO PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/19/2008 | 222 W LANCASTER AVE STE A DEVON, PA 19333 |
| 2-G-08-69088 | ANRO, INC | SALES AGREEMENT EFFECTIVE DATE: 8/23/2010 | 931 S MATLACK ST STE A WEST CHESTER, PA 19382 |
| 2-G-08-69085 | ANRO, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/27/2009 | 931 S MATLACK ST WEST CHESTER, PA 19382 |
| 2-G-08-69090 | ANSCHUTZ PRINTING COMPANY DBA THE SAN FRANCISCO EXAMINER | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 1201 EVANS AVE SAN FRANCISCO, CA 94124 |
| 2-G-08-69091 | ANSUN GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/13/2011 | 6392 DEERE RD STE 4 SYRACUSE, NY 13206 |
| 2-G-08-69092 | ANTIOCH COMPANY LLC, | SALES AGREEMENT EFFECTIVE DATE: 12/6/2011 | PO BOX 767 SAINT CLOUD, MN 56302 |
| 2-G-08-69093 | ANTIOCH DBA CREATIVE MEMORIES | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 3001 CLEARWATER ROAD SAINT CLOUD, MN 56301-1839 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69097 | AP GRAPH, INC | SALES AGREEMENT EFFECTIVE DATE: 6/8/2011 | 9605 GIRARD AVE S BLOOMINGTON, MN 55431 |
| 2-G-08-69096 | AP GRAPH, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 9605 GIRARD AVE S BLOOMINGTON, MN 55431 |
| 2-G-08-69095 | AP GRAPH, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 9605 GIRARD AVE S BLOOMINGTON, MN 55431 |
| 2-G-08-69094 | AP GRAPH. INC. | SALES AGREEMENT EFFECTIVE DATE: 10/13/2011 | 9605 GIRARD AVE S BLOOMINGTON, MN 55431 |
| 2-G-08-68804 | A-PLUS PRINTING AND GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/22/2010 | 6561 NW 18TH CT PLANTATION, FL 33313 |
| 2-G-08-69099 | APOLLO PRESS, INC | SALES AGREEMENT EFFECTIVE DATE: 2/1/2010 | 270 ENTERPRISE DR NEWPORT NEWS, VA 23603 |
| 2-G-08-69098 | APOLLO PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/29/2009 | 270 ENTERPRISE DR NEWPORT NEWS, VA 23603 |
| 2-G-08-69100 | APPALACHIAN STATE UNIVERSITY | SALES AGREEMENT EFFECTIVE DATE: 5/13/2011 | 1039 STATE FARM RD BOONE, NC 28608 |
| 2-G-08-69101 | APPERSON PRINT RESOURCES, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/13/2011 | 13910 CERRITOS CORPORATE DR CERRITOS, CA 90703 |
| 2-G-08-69102 | APPLE GRAPHICS INC, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 1858 EVERGREEN STREET DUARTE, CA 91010 |
| 2-G-08-69103 | APPLIQUA CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 925B PEACHTREE STREET NE ATLANTA, GA 30309 |
| 2-G-08-69104 | APPLIQUA CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 925B PEACHTREE STREET NE ATLANTA, GA 30309 |
| 2-G-08-69105 | ARANDELL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | PO BOX 405 MENOMONEE FALLS, WI 53052 |
| 2-G-08-69106 | ARANDELL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/4/2010 | PO BOX 405 MENOMONEE FALLS, WI 53052 |
| 2-G-08-69107 | ARBOR PRESS | SALES AGREEMENT EFFECTIVE DATE: 2/25/2011 | 4303 NORMANDY COURT ROYAL OAK, MI 48073 |
| 2-G-08-69108 | ARCADE MARKETING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/26/2010 | P O BOX 60088 CHATTANOOGA, TN 37406 |
| 2-G-08-69109 | ARCHIVE DATA SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 300 SCHELL LANE STE 308 PHOENIXVILLE, PA 19460 |
| 2-G-08-69110 | ARCHIVE INDEX | SERVICE RESELLER EFFECTIVE DATE: 7/12/2010 | 13204 SE 49TH ST BELLEVUE, WA 98006 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69111 | ARISTOCRAT TECHNOLOGIES | SALES AGREEMENT<br>EFFECTIVE DATE: 1/2/2008 | 7230 AMIGO ST<br>LAS VEGAS, NV 89119 |
| 2-G-08-69112 | ARISTOCRAT TECHNOLOGIES | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 7230 AMIGO ST<br>LAS VEGAS, NV 89119 |
| 2-G-08-69113 | ARISTOCRAT TECHNOLOGIES | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | 7230 AMIGO ST<br>LAS VEGAS, NV 89119 |
| 2-G-08-69114 | ARIZONA BEST COLOR GRAPHICS, INC. DBA ABC GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 715 SOUTH COUNTRY CLUB D<br>MESA, AZ 85210 |
| 2-G-08-69118 | ARKANSAS GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/10/2003 | 800 S GAINES<br>LITTLE ROCK, AR 72203 |
| 2-G-08-69116 | ARKANSAS GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 800 SOUTH GAINES<br>LITTLE ROCK, AR 72201 |
| 2-G-08-69117 | ARKANSAS VALLEY PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-69115 | ARK-LA-TEX COLOR LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2009 | P O BOX 1563<br>LONGVIEW, TX 75606 |
| 2-G-08-69119 | ARLINGTON PRINTING AND PLAYING CARDS, L.L.C. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 2001 EAST RANDOLL MILL<br>ARLINGTON, TX 76011 |
| 2-G-08-69120 | ARLINGTON PRINTING AND STATIONERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 200 NORTH LEE STREET<br>JACKSONVILLE, FL 32204-1196 |
| 2-G-08-69121 | ARLINGTON PRINTING AND STATIONERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/18/2008 | 200 N LEE STREET<br>JACKSONVILLE, FL 32204 |
| 2-G-08-69122 | ARROW INTERNATIONAL | DISCOUNT/CREDIT CLAUSE GOOD TILL 12/31/2014<br>EFFECTIVE DATE: 11/9/2010 | 9900 CLINTON RD<br>CLEVELAND, OH 44144 |
| 2-G-08-69123 | ARROWHEAD PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2005 | 4 OLD WINDSOR RD<br>BLOOMFIELD, CT 06002 |
| 2-G-08-69124 | ARROWMAIL PRESORT COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2008 | 9825 NW 17TH STREET<br>DORAL, FL 33172 |
| 2-G-08-69125 | ARSCENTIA | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 4200 SW CORBETT AVE<br>PORTLAND, OR 97239 |
| 2-G-08-69126 | ART COMMUNICATION SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1069 E PARK DR<br>HARRISBURG, PA 17111 |
| 2-G-08-69127 | ART COMMUNICATION SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2009 | 1069 E PARK DR<br>HARRISBURG, PA 17111 |
| 2-G-08-69128 | ART COMMUNICATION SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/25/2009 | 1069 E PARK DR<br>HARRISBURG, PA 17111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69129 | ART LITHOCRAFT | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 219 W 18TH ST<br>KANSAS CITY, MO 64108 |
| 2-G-08-69130 | ART LITHOCRAFT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 219 W 18TH ST<br>KANSAS CITY, MO 64108 |
| 2-G-08-69131 | ART LITHOCRAFT CO. A DIVISION OF BURD & FLETCHER COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/24/2009 | 219 W 18TH ST<br>KANSAS CITY, MO 64108 |
| 2-G-08-69135 | ART LITHOCRAFT COMPANY CO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2005 | 219 W 18TH ST<br>KANSAS CITY, MO 64108 |
| 2-G-08-69136 | ART PRINT COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2006 | 6 STAUFFER INDUSTRIAL PK<br>TAYLOR, PA 18517 |
| 2-G-08-69132 | ARTCO, (US) INC., DBA PEAR TREE GREETINGS PEAR TREE | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 1985 LOOKOUT DRIVE<br>MANKATO, MN 56003 |
| 2-G-08-69133 | ARTCRAFT PRINTING COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2004 | 9041 GREENWOOD AVE N<br>SEATTLE, WA 98103-3617 |
| 2-G-08-69134 | ARTISAN PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2010 | 3201 NORTHBROOK DR<br>SIOUX CITY, IA 51105 |
| 2-G-08-69137 | ARVATO BERTELSMANN COMPANY | PP SVS CREDIT AGMT (ARVATO)<br>RECEIVED FROM MAUREEN ON 1/21/12, NO APPROVAL ON HAND<br>EFFECTIVE DATE: 1/1/2009 | 21355 RIDGETOP CIRCLE<br>DULLES, VA 20166 |
| 2-G-08-69138 | AS SOON AS POSSIBLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/27/2009 | 3000 FRANCE AVE SOUTH<br>SAINT LOUIS PARK, MN 55416 |
| 2-G-08-69139 | ASACA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/3/2006 | 1 RUE VINCENT AURIOL<br>AIX EN PROVENCE, 13 13617<br>FRANCE |
| 2-G-08-69140 | ASAP DIRECT MAIL | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 3709 NEIL ST<br>RALEIGH, NC 27607 |
| 2-G-08-68875 | ASB GRAPHICS (ACME SAMPLE BOOKS) | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 603 FRALEY ROAD<br>HIGH POINT, NC 27263 |
| 2-G-08-69142 | ASHTON POTTER | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2003 | 5485 TOMKEN RD<br>MISSISSAUGA, ON L4W 3Y3<br>CANADA |
| 2-G-08-69141 | ASHTON-POTTER (USA) | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2009 | 10 CURTWRIGHT DRIVE<br>WILLIAMSVILLE, NY 14221 |
| 2-G-08-69143 | ASI FOR YOU INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1460 SW 3RD ST STE B5<br>POMPANO BEACH, FL 33069 |
| 2-G-08-69144 | ASPEN PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2004 | 2517 COMANCHE RD NE<br>ALBUQUERQUE, NM 87102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69145 | ASSOCIATED FINANCIAL WEB PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | 10300 DRUMMOND RD<br>PHILADELPHIA, PA 19154 |
| 2-G-08-69146 | ASSOCIATED FOOD STORES | SALES AGREEMENT<br>EFFECTIVE DATE: 11/6/2009 | PO BOX 30430<br>SALT LAKE CITY, UT 84130 |
| 2-G-08-69147 | ASSOCIATED PHOTO AND IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 19 S.W. 6TH STREET<br>MIAMI, FL 33130 |
| 2-G-08-69149 | ASSOCIATED WHOLESALERS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | PO BOX 67<br>ROBESONIA, PA 19551 |
| 2-G-08-69148 | ASSOCIATED WHOLESALERS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | PO BOX 67<br>ROBESONIA, PA 19551 |
| 2-G-08-69150 | ASSOCIATES GRAPHIC SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | 100 ROGERS RD<br>WILMINGTON, DE 19801 |
| 2-G-08-69151 | ASTUTE | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 16516 VIA ESPRILLO<br>SAN DIEGO, CA 92127-1728 |
| 2-G-08-69152 | AT&T SERVICES, INC. | IPS TRIAL MBA<br>CAN'T LOCATE THE ORIGINAL AMGT DATED 01/03/2007<br>EFFECTIVE DATE: 1/3/2007 | 175 EAST HOUSTON STREET<br>SAN ANTONIO, TX 78205 |
| 2-G-08-69153 | ATLANTA JOURNAL CONSTITUTION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2010 | 6285 LOOKOUT RD<br>BOULDER, CO 80301 |
| 2-G-08-69154 | ATLANTA PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 5355 OAKBROOK PKWY<br>NORCROSS, GA 30093 |
| 2-G-08-69155 | ATLANTA PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/20/2004 | 5355 OAKBROOK PKWY<br>NORCROSS, GA 30093 |
| 2-G-08-69156 | ATLANTIC GRAPHIC SERVICES INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2008 | 57 PLAIN ST<br>CLINTON, MA 01510-1221 |
| 2-G-08-69157 | ATLANTIC GRAPHIC SVCS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/10/2009 | 57 PLAIN ST<br>CLINTON, MA 01510-1221 |
| 2-G-08-69158 | ATLAS LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2009 | 7807 OSTROW ST<br>SAN DIEGO, CA 921113602 |
| 2-G-08-69159 | ATLAS LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2003 | 7807 OSTROW ST<br>SAN DIEGO, CA 92111 |
| 2-G-08-69160 | AUBURN PRINTERS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | 13020 EARHART AVE<br>AUBURN, CA 95602 |
| 2-G-08-69161 | AUTHENTIC PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2005 | 945 FOCH ST<br>FORT WORTH, TX 76107 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69162 | AUTOMATED MAILING SERVICE CORPORATION_AMSCO | AUTOMATED MAILING SERVICE CORPORATION_AMSCO_IPS DISTRIBUTOR AGREEMENT EFFECTIVE DATE: 6/11/2009 | 10730 SPANGLER ROAD DALLAS, TX 75220 |
| 2-G-08-69164 | AUTONOMY | SALES AGREEMENT EFFECTIVE DATE: 8/21/2009 | 1354 N HIGHLAND AVE HOLLYWOOD, CA 90028 |
| 2-G-08-69163 | AUTONOMY | SALES AGREEMENT EFFECTIVE DATE: 8/21/2009 | 1354 N HIGHLAND AVE HOLLYWOOD, CA 90028 |
| 2-G-08-69165 | AVE MARIA PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2008 | PO BOX 428 P.O. BOX 428 NOTRE DAME, IN 46556 |
| 2-G-08-69166 | AVERY DENNISON | SALES AGREEMENT EFFECTIVE DATE: 6/7/2011 | 8 NEW ROAD ST IVES, CAMBRIDGESHIRE PE27 5BG UNITED KINGDOM |
| 2-G-08-69167 | AVERY DENNISON CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/9/2011 | 2100 SUMMIT AVE GREENSBORO, NC 27405 |
| 2-G-08-69168 | AXIS LITHO | SALES AGREEMENT EFFECTIVE DATE: 7/16/2004 | 8533 EL CAJON BLVD SAN DIEGO, CA 92115 |
| 2-G-08-69169 | AZAR PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/12/2011 | 8515 MID CTY INDUSTRL SAINT LOUIS, MO 63114 |
| 2-G-08-69170 | AZAR PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/24/2005 | 8515 MID COUNTY INDUSTRI ST. LOUIS, MO 63114 |
| 2-G-08-69172 | AZTEC COPIES | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | 1606 DELAWARE AVE WILMINGTON, DE 19806 |
| 2-G-08-69171 | AZTEC COPIES | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | 1606 DELAWARE AVE WILMINGTON, DE 19806 |
| 2-G-08-69173 | AZUNA | SALES AGREEMENT EFFECTIVE DATE: 4/28/2010 | 114 OLD YORK ROAD JENKINTOWN, PA 19046 |
| 2-G-08-69174 | AZUNA, LLC | SALES AGREEMENT EFFECTIVE DATE: 9/13/2010 | 114 OLD YORK ROAD JENKINTOWN, PA 19046 |
| 2-G-08-69176 | B & B PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/15/2009 | 521 RESEARCH ROAD RICHMOND, VA 23236 |
| 2-G-08-69175 | B & B PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/8/2011 | 521 RESEARCH RD RICHMOND, VA 23236-3046 |
| 2-G-08-69210 | B & D LITHO CALIFORNIA, INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 451 N PONDEROSA AVE ONTARIO, CA 91761 |
| 2-G-08-69179 | B & D LITHO CALIFORNIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/15/2010 | 451 N PONDEROSA AVE ONTARIO, CA 917611533 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69177 | B & D LITHO CALIFORNIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/22/2011 | 451 N PONDEROSA AVENUE ONTARIO, CA 91761 |
| 2-G-08-69180 | B & D OF CALIFORNIA | SALES AGREEMENT EFFECTIVE DATE: 8/16/2011 | 451 PONDEROSA AVENUE ONTARIO, CA 91761 |
| 2-G-08-69211 | B & G HOUSE OF PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2005 | 1825 A WEST 169TH ST GARDENA, CA 90247 |
| 2-G-08-69212 | B & S PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2003 | 3828 OAKCLIFF RD ATLANTA, GA 30340 |
| 2-G-08-69213 | B & Z PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/31/2006 | 3433 W HARVARD ST SANTA ANA, CA 92704 |
| 2-G-08-69178 | B&D LITHO CALIFORNIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/23/2011 | 451 N PONDEROSA AVE ONTARIO, CA 917611533 |
| 2-G-08-69190 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 11/20/2010 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69191 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69183 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 4/13/2007 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69189 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69188 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69187 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69186 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 5/22/2008 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69185 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 10/12/2007 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69182 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 11/18/2011 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69181 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69184 | B&G PTL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 5/7/2007 | 1291 SW 27TH AVE POMPANO BEACH, FL 33069 |
| 2-G-08-69192 | B&H PHOTO - VIDEO | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 420 9TH AVENUE NEW YORK, NY 10001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69193 | B&H PHOTO-VIDEO-PRO AUDIO | MADE CHANGES TO SIGNED DA, THEREFORE KODAK REJECTED. EFFECTIVE DATE: 3/1/2011 | 420 9TH AVENUE NEW YORK, NY 10001 |
| 2-G-08-69194 | BABCOCK & WILCOX TECHNICAL SERVICES PANTEX | SALES AGREEMENT EFFECTIVE DATE: 1/26/2011 | P.O. BOX 30020 AMARILLO, TX 79120-0020 |
| 2-G-08-69195 | BABCOCK & WILCOX TECHNICAL SERVICES PANTEX LLC | SALES AGREEMENT EFFECTIVE DATE: 1/26/2011 | P.O. BOX 30020 AMARILLO, TX 79120-0020 |
| 2-G-08-69196 | BABCOCK & WILCOX TECHNICAL SERVICES PANTEX LLC | SALES AGREEMENT EFFECTIVE DATE: 1/26/2011 | P.O. BOX 30020 AMARILLO, TX 79120-0020 |
| 2-G-08-69197 | BADGER GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1225 DELANGLADE STREET KAUKAUNA, WI 54130 |
| 2-G-08-69200 | BADGER PRESS | SALES AGREEMENT EFFECTIVE DATE: 6/1/2004 | 100 E BLACKHAWK FORT ATKINSON, WI 53538 |
| 2-G-08-69198 | BADGER PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/27/2011 | PO BOX 610 FORT ATKINSON, WI 53538-0610 |
| 2-G-08-69199 | BADGER PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/12/2010 | PO BOX 610 FORT ATKINSON, WI 53538-0610 |
| 2-G-08-69202 | BAKER PRINTING COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 3/18/2003 | 1618 MAIN ST BAKER, LA 70714 |
| 2-G-08-69201 | BAKER PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/14/2010 | 1618 MAIN ST BAKER, LA 70714 |
| 2-G-08-69204 | BALDWIN PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 3/6/2008 | 110 LESLIE ST DALLAS, TX 75207 |
| 2-G-08-69203 | BALDWIN PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 4/23/2009 | 110 LESLIE ST DALLAS, TX 75207 |
| 2-G-08-69206 | BALL STATE UNIVERSITY PRINTING DERVICES | SALES AGREEMENT EFFECTIVE DATE: 8/31/2004 | 1902 WEST PETTY RD MUNCIE, IN 47306 |
| 2-G-08-69205 | BALLASH PRESS, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 3/24/2004 | 7730 DIVISION DR MENTOR, OH 44060 |
| 2-G-08-69208 | BALMAR PRINTING & GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/28/2010 | 16780 OAKMONT AVE GAITHERSBURG, MD 20877 |
| 2-G-08-69207 | BALMAR, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/20/2011 | 16780 OAKMONT AVE GAITHERSBURG, MD 20877 |
| 2-G-08-69209 | BALTIMORE COLOR PLATE, INC. | IPW MBA 8/19/02 EFFECTIVE DATE: 1/8/2009 | 1030 CROMWELL BRIDGE RD BALTIMORE, MD 21286 |
| 2-G-08-69215 | BANK OF AMERICA | MULTIPLE IPS EQ EFFECTIVE DATE: 1/25/2008 | 3000 HANOVER STREET PALO ALTO, CA 94304 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69216 | BAPTIST SUNDAY SCHOOL COMMITTEE | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 4605 NORTH STAT LINE AVE TEXARKANA, TX 75503 |
| 2-G-08-69217 | BARKSDALE SCHOOL PORTRAITS | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 380 TURNER INDUSTRIAL WAY ASTON, PA 19014 |
| 2-G-08-69218 | BARNHART PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/8/2010 | 2600 FARNAM ST OMAHA, NE 68131-3685 |
| 2-G-08-69220 | BARRINGTON PRESS | SALES AGREEMENT EFFECTIVE DATE: 10/27/2011 | 37 SPRING VALLEY AVE PARAMUS, NJ 07652 |
| 2-G-08-69219 | BARRINGTON PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 7/28/2011 | 37 SPRING VALLEY AVE PARAMUS, NJ 07652 |
| 2-G-08-69222 | BARRINGTON PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 6/30/2011 | 37 SPRING VALLEY AVE PARAMUS, NJ 07652 |
| 2-G-08-69221 | BARRINGTON PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 37 SPRING VALLEY AVE PARAMUS, NJ 07652 |
| 2-G-08-69223 | BARRINGTON PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/15/2008 | 37 SPRING VALLEY AVENUE PARAMUS, NJ 07652 |
| 2-G-08-69224 | BARROW ENTERPRISES CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 8/12/2009 | 8470 REDWOOD CREEK LANE SAN DIEGO, CA 92126 |
| 2-G-08-69225 | BARTASH PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/22/2009 | 5400 GRAYS AVENUE PHILADELPHIA, PA 19143 |
| 2-G-08-74060 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/1/2010 | 4727 DENVER AVENUE SOUTH SEATTLE, WA 98134 |
| 2-G-08-69243 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/1/2011 | 526 228 AVE NE REDMOND, WA 98053 |
| 2-G-08-69244 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 526 228 AVE NE REDMOND, WA 98053 |
| 2-G-08-69242 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 526 228 AVE NE REDMOND, WA 98053 |
| 2-G-08-69241 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/18/2010 | 526 228 AVE NE REDMOND, WA 98053 |
| 2-G-08-69240 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 526 228 AVE NE REDMOND, WA 98053 |
| 2-G-08-69239 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 526 228 AVE NE REDMOND, WA 98053 |
| 2-G-08-69238 | BARTELL DRUG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/1/2008 | 526 228 AVE NE REDMOND, WA 98053 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69237 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2010 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69236 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69235 | BARTELL DRUG COMPANY | DID NOT SIGN AMENDMENT #1 DATED 11-8-07<br>EFFECTIVE DATE: 8/20/2008 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69234 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69233 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69231 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69230 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/7/2009 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69229 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69228 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2008 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69227 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4727 DENVER AVE S<br>SEATTLE, WA 98134 |
| 2-G-08-69226 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 4727 DENVER AVE S<br>SEATTLE, WA 98134 |
| 2-G-08-69245 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69232 | BARTELL DRUG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 526 228 AVE NE<br>REDMOND, WA 98053 |
| 2-G-08-69246 | BARTON NELSON, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2004 | 13700 WYANDOTTE ST<br>KANSA CITY, MO 64145 |
| 2-G-08-69247 | BASIN PRINTING & IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2009 | 1437 E 2ND AVE<br>DURANGO, CO 81301-5144 |
| 2-G-08-69248 | BASSETT PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 3321 FAIRYSTONE PK HWY<br>BASSETT, VA 24055 |
| 2-G-08-69250 | BATES-JACKSON ENGRAVING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2009 | 17-21 ELM STREET<br>BUFFALO, NY 14203 |
| 2-G-08-69249 | BATES-JACKSON ENGRAVING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2009 | 17-21 ELM STREET<br>BUFFALO, NY 14203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69251 | BATON ROUGE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/16/2009 | 2621 EAST PERDUE DR<br>BATON ROUGE, LA 70814 |
| 2-G-08-69253 | BATON ROUGE PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/21/2009 | 2621 EAST PERDUE DR<br>BATON ROUGE, LA 70814 |
| 2-G-08-69252 | BATON ROUGE PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 2621 EAST PERDUE DR<br>BATON ROUGE, LA 70814 |
| 2-G-08-69254 | BATON ROUGE PRESS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2009 | 2621 E PERDUE DR<br>BATON ROUGE, LA 70814-4431 |
| 2-G-08-69255 | BATSON PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/6/2005 | 195 MICHIGAN STREET<br>BENTON HARBOR, MI 49022 |
| 2-G-08-69256 | BAUSCH & LOMB | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69264 | BAUSCH & LOMB INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 9/26/2007 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69263 | BAUSCH & LOMB INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | 1400 GOODMAN STREET NORT<br>ROCHESTER, NY 14609 |
| 2-G-08-69262 | BAUSCH & LOMB INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2008 | 1400 GOODMAN STREET NORT<br>ROCHESTER, NY 14609 |
| 2-G-08-69261 | BAUSCH & LOMB INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 10/29/2007 | 1400 GOODMAN STREET NORT<br>ROCHESTER, NY 14609 |
| 2-G-08-69257 | BAUSCH & LOMB, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69260 | BAUSCH & LOMB, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2009 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69258 | BAUSCH & LOMB, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2007 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69259 | BAUSCH & LOMB, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/3/2009 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69269 | BAUSCH & LOMB, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2008 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69270 | BAUSCH & LOMB, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69265 | BAUSCH & LOMB, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2007 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |
| 2-G-08-69266 | BAUSCH & LOMB, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2007 | ONE BAUSCH & LOMB PLACE<br>ROCHESTER, NY 14604-2701 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69267 | BAUSCH & LOMB, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 10/29/2007 | ONE BAUSCH & LOMB PLACE ROCHESTER, NY 14604-2701 |
| 2-G-08-69268 | BAUSCH & LOMB, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 12/1/2008 | ONE BAUSCH & LOMB PLACE ROCHESTER, NY 14604-2701 |
| 2-G-08-69271 | BAY PHOTO LAB | SALES AGREEMENT EFFECTIVE DATE: 2/1/2011 | 2161 DELAWARE AVE SANTA CRUZ, CA 95060 |
| 2-G-08-69272 | BAY PHOTO LAB | SALES AGREEMENT EFFECTIVE DATE: 7/2/2011 | 2161 DELAWARE AVE SANTA CRUZ, CA 95060 |
| 2-G-08-69273 | BAY PHOTO LAB | SALES AGREEMENT EFFECTIVE DATE: 5/1/2011 | 2161 DELAWARE AVE SANTA CRUZ, CA 95060 |
| 2-G-08-69274 | BAY PHOTO LAB | SALES AGREEMENT EFFECTIVE DATE: 3/1/2009 | 2161 DELAWARE AVE SANTA CRUZ, CA 95060 |
| 2-G-08-69275 | BAY PHOTO LAB | KEX EFFECTIVE DATE: 3/1/2011 | 2161 DELAWARE AVE SANTA CRUZ, CA 95060 |
| 2-G-08-69276 | BAY STATE ENVELOPE, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/6/2011 | 440 CHAUNCY ST MANSFIELD, MA 02048 |
| 2-G-08-69277 | BAYSHORE PRESS | SALES AGREEMENT EFFECTIVE DATE: 11/17/2003 | 103 E WHISPERING PINES D SCOTTS VALLEY, CA 95066 |
| 2-G-08-69278 | BAYSIDE PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 160 LOCKHAVEN DR HOUSTON, TX 77073 |
| 2-G-08-69279 | BBDO | SALES AGREEMENT EFFECTIVE DATE: 1/25/2010 | STORE KONGENSGADE 72 KØBENHAVN K., 1 1264 DENMARK |
| 2-G-08-69280 | BBH FED EX | SALES AGREEMENT EFFECTIVE DATE: 9/30/2005 | 80 FEDEX PARKWAY COLLIERVILLE, TN 38017 |
| 2-G-08-68742 | BCH UNIQUE | BCH UNIQUE EFFECTIVE DATE: 1/5/2010 | 500 MAIN STREET JACKAMN, ME 04945 |
| 2-G-08-69281 | BCS | SALES AGREEMENT EFFECTIVE DATE: 12/8/2008 | 11 13 RUE JEAN JACQUES ROUSSEAU DUNKERQUE 59240 FRANCE |
| 2-G-08-69282 | BEACH CAMERA | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 80 CARTER DR EDISON, NJ 08817 |
| 2-G-08-69285 | BEACON PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/1/2006 | 2161 S PLATTE RIVER DR. DENVER, CO 80223 |
| 2-G-08-69283 | BEACON PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/28/2010 | 2161 S PLATTE RIVER DR DENVER, CO 80223 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69284 | BEACON PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/21/2005 | 2850 OLD WASHINGTON RD WALDORF, MD 20601 |
| 2-G-08-69286 | BEAR INDUSTRIES | SALES AGREEMENT EFFECTIVE DATE: 6/20/2008 | 105 CAL LN SPARKS, NV 89431-6212 |
| 2-G-08-69287 | BEARD PUBLISH & PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/27/2009 | 3627 SANDHURST DRIVE YORK, PA 17402 |
| 2-G-08-69288 | BEAT STUDIOS LLC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 200 EAST RANDOLPH ST SUI CHICAGO, IL 60601 |
| 2-G-08-69289 | BECK ATLANTA, LLC | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | 2859 PACES FERRY RD SE STE 310 2859 PACES FERRY RD SE, SUITE 310 ATLANTA, GA 30339 |
| 2-G-08-69290 | BECK CARTON CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/24/2005 | 311 EAST CHICAGO ST MILWAUKEE, WI 53202 |
| 2-G-08-69291 | BECK GRAPHIC SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 3/15/2006 | 1425 ELLSWORTH INDUSTRIA ATLANTA, GA 30318 |
| 2-G-08-69292 | BEDWICK & JONES PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | 425 NEW COMMERCE BLVD WILKES-BARRE, PA 18706 |
| 2-G-08-69294 | BEECHMONT PRESS | SALES AGREEMENT EFFECTIVE DATE: 1/18/2010 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69295 | BEECHMONT PRESS | SALES AGREEMENT EFFECTIVE DATE: 5/19/2010 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69300 | BEECHMONT PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 8/1/2003 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69299 | BEECHMONT PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 9/3/2009 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69296 | BEECHMONT PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 6/15/2008 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69298 | BEECHMONT PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 2/29/2008 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69297 | BEECHMONT PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 10/23/2008 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69293 | BEECHMONT PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 11/24/2008 | 9951 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-08-69302 | BEEVILLE PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 5/21/2010 | 111 N WASHINGTON ST BEEVILLE, TX 781024508 |
| 2-G-08-69301 | BEEVILLE PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 9/19/2011 | 111 N WASHINGTON ST BEEVILLE, TX 78102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69303 | BELAIRE DISPLAYS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | 506 W OHIO AVE<br>RICHMOND, CA 94804 |
| 2-G-08-69305 | BELL & HOWELL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 1370 VALLEY VISTA DR STE 100<br>DIAMOND BAR, CA 91765 |
| 2-G-08-69304 | BELL & HOWELL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 1370 VALLEY VISTA DR STE 100<br>DIAMOND BAR, CA 91765 |
| 2-G-08-69306 | BELL INDUSTRIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 1411 D AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-08-69309 | BELL LITHO, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2002 | 370 CROSSEN<br>ELK GROVE VILLAG, IL 60007 |
| 2-G-08-69307 | BELL LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 1820 LUNT AVE<br>ELK GROVE VILLAGE, IL 60007 |
| 2-G-08-69308 | BELLEVILLE NEWS DEMOCRAT, THE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 11 PREMIER DR<br>BELLEVILLE, IL 62220 |
| 2-G-08-69311 | BEMIS GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2006 | 622 HIGH ST<br>NEW LONDON, WI 54961 |
| 2-G-08-69310 | BEMIS GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2008 | 3414 S 25TH ST<br>OMAHA, NE 68105 |
| 2-G-08-69312 | BEN FRANKLIN PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2011 | 39 LONDONDERRY TPKE<br>HOOKSETT, NH 03106 |
| 2-G-08-69317 | BEN FRANKLIN PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2005 | 711A MAST RD<br>MANCHESTER, NH 03102 |
| 2-G-08-69315 | BENCHEMARK PRINTING INC,. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2010 | PO BOX 1031<br>SCHENECTADY, NY 12301 |
| 2-G-08-69313 | BENCHEMARK PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | PO BOX 1031<br>SCHENECTADY, NY 12301 |
| 2-G-08-69314 | BENCHEMARK PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/8/2010 | PO BOX 1031<br>SCHENECTADY, NY 12301 |
| 2-G-08-69316 | BENDER GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2005 | 8214 WATSON RD<br>ST. LOUIS, MO 63119 |
| 2-G-08-69318 | BENJAMIN FRANKLIN PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2008 | 1528 HIGH STREET<br>RICHMOND, VA 23220-2335 |
| 2-G-08-69319 | BENNETT BROTHERS PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 125 ROYAL WOODS CT<br>TUCKER, GA 30084 |
| 2-G-08-69320 | BERGER GRAPHIC SOLLUTIONS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 705 EAST UNION STREET<br>WEST CHESTER, PA 19382 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69321 | BERGER GRAPHIC SOLUTIONS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 705 E UNION ST<br>WEST CHESTER, PA 19382 |
| 2-G-08-69322 | BERKSHIRE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/17/2006 | 48 ANDERSON AVE<br>NEW MILFORD, CT 06766 |
| 2-G-08-69323 | BERNADETTE BUSINESS FORM | SALES AGREEMENT<br>EFFECTIVE DATE: 6/5/2009 | 8950 PERSHALL RD<br>HAZELWOOD, MO 63042 |
| 2-G-08-69324 | BERNADETTE PRINT GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 10/16/2009 | 601 CANNONBALL LN<br>O'FALLON, MO 63366 |
| 2-G-08-69325 | BERNADETTE PRINT GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/14/2007 | 601 CANNONBALL LN<br>O'FALLON, MO 63366 |
| 2-G-08-69326 | BERNIES PHOTO CENTER | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 811 BLUE HILLS AVE<br>BLOOMFIELD, CT 06002 |
| 2-G-08-69327 | BERRYVILLE GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/18/2009 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-08-69332 | BERRYVILLE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/27/2008 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-08-69328 | BERRYVILLE GRAPHICS, INC. | PP MASTER SVS AGMT<br>EFFECTIVE DATE: 11/15/2002 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-08-69330 | BERRYVILLE GRAPHICS, INC. A BERTLESMAN AG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-08-69329 | BERRYVILLE GRAPHICS, INC. A BERTLESMAN AG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/19/2010 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-08-69331 | BERRYVILLE GRAPHICS, INC., AN ARVATO BERTLESMANN COMPANY | PP EQ + SVS (CREO CRA)<br>EFFECTIVE DATE: 8/28/2005 | 25 ENDERS BOULEVARD<br>BERRYVILLE, VA 22611 |
| 2-G-08-69334 | BERT-CO INDUSTRIES INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/21/2009 | 1855 GLENDALE BLVD<br>LOS ANGELES, CA 90026 |
| 2-G-08-69335 | BERT-CO INDUSTRIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2009 | 1855 GLENDALE BLVD<br>LOS ANGELES, CA 90026 |
| 2-G-08-69333 | BERT-CO INDUSTRIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/29/2009 | 1855 GLENDALE BLVD<br>LOS ANGELES, CA 90026 |
| 2-G-08-69346 | BERTELESMANN AG COMPANY, OFFSET PRINTING CO. | MULTIPLE PP EQ + SVS (CRA)<br>EFFECTIVE DATE: 5/15/2006 | 101 MEMORIAL HIGHWAY<br>P.O. BOX N<br>DALLAS, PA 18612 |
| 2-G-08-69336 | BERTELSMAN COMPANY | MULTIPLE PPCONAG + AD2-4 (BROWN + ARVATO BERTLESMAN)<br>WAITING FOR SIGNED AD3&4<br>EFFECTIVE DATE: 4/1/2007 | 2300 BROWN AVE PO 1549<br>WASECA, MN 56093-0517 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69341 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69344 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69342 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69340 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2007 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69339 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69338 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69343 | BEST BUY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-69345 | BEST PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 4201 AIRBOURNE AVE<br>ADDISON, TX 75001 |
| 2-G-08-69347 | BEYER GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 30 AUSTIN BLVD<br>COMMACK, NY 11725 |
| 2-G-08-69348 | BEYER GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 30 AUSTIN BLVD<br>COMMACK, NY 11725 |
| 2-G-08-69349 | BFI PRINT COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | PO BOX 455<br>WHITMAN, MA 02382 |
| 2-G-08-69350 | BFI PRINT COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | PO BOX 455<br>WHITMAN, MA 02382 |
| 2-G-08-69351 | BFS BUSINESS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2005 | 320 STUART ST<br>BOSTON, MA 02116 |
| 2-G-08-69352 | BHN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | 3231 S DODGE BLVD<br>TUCSON, AZ 857135415 |
| 2-G-08-69355 | BIBLE STUDY FELLOWSHIP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2005 | 19001 HUEBNER RD<br>SAN ANTONIO, TX 78258 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69356 | BIG MOUNTAIN IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3201 S 26TH ST<br>PHILADELPHIA, PA 19145 |
| 2-G-08-69353 | BI-MART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 220 SOUTH SENECA ROAD<br>EUGENE, OR 97402 |
| 2-G-08-69354 | BI-MART | CONTRACT INCLUDES SERVICE<br>EFFECTIVE DATE: 3/2/2010 | 220 SOUTH SENECA ROAD<br>EUGENE, OR 97402 |
| 2-G-08-69358 | BIND RITE UNION GRAPHICS LLC DBA UNIMAC GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 350 MICHELE PLACE<br>CARLSTADT, NJ 07072 |
| 2-G-08-69359 | BIND RITE UNION GRAPHICS LLC DBA UNIMAC GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 350 MICHELE PLACE<br>CARLSTADT, NJ 07072 |
| 2-G-08-69357 | BIND-RITE GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/8/2010 | 18 CENTRAL BLVD<br>SOUTH HACKENSACK, NJ 07606 |
| 2-G-08-69360 | BIO-RAD LABORATORIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2000 ALFRED NOBEL DRIVE<br>HERCULES, CA 94547 |
| 2-G-08-69361 | BJ'S WHOLESALE CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 25 RESEARCH DRIVE<br>WESTBOROUGH, MA 01581 |
| 2-G-08-69364 | BLANKS PRINTING & IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 2343 N. BECKLEY AVENUE<br>DALLAS, TX 75208 |
| 2-G-08-69368 | BLANKS PRINTING & IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 2343 N BECKLEY AVE<br>DALLAS, TX 752082116 |
| 2-G-08-69367 | BLANKS PRINTING & IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 2343 N BECKLEY AVE<br>DALLAS, TX 75208 |
| 2-G-08-69366 | BLANKS PRINTING & IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 2343 N BECKLEY AVE<br>DALLAS, TX 752082116 |
| 2-G-08-69365 | BLANKS PRINTING & IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 2343 N BECKLEY AVE<br>DALLAS, TX 752082116 |
| 2-G-08-69362 | BLANKS PRINTING AND IMAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 2343 N. BECKLEY AVE<br>DALLAS, TX 75208-2116 |
| 2-G-08-69363 | BLANKS PRINTING AND IMAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2009 | 2343 N BECKLEY AVE<br>DALLAS, TX 752082116 |
| 2-G-08-69369 | BLAZING COLOR, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2004 | 8282 GRAND AVE SOUTH<br>BLOOMINGTON, MN 55420 |
| 2-G-08-69370 | BLIP COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 214 BLUE LAKES BLVD.<br>TWIN FALLS, ID 83301 |
| 2-G-08-69372 | BLIP COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 214 BLUE LAKES BLVD<br>TWIN FALLS, ID 83301 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69371 | BLIP COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/12/2009 | 214 BLUE LAKES BLVD TWIN FALLS, ID 83301 |
| 2-G-08-69374 | BLISS COMMUNICATIONS INC | SALES AGREEMENT EFFECTIVE DATE: 5/12/2010 | PO BOX 5001 JANESVILLE, WI 53547 |
| 2-G-08-69373 | BLISS COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/3/2011 | PO BOX 5001 JANESVILLE, WI 53547 |
| 2-G-08-69375 | BLOCK GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/24/2011 | 5822 NE SKY PORT WAY PORTLAND, OR 97218 |
| 2-G-08-69378 | BLOOMINGTON OFFSET PROCESS INC | SALES AGREEMENT EFFECTIVE DATE: 4/25/2011 | PO BOX 278 BLOOMINGTON, IL 61702-0278 |
| 2-G-08-69379 | BLOOMINGTON OFFSET PROCESS INC | SALES AGREEMENT EFFECTIVE DATE: 1/25/2011 | PO BOX 278 BLOOMINGTON, IL 61702-0278 |
| 2-G-08-69380 | BLOOMINGTON OFFSET PROCESS, INC | SALES AGREEMENT EFFECTIVE DATE: 11/24/2003 | 1705 S VETERANS PARKWAY BLOOMINGTON, IL 61701 |
| 2-G-08-69376 | BLOOMINGTON OFFSET PROCESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/16/2011 | PO BOX 278 BLOOMINGTON, IL 61702-0278 |
| 2-G-08-69377 | BLOOMINGTON OFFSET PROCESS,INC. | SALES AGREEMENT EFFECTIVE DATE: 9/14/2010 | PO BOX 278 BLOOMINGTON, IL 61702-0278 |
| 2-G-08-69381 | BLUE ISLAND NEWSPAPER PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/12/2009 | 262 WEST 147TH ST HARVEY, IL 60426-1543 |
| 2-G-08-69382 | BLUE ISLAND NEWSPAPER PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/4/2011 | 262 WEST 147TH ST HARVEY, IL 60426-1543 |
| 2-G-08-69383 | BLUE MARLIN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/18/2011 | 1609 AIRPORT RD MONROE, NC 28110 |
| 2-G-08-69384 | BLUEFIN IMAGING GROUP | SALES AGREEMENT EFFECTIVE DATE: 8/1/2005 | 250 W COVENTRY CT MILWAUKEE, WI 53217 |
| 2-G-08-69385 | BNL ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 69 IVY WAY MATAWAN, NJ 07747 |
| 2-G-08-69386 | BOAZ PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 4/15/2008 | 340 DENSON AVE BOAZ, AL 35957 |
| 2-G-08-69389 | BOLGER PUBLICATIONS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | 3301 COMO AVE SE MINNEAPOLIS, MN 55414 |
| 2-G-08-69388 | BOLGER PUBLICATIONS | SALES AGREEMENT EFFECTIVE DATE: 6/16/2011 | 3301 COMO AVE SE MINNEAPOLIS, MN 55414 |
| 2-G-08-69387 | BOLGER PUBLICATIONS INC. | SALES AGREEMENT EFFECTIVE DATE: 5/8/2010 | 3301 COMO AVE SE MINNEAPOLIS, MN 55414 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69390 | BOLGER PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/23/2011 | 3301 COMO AVE SE MINNEAPOLIS, MN 55414 |
| 2-G-08-69391 | BONANZA PRESS | SALES AGREEMENT EFFECTIVE DATE: 4/30/2010 | 19860 141ST PL NE WOODINVILLE, WA 98072-8432 |
| 2-G-08-69392 | BONCRAFT, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/12/2010 | 4222 S TAYLOR RD ORCHARD PARK, NY 14127 |
| 2-G-08-69393 | BONITA PIONEER | SALES AGREEMENT EFFECTIVE DATE: 5/11/2010 | 7333 SW BONITA RD PORTLAND, OR 97224 |
| 2-G-08-69394 | BONITA PIONEER, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/6/2010 | 7333 SW BONITA RD PORTLAND, OR 97224 |
| 2-G-08-69395 | BOOK FACTORY LLC | SALES AGREEMENT EFFECTIVE DATE: 4/23/2011 | 573 MARIN COURT REDWOOD CITY, CA 94065 |
| 2-G-08-69396 | BOSS LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/10/2011 | 2380 PECK ROAD CITY OF INDUSTRY, CA 90601 |
| 2-G-08-69397 | BOSTON COLOR GRAPHICS, LLC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2003 | 5 COMMONWEALTH EXECUTIVE BURLINGTON, MA 01803 |
| 2-G-08-69399 | BOUTWELL, OWENS & CO INC | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 251 AUTHORITY DR FITCHBURG, MA 01420 |
| 2-G-08-69398 | BOUTWELL, OWENS & CO INC | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 251 AUTHORITY DRIVE FITCHBURG, MA 01420 |
| 2-G-08-69400 | BOWNE OF BOSTON INC | SALES AGREEMENT EFFECTIVE DATE: 11/21/2011 | PO BOX 281468 NASHVILLE, TN 37228 |
| 2-G-08-69403 | BOYD BROTHERS INC. | SALES AGREEMENT EFFECTIVE DATE: 10/12/2010 | PO BOX 18 PANAMA CITY, FL 32402-0018 |
| 2-G-08-69406 | BOYD BROTHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2008 | 425 E. 15TH STREET PANAMA CITY, FL 32405 |
| 2-G-08-69401 | BOYD BROTHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2008 | PO BOX 18 PANAMA CITY, FL 32402-0018 |
| 2-G-08-69404 | BOYD BROTHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/1/2008 | 425 E. 15TH STREET PANAMA CITY, FL 32405 |
| 2-G-08-69402 | BOYD BROTHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/29/2010 | PO BOX 18 PANAMA CITY, FL 32402-0018 |
| 2-G-08-69405 | BOYD BROTHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2008 | 425 E. 15TH STREEET PANAMA CITY, FL 32405 |
| 2-G-08-69408 | BPI MEDIA GROUP | SALES AGREEMENT EFFECTIVE DATE: 4/6/2011 | PO BOX 600 BOAZ, AL 35957 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69409 | BPI MEDIA GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/24/2010 | PO BOX 600<br>BOAZ, AL 35957 |
| 2-G-08-69407 | BPI MEDIA GROUP INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | PO BOX 600<br>BOAZ, AL 35957 |
| 2-G-08-69411 | BPI MEDIA GROUP INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | PO BOX 600<br>BOAZ, AL 35957 |
| 2-G-08-69410 | BPI MEDIA GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | PO BOX 600<br>BOAZ, AL 35957 |
| 2-G-08-69413 | BRADY CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/24/2009 | PO BOX 249<br>MILWAUKEE, WI 53201 |
| 2-G-08-69412 | BRADY CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | PO BOX 249<br>MILWAUKEE, WI 53201 |
| 2-G-08-69414 | BRAKE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2006 | 609 NEBRASKA<br>COLUMBIA, MO 65201 |
| 2-G-08-69415 | BRANCH SMITH | SALES AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 120 SAINT LOUIS AVE<br>FORT WORTH, TX 76101 |
| 2-G-08-69416 | BRANCH SMITH PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 120 ST LOUIS<br>FORT WORTH, TX 76101 |
| 2-G-08-69417 | BRANCH SMITH PRINTING, LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2009 | 120 ST LOUIS AVE<br>FORT WORTH, TX 76104 |
| 2-G-08-69418 | BRAND LABEL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 1234 TRIPLETT ST<br>SAN ANTONIO, TX 78216 |
| 2-G-08-69419 | BRD PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/19/2008 | 912 W ST JOSEPH ST<br>LANSING, MI 48915 |
| 2-G-08-69420 | BRD PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2006 | 912 WEST SAINT JOSEPH<br>LANSING, MI 48915 |
| 2-G-08-69421 | BREESE JOURNAL & PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 8060 OLD US HIGHWAY 50<br>BREESE, IL 622303924 |
| 2-G-08-69422 | BREESE JOURNAL & PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2009 | 8060 OLD HIGHWAY 50<br>BREESE, IL 62230 |
| 2-G-08-69423 | BREEZE CAPE CORAL DAILY NEWSPAPER | SALES AGREEMENT<br>EFFECTIVE DATE: 2/12/2009 | 2510 DEL PRADO BLVD S<br>CAPE CORAL, FL 339045750 |
| 2-G-08-69426 | BRENHOLB INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 1234 TRIPLETT ST<br>SAN ANTONIO, TX 78216 |
| 2-G-08-69425 | BRENHOLB, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | 1234 TRIPLETT ST<br>SAN ANTONIO, TX 78216 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69424 | BRENHOLB, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 1234 TRIPLETT ST<br>2ND FL/DIGITAL PRINT<br>SAN ANTONIO, TX 78216 |
| 2-G-08-69427 | BRIARWOOD PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 301 FARMINGTON AVE<br>PLAINVILLE, CT 06062 |
| 2-G-08-69428 | BRIDGE CITY PUBLISHING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/2/2009 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-69429 | BRIDGE DIGITAL INC | SERVICE RESELLER<br>EFFECTIVE DATE: 9/2/2009 | 736 CALDWELL DR<br>GOODLETTSVILLE, TN 37072 |
| 2-G-08-69431 | BRIGAR X-PRESS SOLUTIONS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 25 SAND CREEK ROAD<br>ALBANY, NY 12205 |
| 2-G-08-69430 | BRIGAR X-PRESS SOLUTIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 5 SAND CREEK RD SUITE 10<br>ALBANY, NY 122051400 |
| 2-G-08-69432 | BRIGHAM YOUNG UNIVERSITY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | SMOOT BLDG RM D90<br>PROVO, UT 84601 |
| 2-G-08-69433 | BRIGHAM YOUNG UNIVERSITY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | SMOOT BLDG RM D90<br>PROVO, UT 84601 |
| 2-G-08-69435 | BRIGHTROOM INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 3333 QUORUM DR STE 200<br>FORT WORTH, TX 76137 |
| 2-G-08-69434 | BRIGHTROOM INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 3333 QUORUM DR STE 200<br>FORT WORTH, TX 76137 |
| 2-G-08-69436 | BRITANNIA PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 138 MAIN ST<br>TORONTO, ON M4E 2V8<br>CANADA |
| 2-G-08-69437 | BROADRIDGE FINANCIAL SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2010 | PO BOX 6500<br>JERSEY CITY, NJ 07306 |
| 2-G-08-69439 | BRODOCK PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/5/2010 | 502 COURT ST<br>UTICA, NY 13502 |
| 2-G-08-69438 | BRODOCK PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 502 COURT ST<br>UTICA, NY 13502 |
| 2-G-08-69440 | BROOKLYN PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2004 | 8616 XYLON AVE NORTH<br>BROOKLYN PARK, MN 55445 |
| 2-G-08-69442 | BROOKS LITHO & DIGITAL GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 167 NEW HIGHWAY<br>NORTH AMITYVILLE, NY 11701 |
| 2-G-08-69441 | BROOKSHIRE PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | PO BOX 7145<br>LANCASTER, PA 17604-7145 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69445 | BROPHY ENGRAVING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/19/2010 | 626 HARPER AVE DETROIT, MI 48202 |
| 2-G-08-69443 | BROPHY ENGRAVING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/15/2010 | 626 HARPER AVE DETROIT, MI 48202 |
| 2-G-08-69444 | BROPHY ENGRAVING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/18/2010 | 626 HARPER AVE DETROIT, MI 48202 |
| 2-G-08-69446 | BROWARD HEALTH | SALES AGREEMENT EFFECTIVE DATE: 4/18/2011 | 1608 SE 3RD AVE FORT LAUDERDALE, FL 33316-2518 |
| 2-G-08-69448 | BROWN PRINTERS OF TROY INC | SALES AGREEMENT EFFECTIVE DATE: 5/27/2009 | 363 5TH AVE TROY, NY 12182 |
| 2-G-08-69447 | BROWN PRINTERS OF TROY, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/9/2010 | 363 5TH AVE TROY, NY 12182 |
| 2-G-08-69449 | BROWN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/16/2010 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69451 | BROWN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/29/2011 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69337 | BROWN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/1/2009 | 1500 BROADWAY, SUITE 505 NEW YORK, NY 10036 |
| 2-G-08-69454 | BROWN PRINTING COMPANY | MBA EFFECTIVE DATE: 5/1/2008 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69453 | BROWN PRINTING COMPANY | MULTIPLE IPS EQ EFFECTIVE DATE: 5/1/2008 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69452 | BROWN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/9/2012 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69450 | BROWN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/12/2011 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69456 | BROWN PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/26/2011 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69455 | BROWN PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | PO BOX 1549 WASECA, MN 56093 |
| 2-G-08-69457 | BRUCE M HERMAN PHOTOGRAPHY | SALES AGREEMENT EFFECTIVE DATE: 5/1/2009 | PO BOX 770549 EAGLE RIVER, AK 99577 |
| 2-G-08-69458 | BRUEN PRINTING & ENVELOPE | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 111 CHERRY ST ASHLAND, MA 01721 |
| 2-G-08-69459 | BRUMLEY PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 6/18/2011 | 820 NORTH MAIN ST FORT WORTH, TX 76164 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69460 | BRUMLEY PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 2/24/2011 | 820 NORTH MAIN ST FORT WORTH, TX 76164 |
| 2-G-08-69461 | BRUNSWICK NEWS PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 3/25/2009 | 3011 ALTAMA AVE BRUNSWICK, GA 31520 |
| 2-G-08-69462 | BRYAN ENTERPRISES, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/31/2010 | 1011 S STIMSON AVE HACIENDA HEIGHTS, CA 91745 |
| 2-G-08-69463 | BRYAN PUBLISHING CO., DBA BRYAN TIMES | SALES AGREEMENT EFFECTIVE DATE: 10/7/2010 | 127 S WALNUT ST. BRYAN, OH 43506 |
| 2-G-08-69464 | BRYANT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 6504 WALKER ST SAINT LOUIS PARK, MN 55426 |
| 2-G-08-69465 | BST PRINTING DBA SVEC CONWAY | SALES AGREEMENT EFFECTIVE DATE: 3/2/2006 | 2618 PITMAN DR SILVER SPRING, MD 20910 |
| 2-G-08-69466 | BUCKS COUNTY COURT HOUSE | SALES AGREEMENT EFFECTIVE DATE: 3/24/2011 | BROAD & COURT STS DOYLESTOWN, PA 18901 |
| 2-G-08-69473 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69472 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 4/22/2008 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69474 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69475 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69476 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 11/20/2010 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69470 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 1/31/2007 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69471 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 10/11/2007 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69468 | BUFFALO IMAGING | AMW EFFECTIVE DATE: 7/1/2011 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69467 | BUFFALO IMAGING | AMW EFFECTIVE DATE: 3/1/2011 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69469 | BUFFALO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 10/30/2006 | 3350 WILSHIRE BLVD #B27 LOS ANGELES, CA 90010 |
| 2-G-08-69477 | BUFFALO NEWSPRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/15/2011 | 200 BROADWAY ST BUFFALO, NY 14204 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69478 | BULLOCK PROFESSIONAL | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 308 CONCORD ROAD ALBEMARLE, NC 28001 |
| 2-G-08-69482 | BUREAU OF ENGRAVING, INC | SALES AGREEMENT EFFECTIVE DATE: 7/23/2010 | 14TH & C STS S W WASHINGTON, DC 20228 |
| 2-G-08-69481 | BUREAU OF ENGRAVING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/8/2010 | 3400 TECHNOLOGY DR STE 1 MINNEAPOLIS, MN 55418 |
| 2-G-08-69480 | BUREAU OF ENGRAVING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/3/2009 | 14TH & C STS S W WASHINGTON, DC 20228 |
| 2-G-08-69479 | BUREAU OF ENGRAVING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/15/2009 | 3400 TECHNOLOGY DR MINNEAPOLIS, MN 55418 |
| 2-G-08-69483 | BUREAU OF ENGRAVING, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | 3400 TECHNOLOGY DR STE 1 MINNEAPOLIS, MN 55418 |
| 2-G-08-69484 | BURLINGTON FREE PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 191 COLLEGE ST BURLINGTON, VT 05401-8300 |
| 2-G-08-69485 | BURRELL COLOR | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 1311 MERRILLVILLE RD CROWN POINT, IN 46307 |
| 2-G-08-69486 | BURRELL COLOUR IMAGING LLC | SALES AGREEMENT EFFECTIVE DATE: 11/6/2008 | 1311 MERRILLVILLE RD CROWN POINT, IN 46307 |
| 2-G-08-69487 | BURTON & MAYER | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | W140 N9000 LILLY RD. MENOMONEE FALLS, WI 53051 |
| 2-G-08-69489 | BURTON & MAYER INC. | SALES AGREEMENT EFFECTIVE DATE: 3/30/2009 | W140 N9000 LILLY RD. MENOMONEE FALLS, WI 53051 |
| 2-G-08-69490 | BURTON & MAYER INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | W140N9000 LILLY RD MENOMONEE FALLS, WI 530512328 |
| 2-G-08-69491 | BURTON & MAYER INC. | SALES AGREEMENT EFFECTIVE DATE: 1/29/2010 | W140N9000 LILLY RD MENOMONEE FALLS, WI 530512328 |
| 2-G-08-69488 | BURTON & MAYER, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/6/2011 | W 140 N 9000 LILLY RD MENOMONEE FALLS, WI 53051 |
| 2-G-08-69492 | BUSINESS INK, CO | SALES AGREEMENT EFFECTIVE DATE: 10/18/2011 | 5600 STRATUM DR FORT WORTH, TX 76137 |
| 2-G-08-69493 | BUSINESS STATIONERY, LLC | SALES AGREEMENT EFFECTIVE DATE: 12/23/2011 | 4944 COMMERCE PKWY WARRENSVILLE HEIGHTS, OH 44128 |
| 2-G-08-73883 | BUSINNESS COMMUNICATION SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 6/3/2010 | 70–76 WEBSTER STREET WORCESTER, MA 01603 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69494 | BUTLER COLOR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | PO BOX 31<br>BUTLER, PA 16003 |
| 2-G-08-69495 | BUTLER COLOR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2009 | PO BOX 31<br>119 BONNIE DRIVE<br>BUTLER, PA 16003 |
| 2-G-08-69496 | BUTLER COLOR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2009 | PO BOX 31<br>119 BONNIE DRIVE<br>BUTLER, PA 16003 |
| 2-G-08-69497 | BUTLER COLOR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2010 | PO BOX 31<br>BUTLER, PA 16003 |
| 2-G-08-69498 | BUTLER COLOR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2005 | 119 BONNIE DR<br>BUTLER, PA 16002 |
| 2-G-08-69499 | BUTLER PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2004 | 802 WEST ILLINOIS AVE<br>AURORA, IL 60506 |
| 2-G-08-69500 | BWC PHOTO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 616 SOUTH SHERMAN STREET<br>RICHARDSON, TX 75081 |
| 2-G-08-69501 | BYRON MANUFACTURING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2009 | 8 BARNHART DRIVE<br>HANOVER, PA 17331 |
| 2-G-08-69502 | BYRON MANUFACTURING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/24/2009 | 8 BARNHART DR<br>HANOVER, PA 17331 |
| 2-G-08-69510 | C & B INVESTMENTS, INC. DBA SIR SPEEDY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 15776 N 76TH ST<br>SCOTTSDALE, AZ 85260 |
| 2-G-08-69511 | C & B INVESTMENTS, INC. DBA SIR SPEEDY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2009 | 15776 N 76TH ST<br>SCOTTSDALE, AZ 85260 |
| 2-G-08-69557 | C AND R GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2005 | 942 S 2ND ST<br>LOUISVILLE, KY 40203 |
| 2-G-08-69503 | C. LLOYD JOHNSON | NAME NOW ACOSTA<br>EFFECTIVE DATE: 3/1/2011 | 380 E GARDEN OF THE GODS RD  #R462<br>COLORADO SPRINGS, CO 80907 |
| 2-G-08-69504 | C.G BRETTING MANUFACTURING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 3401 LAKE PARK ROAD<br>ASHLAND, WI 54806 |
| 2-G-08-69505 | C.I. PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2009 | 2030 S. WESTGATE<br>LOS ANGELES, CA 90025 |
| 2-G-08-69506 | C.I. PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/24/2009 | 2030 S. WESTGATE<br>LOS ANGELES, CA 90025 |
| 2-G-08-69507 | C.R.T. COLOR PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2009 | 13201 BARTON CIR<br>SANTA FE SPRINGS, CA 90670 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69508 | C.R.T. COLOR PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 9/8/2010 | 13201 BARTON CIR SANTA FE SPRINGS, CA 90670 |
| 2-G-08-69512 | CA EMPLOYEE DEVELOPMENT | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 800 CAPITOL MALL SACRAMENTO, CA 95814 |
| 2-G-08-69513 | CA NEWSPAPERS PARTNERSHIP | SALES AGREEMENT EFFECTIVE DATE: 9/30/2011 | 2640 SHADELANDS DRIVE WALNUT CREEK, CA 94598 |
| 2-G-08-74877 | CA OFFICE OF STATE PRINTER | EPS MAINTENANCE SERVICE | 344 N. 7TH STREET SACRAMENTO, CA 95811 |
| 2-G-08-69514 | CABELAS INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 501 CLIFFHAVEN RD PRAIRIE DU CHIEN, WI 53821-1130 |
| 2-G-08-69515 | CADD CONVERSION INC, DBA DIGITAL COLOR WORLD | SALES AGREEMENT EFFECTIVE DATE: 6/2/2004 | 9344 GLENOAKS BLVD SUN VALLEY, CA 91352 |
| 2-G-08-69516 | CADMUS COMMUNICATIONS A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 4810 WILLIAMSBURG ROAD HURLOCK, MD 21643 |
| 2-G-08-69517 | CADMUS COMMUNICATIONS A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/15/2010 | 1991 NORTHAMPTON STREET EASTON, PA 18042-3189 |
| 2-G-08-69519 | CADMUS COMMUNICATIONS CORPORATION A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/14/2010 | 1801 BAYBERRY CT STE 200 RICHMOND, VA 232263771 |
| 2-G-08-69518 | CADMUS COMMUNICATIONS CORPORATION A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | 2901 BYRDHILL RD RICHMOND, VA 232285805 |
| 2-G-08-69520 | CADMUS INVESTMENTS, LLC | SALES AGREEMENT EFFECTIVE DATE: 1/28/2009 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69521 | CADMUS INVESTMENTS, LLC A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69529 | CADMUS JOURNAL SERVICES INC | SALES AGREEMENT EFFECTIVE DATE: 10/3/2011 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69522 | CADMUS JOURNAL SERVICES INC. | SALES AGREEMENT EFFECTIVE DATE: 9/18/2008 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69524 | CADMUS JOURNAL SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/11/2010 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69525 | CADMUS JOURNAL SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/2/2011 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69523 | CADMUS JOURNAL SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/28/2009 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69526 | CADMUS JOURNAL SERVICES, INC. A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/4/2011 | 1323 GREENWOOD RD BALTIMORE, MD 21208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69527 | CADMUS JOURNAL SERVICES, INC. A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 1323 GREENWOOD RD BALTIMORE, MD 21208 |
| 2-G-08-69528 | CADMUS JOURNAL SERVICES, INC. A CENVEO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69530 | CAG | SALES AGREEMENT EFFECTIVE DATE: 8/28/2009 | 387 N MAIN ST NORWICH, CT 063604706 |
| 2-G-08-69509 | C-A-G DESIGN STUDIO, INC | SALES AGREEMENT EFFECTIVE DATE: 2/22/2010 | 387 NORTH MAIN STREET NORWICH, CT 06360 |
| 2-G-08-74864 | CAL STATE UNIVERSITY, FULLERTON | EPS MAINTENANCE SERVICE | 800 N. STATE COLLEGE BLVD FULLERTON, CA 92831 |
| 2-G-08-69531 | CALIBRATED FORMS CO. | SALES AGREEMENT EFFECTIVE DATE: 2/4/2011 | 537 NO EAST AVE COLUMBUS, KS 66725 |
| 2-G-08-69549 | CALIFORNIA COAST COLOR | SALES AGREEMENT EFFECTIVE DATE: 1/1/2006 | 1121 ISABEL ST BURBANK, CA 91506 |
| 2-G-08-69532 | CALIFORNIA NEWSPAPER PARTNERSHIP | SALES AGREEMENT EFFECTIVE DATE: 11/21/2008 | 930 6TH ST SUITE 300 EUREKA, CA 95501 |
| 2-G-08-69533 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA CHICO ENTERPRISE-RECORD | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 400 E PARK AVENUE CHICO, CA 95928 |
| 2-G-08-69534 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA CONTRA COSTA NEWSPAPERS | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 2505 DEAN LESHER DRIVE CONCORD, CA 94520 |
| 2-G-08-69535 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA CONTRA COSTA NEWSPAPERS | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 2505 DEAN LESHER DRIVE CONCORD, CA 94520 |
| 2-G-08-69536 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA CONTRA COSTA TIMES | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 2640 SHADELANDS DRIVE WALNUT CREEK, CA 94598 |
| 2-G-08-69537 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA PARADISE POST PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 5399 CLARK ROAD PARADISE, CA 95969 |
| 2-G-08-69538 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA SALINAS CALIFORNIAN | SALES AGREEMENT EFFECTIVE DATE: 4/26/2011 | 123 W. ALISAL STREET SALINAS, CA 93901 |
| 2-G-08-69539 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA SAN BERNARDINO COUNTY SUN | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 4010 GEORGIA BLVD SAN BERNARDINO, CA 92407 |
| 2-G-08-69540 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA SAN JOSE MERCURY NEWS | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 750 RIDDER PARK DR SAN JOSE, CA 95190 |
| 2-G-08-69541 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA THE TIMES STANDARD | SALES AGREEMENT EFFECTIVE DATE: 4/29/2011 | 930 6TH STREET EUREKA, CA 95501 |
| 2-G-08-69542 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA VACAVILLE REPORTER | SALES AGREEMENT EFFECTIVE DATE: 7/20/2010 | 916 COTTING LANE VACAVILLE, CA 95656 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69543 | CALIFORNIA NEWSPAPER PARTNERSHIP, LLC DBA VACAVILLE REPORTER | SALES AGREEMENT EFFECTIVE DATE: 2/25/2011 | 2527 CAMINA RAMON, SUITE SAN RAMON, CA 94583 |
| 2-G-08-69544 | CALIFORNIA NEWSPAPER PARTNERSHIPS, LLC DBA TIMES-STANDARD | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | 930 6TH ST EUREKA, CA 955011112 |
| 2-G-08-69545 | CALIFORNIA NEWSPAPERS PARTNERSHIP, LLC | SALES AGREEMENT EFFECTIVE DATE: 8/22/2011 | 750 RIDDER PARK DR SAN JOSE, CA 95190 |
| 2-G-08-69546 | CALIFORNIA NEWSPAPERS PARTNERSHIP, LLC | SALES AGREEMENT EFFECTIVE DATE: 8/22/2011 | 750 RIDDER PARK DR SAN JOSE, CA 95190 |
| 2-G-08-69547 | CALIFORNIA NEWSPAPERS PARTNERSHIP, LLC | SALES AGREEMENT EFFECTIVE DATE: 8/22/2011 | 750 RIDDER PARK DR SAN JOSE, CA 95190 |
| 2-G-08-69548 | CALIFORNIA OFFSET PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/31/2010 | 620 WEST ELK AVE GLENDALE, CA 91204 |
| 2-G-08-69550 | CALPERS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 8999 GEMINI PKWY COLUMBUS, OH 43240 |
| 2-G-08-69551 | CALUMET PHOTOGRAPHIC INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 900 W BLISS ST CHICAGO, IL 60642 |
| 2-G-08-69552 | CAMDEN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/13/2011 | PO BOX 685 ROCKPORT, ME 04856 |
| 2-G-08-69556 | CAN DO PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/10/2005 | 2915 N 35TH AVE PHOENIX, AZ 85017 |
| 2-G-08-69553 | CANAAN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/2/2011 | 4820 JEFFERSON DAVIS HWY RICHMOND, VA 23234 |
| 2-G-08-69554 | CANDID COLOR SYSTEMS INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 1300 METROPOLITAN AVE OKLAHOMA CITY, OK 73108 |
| 2-G-08-69555 | CANDID LITHO | SALES AGREEMENT EFFECTIVE DATE: 4/1/2006 | 200 HUDSON ST NEW YORK, NY 10013 |
| 2-G-08-69558 | CANFIELD & TACK | SALES AGREEMENT EFFECTIVE DATE: 4/15/2009 | 925 EXCHANGE ST ROCHESTER, NY 14608 |
| 2-G-08-69561 | CANFIELD & TACK INC | SALES AGREEMENT EFFECTIVE DATE: 1/10/2006 | 825 EXCHANGE ST ROCHESTER, NY 14608 |
| 2-G-08-69560 | CANFIELD & TACK INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 825 EXCHANGE ST ROCHESTER, NY 14608 |
| 2-G-08-69559 | CANFIELD & TACK, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | 925 EXCHANGE ST ROCHESTER, NY 14608 |
| 2-G-08-74911 | CANON | SUPPLY AGREEMENT (KODAK IS SUPPLYING PARTS TO CANON) EFFECTIVE DATE: 3/1/2000 | ONE CANON USA PLAZA LAKE SUCCESS, NY 11042 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-87987 | CANON | SUPPLY AGREEMENT<br>EFFECTIVE DATE: 3/1/2000 | ONE CANON USA PLAZA<br>LAKE SUCCESS, NY 11042 |
| 2-G-08-69562 | CANON U.S.A., INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/5/2009 | ONE CANON PLA/CAM DIV<br>LAKE SUCCESS, NY 11042 |
| 2-G-08-69563 | CANTERBURY PRESS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2010 | 120 INTERSTATE N PKWY E STE 200<br>ATLANTA, GA 30339 |
| 2-G-08-69564 | CAPE BRETON POST, A DIVISION OF<br>TRANSCONTINENTAL MEDIA INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 255 GEORGE ST<br>SYDNEY, NS B1P 1J7<br>CANADA |
| 2-G-08-69565 | CAPITAL ASSET SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 800 TURNPIKE ST<br>SUITE 304<br>NORTH ANDOVER, MA 01845 |
| 2-G-08-69566 | CAPITAL CORRUGATED, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2009 | 8333 24TH AVE<br>SACRAMENTO, CA 95826 |
| 2-G-08-68735 | CAPITAL SPECTRUM | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2010 | 6800 BURLESON RD<br>SUITE 180<br>AUSTIN, TX 78744 |
| 2-G-08-69567 | CAPITAL SPECTRUM | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2009 | PO BOX 17936<br>AUSTIN, TX 78760 |
| 2-G-08-71414 | CAPITOL PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2008 | 5306 BEETHOVEN ST<br>LOS ANGELES, CA 90066-7015 |
| 2-G-08-69568 | CAPPS DIGITAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2005 | 35 WEST WACKER DR<br>CHICAGO, IL 60601 |
| 2-G-08-69570 | CARD PAK INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2010 | 29601 SOLON RD<br>SOLON, OH 441393451 |
| 2-G-08-69575 | CARDINAL COLORPRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2001 | 2532 W IRVING PARK RD<br>CHICAGO, IL 60618 |
| 2-G-08-69571 | CARDINAL COLORPRINT PRINTING CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 2532 W IRVING PARK ROAD<br>CHICAGO, IL 60618 |
| 2-G-08-69572 | CARDINAL COLORPRINT PRINTING<br>CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 2532 WEST IRVING PARK RO<br>CHICAGO, IL 60618 |
| 2-G-08-69573 | CARDINAL PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2008 | 218 INDUSTRIAL DR<br>FREDERICKSBURG, VA 22408 |
| 2-G-08-69574 | CARDINAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/16/2009 | 341 VINCENNES ST<br>NEW ALBANY, IN 47150 |
| 2-G-08-69576 | CARDPAK INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2007 | 29601 SOLON RD<br>SOLON, OH 44139 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69577 | CARDPAK, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | 29601 SOLON RD<br>SOLON, OH 44139 |
| 2-G-08-68744 | CARESTREAM HEALTH | CARESTREAM HEALTH<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-08-68743 | CARESTREAM HEALTH | CARESTREAM HEALTH<br>EFFECTIVE DATE: 10/30/2009 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-08-68745 | CARESTREAM HEALTH | CARESTREAM HEALTH<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-08-69569 | CAR-FRESHNER CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | 21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601 |
| 2-G-08-69578 | CARLITH LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 250 CARPENTER BLVD<br>CARPENTERSVLE, IL 60110 |
| 2-G-08-69579 | CARLITH LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 250 CARPENTER BLVD<br>CARPENTERSVLE, IL 60110 |
| 2-G-08-69581 | CARLITH LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 250 CARPENTER BLVD<br>CARPENTERSVLE, IL 60110 |
| 2-G-08-69582 | CARLITH LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 250 CARPENTER BLVD<br>CARPENTERSVLE, IL 60110 |
| 2-G-08-69580 | CARLITH, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 250 CARPENTER BLVD<br>CARPENTERSVLE, IL 60110 |
| 2-G-08-69584 | CARTAMUNDI USA, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 5101 HIGHLAND PLACE DR<br>DALLAS, TX 75236 |
| 2-G-08-69583 | CARTAMUNDI, USA | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2010 | 5101 HIGHLAND PLACE DR<br>DALLAS, TX 75236 |
| 2-G-08-69585 | CARTONDRUCK USA | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 101 BROAD AVE<br>FAIRVIEW, NJ 07022 |
| 2-G-08-69586 | CASHBOX | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 550 HIGHLAND STREET<br>FREDRICK, MD 21701 |
| 2-G-08-69587 | CASKEY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 850 VOGELSONG RD<br>YORK, PA 17404 |
| 2-G-08-69588 | CASKEY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 850 VOGELSONG RD<br>YORK, PA 17404 |
| 2-G-08-69589 | CASKEY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/23/2010 | 850 VOGELSONG RD<br>YORK, PA 17404 |
| 2-G-08-69590 | CASKEY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/31/2008 | 850 VOGELSONG RD<br>YORK, PA 17404 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69591 | CASKEY PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 850 VOGELSONG RD YORK, PA 17404 |
| 2-G-08-69592 | CASTLE DISTRIBUTING | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 334-40TH AVE NE COLUMBIA HEIGHTS, MN 55421 |
| 2-G-08-69593 | CASTLE PRINTECH | SALES AGREEMENT EFFECTIVE DATE: 1/3/2012 | 121 INDUSTRIAL DRIVE DEKALB, IL 60115 |
| 2-G-08-69595 | CASTLE-PRINTECH, INC | SALES AGREEMENT EFFECTIVE DATE: 1/9/2012 | 121 INDUSTRIAL DR DEKALB, IL 60115 |
| 2-G-08-69594 | CASTLE-PRINTECH, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | 121 INDUSTRIAL DRIVE DEKALB, IL 60115 |
| 2-G-08-69597 | CASTLEREAGH INC. | SALES AGREEMENT EFFECTIVE DATE: 2/5/2010 | 320 BUFFALO AVE FREEPORT, NY 11520 |
| 2-G-08-69598 | CASTLEREAGH PRESS / PRINTCRAFT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/29/2009 | 320 BUFFALO AVENUE FREEPORT, NY 11520 |
| 2-G-08-69599 | CASTLEREAGH PRESS / PRINTCRAFT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/23/2009 | 320 BUFFALO AVENUE FREEPORT, NY 11520 |
| 2-G-08-69596 | CASTLEREAGH, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 320 BUFFALO AVE FREEPORT, NY 11520 |
| 2-G-08-69600 | CATAWBA PRINT & MAIL | SALES AGREEMENT EFFECTIVE DATE: 2/12/2010 | 1215 15TH STREET DR. HICKORY, NC 28601 |
| 2-G-08-69601 | CATHEDRAL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/13/2011 | 632 ELLSWORTH RD ROME, NY 13441 |
| 2-G-08-69602 | CAXTON PRINTERS LTD | SALES AGREEMENT EFFECTIVE DATE: 5/19/2010 | 312 MAIN ST CALDWELL, ID 83605 |
| 2-G-08-69603 | CAYUGA PRESS | SALES AGREEMENT EFFECTIVE DATE: 4/3/2009 | 215 S MAIN ST CORTLAND, NY 13045 |
| 2-G-08-69605 | CAYUGA PRESS OF CORTLAND | SALES AGREEMENT EFFECTIVE DATE: 12/6/2011 | 5795 BRIDGE ST EAST SYRACUSE, NY 13057 |
| 2-G-08-69608 | CAYUGA PRESS OF ITHACA INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2004 | 1650 HANSHAW RD ITHACA, NY 14850 |
| 2-G-08-69606 | CAYUGA PRESS OF ITHACA, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | 215 S MAIN ST CORTLAND, NY 13045 |
| 2-G-08-69607 | CAYUGA PRESS OF ITHACA, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 215 S MAIN ST CORTLAND, NY 13045 |
| 2-G-08-69604 | CAYUGA PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/21/2008 | 215 S MAIN ST CORTLAND, NY 13045 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74903 | CBS TELEVISION STUDIOS | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4024 RADFORD AVENUE<br>ADMINISTRATION BLDG., SUITE 360<br>STUDIO CITY, CA 91604 |
| 2-G-08-69609 | CCL INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 25 BLACKJACK CT<br>FLORISSANT, MO 63033-7101 |
| 2-G-08-69610 | CCL LABEL | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 35 MCLACHLAN DR<br>ETOBICOKE, ON M9W 1E4<br>CANADA |
| 2-G-08-69611 | CCL LABEL | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 35 MCLACHLAN DR<br>ETOBICOKE, ON M9W 1E4<br>CANADA |
| 2-G-08-69612 | CCS DIGITAL, INC. - BELLEVUE | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 13312 SE 30TH ST<br>BELLEVUE, WA 98005 |
| 2-G-08-69613 | CCS DIGITAL, INC. - BELLEVUE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 13312 SE 30TH ST<br>BELLEVUE, WA 98005 |
| 2-G-08-69615 | CDS PUBLICATIONS INC., A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2010 | 2661 S PACIFIC HWY<br>MEDFORD, OR 97501-8761 |
| 2-G-08-69614 | CDS PUBLICATIONS, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | 2205 JOSEPH STREET<br>MEDFORD, OR 97501 |
| 2-G-08-69616 | CDS PULICATIONS, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 2205 JOSEPH ST<br>MEDFORD, OR 97501 |
| 2-G-08-69617 | CDW LOGISTICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/11/2010 | 200 N. MILWAUKEE AVE.<br>VERNON HILLS, IL 60061 |
| 2-G-08-69620 | CEDAR GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |
| 2-G-08-69621 | CEDAR GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2010 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |
| 2-G-08-69618 | CEDAR GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |
| 2-G-08-69619 | CEDAR GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/10/2009 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |
| 2-G-08-69623 | CEDARGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2010 | 1700 OCEAN AVE<br>RONKONKOMA, NY 11779 |
| 2-G-08-69622 | CEDARGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 1700 OCEAN AVE<br>RONKONKOMA, NY 11779 |
| 2-G-08-69624 | CELLISCO, INC. DBA ACCU-PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2008 | 3503 CROSSPOINT<br>SAN ANTONIO, TX 78217 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69625 | CELLISCO, INC. DBA ACCU-PRINT | SALES AGREEMENT EFFECTIVE DATE: 7/29/2010 | 3503 CROSSPOINT SAN ANTONIO, TX 78217 |
| 2-G-08-69626 | CENTERMARK GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/9/2011 | 1333 N KINGSBURY ST STE 202 CHICAGO, IL 60622-2639 |
| 2-G-08-69627 | CENTRAL LABEL PRODUCTS, INC | SALES AGREEMENT EFFECTIVE DATE: 7/28/2011 | 300 E BOUNDARY ST CHAPIN, SC 29036 |
| 2-G-08-69628 | CENTRAL OHIO GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/16/2010 | 1020 WEST 5TH AVE COLUMBUS, OH 43212 |
| 2-G-08-69629 | CENTRAL OHIO GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2006 | 1020 W 5TH AVE COLUMBUS, OH 43212 |
| 2-G-08-69630 | CENTRIPETAL MEDIA | SALES AGREEMENT EFFECTIVE DATE: 8/1/2009 | PO BOX 601631 DALLAS, TX 75360 |
| 2-G-08-69631 | CENTURY BOX INC | SALES AGREEMENT EFFECTIVE DATE: 9/10/2008 | 45 CHASE ST METHUEN, MA 01844-3771 |
| 2-G-08-69632 | CENTURY BOX INC | SALES AGREEMENT EFFECTIVE DATE: 1/5/2011 | 45 CHASE ST METHUEN, MA 01844-3771 |
| 2-G-08-69637 | CENTURY BUSINESS COMMUNICATIONS (CBC) | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 3000 CAMERON ST MONROE, LA 71201-3716 |
| 2-G-08-69633 | CENTURY COLOR LAB | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2016 KERWOOD AVENUE LOS ANGELES, CA 90025 |
| 2-G-08-69634 | CENTURY GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/24/2011 | 3020 DARNELL RD PHILADELPHIA, PA 19154 |
| 2-G-08-69635 | CENTURY MARKETING SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 4/29/2010 | 940 - A INDUSTRY RD KENNER, LA 70062 |
| 2-G-08-69636 | CENTURY MARKETING SOLUTIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 12/4/2009 | PO BOX 4032 MONROE, LA 71211 |
| 2-G-08-69642 | CENVEO | SALES AGREEMENT EFFECTIVE DATE: 7/13/2010 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69643 | CENVEO | SALES AGREEMENT EFFECTIVE DATE: 1/3/2011 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69641 | CENVEO | SALES AGREEMENT EFFECTIVE DATE: 5/25/2010 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69640 | CENVEO | SALES AGREEMENT EFFECTIVE DATE: 9/29/2009 | 4115 PROFIT CT NEW ALBANY, IN 47150 |
| 2-G-08-69639 | CENVEO | SALES AGREEMENT EFFECTIVE DATE: 5/28/2009 | 4115 PROFIT CT NEW ALBANY, IN 47150 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69638 | CENVEO | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-69644 | CENVEO  COLORGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2009 | 1421 DEAN STREET<br>SEATTLE, WA 98144 |
| 2-G-08-69667 | CENVEO - SAN ANTONIO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 5101 S ZARZAMORA ST<br>SAN ANTONIO, TX 78211 |
| 2-G-08-69645 | CENVEO CORPORATIOIN | SALES AGREEMENT<br>EFFECTIVE DATE: 2/24/2009 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-69646 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69655 | CENVEO CORPORATION | MULTIPLE CRA PP EQ/SVS<br>EFFECTIVE DATE: 3/2/2006 | 1200 WASHINGTON AVE S<br>201 BROAD STREET, 6TH FLOOR<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69661 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2010 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69660 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/11/2010 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69659 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69658 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69657 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/27/2010 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69656 | CENVEO CORPORATION | MULTIPLE MBA PP:CON/ SVS + AD2 + AD2<br>EFFECTIVE DATE: 3/1/2007 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69654 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2009 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69653 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2009 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69652 | CENVEO CORPORATION | CDA<br>EFFECTIVE DATE: 1/9/2012 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69651 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69650 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69649 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69647 | CENVEO CORPORATION | MULTIPLE ESPS EPS IPS SET OFF AGMT<br>EFFECTIVE DATE: 10/4/2011 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69648 | CENVEO CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 1200 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69662 | CENVEO CORPORATION DBA CENVEO GRAPHIC ARTS CENTER | SALES AGREEMENT<br>EFFECTIVE DATE: 8/14/2009 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-08-69663 | CENVEO GAC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-08-69666 | CENVEO MINNEAPOLIS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 121 12TH AVE S 2ND FL<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-69665 | CENVEO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-08-69664 | CENVEO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-08-69668 | CF PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | 35 ORVILLE DR STE 2<br>BOHEMIA, NY 11716-2533 |
| 2-G-08-69670 | CGX CDS PUBLICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 2661 S PACIFIC HWY<br>MEDFORD, OR 97501 |
| 2-G-08-69672 | CGX THE JARVIS PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 9112 VISCOUNT ROW<br>DALLES, TX 75247 |
| 2-G-08-69673 | CGX THE MCKAY PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2010 | PO BOX 2749<br>MIDLAND, MI 48640 |
| 2-G-08-69675 | CGX WOODRIDGE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/27/2010 | 3070 E CEENA CT<br>ANAHEIM, CA 92806 |
| 2-G-08-69669 | CGX-AUTOMATED GRPHC SYS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 490 GRAPHICS DR<br>WHITE PLAINS, MD 20695 |
| 2-G-08-69671 | CGX-NIES ARTCRAFT PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/17/2009 | 5930 BERTHOLD AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-08-69674 | CGX-WETZEL BROTHERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2010 | 2401 E EDGERTON AVE<br>CUDAHY, WI 53110 |
| 2-G-08-69677 | CHAFFEY COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5885 HAVEN AVENUE<br>ALTA LOMA, CA 91737-3002 |
| 2-G-08-69680 | CHAFFEY COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2010 | 5885 HAVEN AVENUE<br>ALTA LOMA, CA 91737-3002 |
| 2-G-08-69678 | CHAFFEY COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2009 | 5885 HAVEN AVENUE<br>ALTA LOMA, CA 91737-3002 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69679 | CHAFFEY COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 5885 HAVEN AVENUE<br>ALTA LOMA, CA 91737-3002 |
| 2-G-08-69676 | CHAFFEY COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5885 HAVEN AVENUE<br>ALTA LOMA, CA 91737-3002 |
| 2-G-08-69681 | CHAKRA COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 2011 E MAIN ST<br>ENDICOTT, NY 13760 |
| 2-G-08-69682 | CHAKRA COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2010 | 2011 E MAIN ST<br>ENDICOTT, NY 13760 |
| 2-G-08-69683 | CHALLENGE PRINTING COMPANY OF THE CAROLINAS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/21/2004 | 303 NORTH MAIN ST<br>BROADWAY, NC 27505 |
| 2-G-08-69684 | CHAMELEON INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2005 | 17 CLARK CIRCLE<br>BETHEL, CT 06801 |
| 2-G-08-69685 | CHAMPION SPECIALIZED PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2005 | 1966 QUINCY CT<br>GLENDALE HEIGHTS, IL 60139 |
| 2-G-08-69686 | CHANGES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2004 | 88-36 77 AVE<br>GLENDALE, NY 11385 |
| 2-G-08-69687 | CHANNING BETE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/24/2005 | ONE COMMUNITY PLACE<br>SOUTH DEERFIELD, MA 01373 |
| 2-G-08-69688 | CHARLES CITY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/4/2009 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-69689 | CHARLES HENRICKS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | 121 VARICK ST 9TH FLR<br>NEW YORK, NY 10013 |
| 2-G-08-69690 | CHARLES SCHWAB & CO.,INC. | MULTIPLE MBA EPS<br>PO APPROVED BY SANDRA DURING MEETING WITH BRIAN OGUS AND TRACY PANG<br>EFFECTIVE DATE: 5/5/2008 | 1130 RUTHERFORD LN STE 180<br>AUSTIN, TX 78753 |
| 2-G-08-69692 | CHARLOTTE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2005 | 12021 FLOWERS STORE RD<br>MIDLAND, NC 28107 |
| 2-G-08-69691 | CHARLOTTE SUN HERALD | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 23170 HARBORVIEW ROAD<br>PORT CHARLOTTE, FL 33980 |
| 2-G-08-69693 | CHARLOTTESVILLE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2010 | 1111 HARRIS ST<br>CHARLOTTESVILLE, VA 22903 |
| 2-G-08-69695 | CHCS SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 3050 UNIVERSAL BLVD<br>WESTON, FL 33331 |
| 2-G-08-69694 | CHCS SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 3050 UNIVERSAL BLVD<br>WESTON, FL 33331 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69696 | CHECKMATE GRAPHICS PREPRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/21/2010 | 10176 BALTIMORE NATIONAL PIKE<br>ELLICOTT CITY, MD 21042 |
| 2-G-08-69698 | CHECKPOINT PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2006 | 5800 CORPORATE DR SUITE<br>HOUSTON, TX 77036 |
| 2-G-08-69697 | CHECKPOINT PRNTNG HOUSTON | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2009 | 5800 CORPORATE DR<br>HOUSTON, TX 77036 |
| 2-G-08-69699 | CHERNAY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 7483 S MAIN ST<br>COOPERSBURG, PA 18036 |
| 2-G-08-69700 | CHESS PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/31/2004 | 5977 D ALLISON PARKWAY<br>VACAVILLE, CA 95688 |
| 2-G-08-69701 | CHICAGO PREPRESS COLOR, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 500 ARMORY DR STE 121<br>SOUTH HOLLAND, IL 60473 |
| 2-G-08-69702 | CHILDERS PRINT & GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2009 | 1770 N MARIE ST<br>WESTLAND, MI 48185 |
| 2-G-08-69704 | CHILDREN INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 1/8/2010 | 2000 E RED BRIDGE ROAD<br>KANSAS CITY, MO 64131 |
| 2-G-08-69703 | CHILDREN INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2009 | 2000 E RED BRIDGE RD<br>KANSAS CITY, MO 64131 |
| 2-G-08-69705 | CHOICE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2005 | 621 WEST LONE CACTUS DR<br>PHOENIX, AZ 85027 |
| 2-G-08-68796 | CHRIS FOWLER INTERNATIONAL INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | BILGRIMSTEIN 29<br>MARBURG 35037<br>GERMANY |
| 2-G-08-68756 | CHRIS FOWLER INTERNATIONAL INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | BILGRIMSTEIN 29<br>MARBURG 35037<br>GERMANY |
| 2-G-08-69708 | CHRISTOPHER PHOTO LAB | KEX<br>EFFECTIVE DATE: 3/1/2011 | 732 OLDTOWN RD<br>CUMBERLAND, MD 21502 |
| 2-G-08-69706 | CHRISTOPHER PHOTO LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 1/11/2005 | 732 OLDTOWN RD<br>CUMBERLAND, MD 21502 |
| 2-G-08-69707 | CHRISTOPHER PHOTO LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 732 OLDTOWN RD<br>CUMBERLAND, MD 21502 |
| 2-G-08-69709 | CHRISTOPHER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2005 | 954-A AMELIA AVE<br>SAN DIMAS, CA 91773 |
| 2-G-08-69712 | CHROMATIC INC LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2004 | 127 CONCORD ST<br>GLENDALE, CA 91203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69713 | CHROMATIC INC LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | 127 CONCORD ST<br>GLENDALE, CA 91203 |
| 2-G-08-69711 | CHROMATIC, INC LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2010 | 127 CONCORD ST<br>GLENDALE, CA 91203 |
| 2-G-08-69710 | CHROMATIC, INC. LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 127 CONCORD ST<br>GLENDALE, CA 91203 |
| 2-G-08-69714 | CHUP INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2009 | 23621 RIDGE ROUTE DR UNIT A<br>LAGUNA HILLS, CA 92653 |
| 2-G-08-69715 | CINCINNATI COLOR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 10601 MEDALLION DR<br>CINCINNATI, OH 45241-4827 |
| 2-G-08-69716 | CINCINNATI INSURANCE CO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | PO BOX 145496<br>CINCINNATI, OH 45250-5496 |
| 2-G-08-69717 | CINMAR | PARTNERSHIP AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 5566 W CHESTER ROAD<br>WEST CHESTER, OH 45069-2914 |
| 2-G-08-69718 | CITADEL PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2003 | 3300 BUSINESS DR<br>SACRAMENTO, CA 95820 |
| 2-G-08-69719 | CITATION PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 2905 STENDOR WAY<br>SANTA CLARA, CA 95054 |
| 2-G-08-69720 | CITATION PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/27/2010 | 2905 STENDOR WAY<br>SANTA CLARA, CA 95054 |
| 2-G-08-74927 | CITI CORP NORTH AMERICA, INC | PURCHASE ORDER FROM CITI<br>EFFECTIVE DATE: 12/20/2011 | PO BOX 6032<br>SIOUX FALLS, SD 67117 |
| 2-G-08-69722 | CITICORP CREDIT SERVICES INC | MULTIPLE MBA IPS EQ/SVS<br>EFFECTIVE DATE: 12/18/2007 | 1500 BOLTONFIELD ST<br>COLUMBUS, OH 43228 |
| 2-G-08-69721 | CITICORP CREDIT SERVICES, INC. (USA) | SALES AGREEMENT<br>EFFECTIVE DATE: 4/27/2007 | 3801 CRESCENT CIR<br>SOUTH BEND, IN 46628 |
| 2-G-08-69723 | CITRUS PUBLISHING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2010 | 1624 N. MEADOWCREAST BLV<br>CRYSTAL RIVER, FL 34429 |
| 2-G-08-69726 | CITY GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2004 | 1020 WEST TREMONT AVE<br>CHARLOTTE, NC 28203 |
| 2-G-08-69727 | CITY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2004 | W238 N1650 ROCKWOOD DR<br>WAUKESHA, WI 53188 |
| 2-G-08-69725 | CITY PUBLIC SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 6/25/2009 | 5350 TECH DATA DR<br>CLEARWATER, FL 33760 |
| 2-G-08-69724 | CITY PUBLIC SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 5350 TECH DATA DR<br>CLEARWATER, FL 33760 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69728 | CLARICI GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 88 YOUNGS RD<br>MERCERVILLE, NJ 08619 |
| 2-G-08-69729 | CLARICI GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 88 YOUNGS RD<br>MERCERVILLE, NJ 08619 |
| 2-G-08-69730 | CLARK & RIGGS PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/31/2008 | 1904 WATTERSON TRAIL<br>SUITE 100<br>LOUISVILLE, KY 40299 |
| 2-G-08-69731 | CLASSIC COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 2424 25TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-08-69740 | CLASSIC COLOR INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2004 | 2424 SOUTH 25TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-08-69735 | CLASSIC GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2010 | 5901-H NORTHWOODS BUS PKWY<br>CHARLOTTE, NC 28269 |
| 2-G-08-69734 | CLASSIC GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2010 | 5901-H NORTHWOODS BUS PKWY<br>CHARLOTTE, NC 28269 |
| 2-G-08-69732 | CLASSIC GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 5901-H NORTHWOODS BUS PKWY<br>CHARLOTTE, NC 28269 |
| 2-G-08-69733 | CLASSIC GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 5901-H NORTHWOODS BUS PKWY<br>CHARLOTTE, NC 28269 |
| 2-G-08-69736 | CLASSIC LITHO & DESIGN | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 340 MAPLE AVE.<br>TORRANCE, CA 90503 |
| 2-G-08-69737 | CLASSIC PRINTERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/18/2008 | 7812 KEMPWOOD DR<br>HOUSTON, TX 77055 |
| 2-G-08-69738 | CLASSIC PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 735 N EDGEWOOD AVE<br>WOOD DALE, IL 60191-1261 |
| 2-G-08-69739 | CLASSICAL COLOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2004 | 628 ALBION AVE<br>SCHAUMBURG, IL 60193 |
| 2-G-08-69741 | CLINTON COUNTY TREASURER | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 137 MARGARET STREET<br>PLATTSBURGH, NY 12901 |
| 2-G-08-69742 | CMYK | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 2229 E UNIVERSITY DR<br>PHOENIX, AZ 85034 |
| 2-G-08-69743 | CMYK PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 10534 YORK ROAD<br>HUNT VALLEY, MD 21030 |
| 2-G-08-69745 | CMYK PRINTING , INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 435 NORTH MIDLAND AVE<br>SADDLE BROOK, NJ 07662 |
| 2-G-08-69744 | CMYK PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 435 MIDDLELAND AVE<br>SADDLE BROOK, NJ 07663 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69746 | COASTAL PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 1730 INDEPENDENCE BLVD<br>SARASOTA, FL 34234 |
| 2-G-08-69747 | COASTAL PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 1730 INDEPENDENCE BLVD<br>SARASOTA, FL 34234 |
| 2-G-08-69748 | COATING EXCELLENCE INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 975 BROADWAY ST<br>WRIGHTSTOWN, WI 54180 |
| 2-G-08-69749 | COATING EXCELLENCE INTERNATIONAL, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2010 | 975 BROADWAY ST<br>WRIGHTSTOWN, WI 54180 |
| 2-G-08-69750 | COBURN INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 636 ASHLAND COUNTY RD<br>HAYESVILLE, OH 44838 |
| 2-G-08-69751 | COBURN INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 636 ASHLAND COUNTY RD<br>HAYESVILLE, OH 44838 |
| 2-G-08-69756 | COHBER PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2009 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69757 | COHBER PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2009 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69754 | COHBER PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/18/2009 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69760 | COHBER PRESS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 1000 JOHN ST<br>ROCHESTER, NY 14692 |
| 2-G-08-69761 | COHBER PRESS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 1000 JOHN ST<br>ROCHESTER, NY 14692 |
| 2-G-08-69758 | COHBER PRESS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69759 | COHBER PRESS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2004 | 1000 JOHN ST<br>ROCHESTER, NY 14692 |
| 2-G-08-69762 | COHBER PRESS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 1000 JOHN ST<br>ROCHESTER, NY 14692 |
| 2-G-08-69755 | COHBER PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2010 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69752 | COHBER PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69753 | COHBER PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 93100<br>ROCHESTER, NY 14692 |
| 2-G-08-69763 | COLFAX ENVELOPE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/19/2005 | 951 COMMERCE COURT<br>BUFFALO GROVE, IL 60089 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69765 | COLGATE PALMOLIVE | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 55 BOULEVARD DE LA MISSION MARCHAND COURBEVOIE CEDEX 92401 FRANCE |
| 2-G-08-69766 | COLGATE PALMOLIVE | SALES AGREEMENT EFFECTIVE DATE: 10/5/2011 | 55 BOULEVARD DE LA MISSION MARCHAND COURBEVOIE CEDEX 92401 FRANCE |
| 2-G-08-69764 | COLGATE PALMOLIVE | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | 55 BOULEVARD DE LA MISSION MARCHAND COURBEVOIE CEDEX 92401 FRANCE |
| 2-G-08-69767 | COLGATE-PALMOLIVE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 909 RIVER RD PISCATAWAY, NJ 08854 |
| 2-G-08-69768 | COLGATE-PALMOLIVE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 909 RIVER RD PISCATAWAY, NJ 08854 |
| 2-G-08-69769 | COLGATE-PALMOLIVE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 909 RIVER RD PISCATAWAY, NJ 08854 |
| 2-G-08-69770 | COLGATE-PALMOLIVE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 909 RIVER RD PISCATAWAY, NJ 08854 |
| 2-G-08-69771 | COLONIAL CARTON COMPANY INC | SALES AGREEMENT EFFECTIVE DATE: 11/23/2009 | 1000 CCC DR CLAYTON, NC 275208015 |
| 2-G-08-69772 | COLONIAL COLOUR INC. | SALES AGREEMENT EFFECTIVE DATE: 3/1/2008 | 320 SOUNDVIEW RD GUILFORD, CT 06437 |
| 2-G-08-69773 | COLONIAL COLOUR INC. | SALES AGREEMENT EFFECTIVE DATE: 3/1/2008 | 320 SOUNDVIEW RD GUILFORD, CT 06437 |
| 2-G-08-69774 | COLONIAL GRAPHICS GROUP | SALES AGREEMENT EFFECTIVE DATE: 10/7/2010 | 3303 GOVERNORS DRIVE HUNTSVILLE, AL 35805 |
| 2-G-08-69775 | COLOR AD, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/24/2010 | 19627 S SANTA FE AVE COMPTON, CA 90221 |
| 2-G-08-69806 | COLOR CONCEPTS PRINTING AND DESIGN COMPANY INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2006 | 2602 TAMPA EAST BLVD TAMPA, FL 33619 |
| 2-G-08-69777 | COLOR DYNAMICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2011 | 200 E BETHANY DR ALLEN, TX 75002 |
| 2-G-08-69776 | COLOR DYNAMICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2011 | 200 E BETHANY DR ALLEN, TX 75002 |
| 2-G-08-69778 | COLOR GRAPHIC PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2008 | 4150 WEST DIVISION SPRINGFIELD, MO 65802 |
| 2-G-08-69779 | COLOR GRAPHIC PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/20/2008 | 4150 WEST DIVISION SPRINGFIELD, MO 65802 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69780 | COLOR GRAPHIC PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/20/2008 | 4150 WEST DIVISION<br>SPRINGFIELD, MO 65802 |
| 2-G-08-69783 | COLOR GRAPHIC PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 4150 WEST DIVISION<br>SPRINGFIELD, MO 65802 |
| 2-G-08-69820 | COLOR GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2002 | 4768 SOUTH VALLEY PIKE<br>HARRISONBURG, VA 22801 |
| 2-G-08-69821 | COLOR HOUSE GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2004 | 3505 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 |
| 2-G-08-69784 | COLOR IMAGE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 2030 S WESTGATE AVE<br>LOS ANGELES, CA 90025 |
| 2-G-08-69822 | COLOR INK | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | W250 N6681 HWY 164<br>SUSSEX, WI 53089 |
| 2-G-08-69832 | COLOR MARK INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/9/2003 | 3525 ROANOKE<br>KANSAS CITY, MO 64111 |
| 2-G-08-69833 | COLOR MARK INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/9/2003 | 3525 ROANOKE<br>KANSAS CITY, MO 64111 |
| 2-G-08-69786 | COLOR MARK LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 1840 HUTTON DRIVE, SUITE<br>CARROLLTON, TX 75006 |
| 2-G-08-74937 | COLOR MARK, INC | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 11/17/2011 | 3525 ROANOKE<br>KANSAS CITY, NO 64111 |
| 2-G-08-69785 | COLOR MARK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 3525 ROANOKE<br>KANSAS CITY, MO 64111 |
| 2-G-08-69787 | COLOR OPTICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 216A MIDLAND AVE<br>SADDLE BROOK, NJ 07663 |
| 2-G-08-69788 | COLOR RESOURCE CENTER ART INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 20 W 22ND ST<br>NEW YORK, NY 10010-5804 |
| 2-G-08-69834 | COLOR SOURCE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/25/2003 | 5113 CENTRAL HIGHWAY<br>PENNSAUKEN, NJ 08109 |
| 2-G-08-69789 | COLOR TECH GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 28700 HAYES RD<br>ROSEVILLE, MI 48066 |
| 2-G-08-69790 | COLOR TECH PHOTO LAB | KEX<br>EFFECTIVE DATE: 3/1/2011 | 3424 SHERIDAN DR<br>AMHERST, NY 14226 |
| 2-G-08-69839 | COLOR TECHNOLOGY DIP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2004 | 2455 NW NICOLAI<br>PORTLAND, OR 97210 |
| 2-G-08-69791 | COLOR TECHNOLOGY, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2010 | 2455 NW NICOLAI ST<br>PORTLAND, OR 97210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69792 | COLOR TREE | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2009 | PO BOX 28990<br>RICHMOND, VA 23228 |
| 2-G-08-69848 | COLOR VISION GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 275 A MALTBIE ST<br>LAWRENCEVILLE, GA 30045 |
| 2-G-08-69793 | COLOR WORLD OF MONTANA | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 201 E MENDENHALL ST<br>BOZEMAN, MT 59715 |
| 2-G-08-69794 | COLOR WORLD OF MONTANA | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 201 E MENDENHALL ST<br>BOZEMAN, MT 59715 |
| 2-G-08-69795 | COLOR WORLD OF MONTANA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2009 | 201 E MENDENHALL ST<br>BOZEMAN, MT 59715 |
| 2-G-08-69796 | COLOR WORLD OF MONTANA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 201 E MENDENHALL ST<br>BOZEMAN, MT 59715 |
| 2-G-08-69797 | COLORADO EXPRESS COPIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2010 | 4865 OAKLAND ST<br>DENVER, CO 80239 |
| 2-G-08-69802 | COLORCENTRIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/12/2010 | 100 CARLSON ROAD<br>ROCHESTER, NY 14610 |
| 2-G-08-69800 | COLORCENTRIC, CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2008 | 100 CARLSON ROAD<br>ROCHESTER, NY 14610 |
| 2-G-08-69799 | COLORCENTRIC, CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2008 | 100 CARLSON ROAD<br>ROCHESTER, NY 14610 |
| 2-G-08-69798 | COLORCENTRIC, CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2008 | 100 CARLSON ROAD<br>ROCHESTER, NY 14610 |
| 2-G-08-69801 | COLORCENTRIC, CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2008 | 100 CARLSON ROAD<br>ROCHESTER, NY 14610 |
| 2-G-08-69803 | COLORCHROME ATLANTA | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3174 MARJAN DRIVE<br>DORAVILLE, GA 30340 |
| 2-G-08-69805 | COLORCOM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2010 | 2437 S EASTERN AVE<br>COMMERCE, CA 90040 |
| 2-G-08-69804 | COLORCOM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 2437 S EASTERN AVE<br>COMMERCE, CA 90040 |
| 2-G-08-69807 | COLORDYNAMICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2010 | 200 E BETHANY DR<br>ALLEN, TX 75002 |
| 2-G-08-69808 | COLOREDGE A MERISEL COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2005 | 127 W 30TH ST<br>NEW YORK, NY 10001 |
| 2-G-08-69809 | COLORFAST INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2004 | 121 VARICK ST<br>NEW YORK, NY 10013 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69810 | COLORFX | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2003 | 10776 AURORA AVE<br>URBANDALE, IA 50322 |
| 2-G-08-69814 | COLORFX, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2010 | 10750 AURORA AVE<br>URBANDALE, IA 503222074 |
| 2-G-08-69812 | COLORFX, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 708 INDUSTRIAL RD<br>WAVERLY, IA 506771812 |
| 2-G-08-69811 | COLORFX, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | 11050 RANDALL ST<br>SUN VALLEY, CA 91352 |
| 2-G-08-69813 | COLORFX, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2010 | 11050 RANDALL ST<br>SUN VALLEY, CA 91352 |
| 2-G-08-69815 | COLORFX, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 708 INDUSTRIAL STREET<br>P.O. BOX 847<br>WAVERLY, IA 50677 |
| 2-G-08-69817 | COLORFX, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/3/2010 | 10776 AURORA AVE.<br>DES MOINES, IA 50322 |
| 2-G-08-69816 | COLORFX, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | P.O. BOX 3538<br>10776 AURORA AVE.<br>DES MOINES, IA 50322 |
| 2-G-08-69819 | COLORFX, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | P.O. BOX 3538<br>10776 AURORA AVE.<br>DES MOINES, IA 50322 |
| 2-G-08-69818 | COLORFX, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | P.O. BOX 3538<br>10776 AURORA AVE.<br>DES MOINES, IA 50322 |
| 2-G-08-69782 | COLOR-GRAPHIC PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 4150 WEST DIVISION<br>SPRINGFIELD, MO 65802 |
| 2-G-08-69781 | COLOR-GRAPHIC PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | 4150 WEST DIVISION<br>SPRINGFIELD, MO 65802 |
| 2-G-08-69823 | COLORMARK | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 3525 ROANOKE RD<br>KANSAS CITY, MO 64111 |
| 2-G-08-69824 | COLORMARK PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |
| 2-G-08-69829 | COLORMARK PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/16/2010 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |
| 2-G-08-69830 | COLORMARK PRINTING, INC | PLATE PRICING<br>EFFECTIVE DATE: 1/1/2009 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |
| 2-G-08-69825 | COLORMARK PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/24/2009 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69828 | COLORMARK PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |
| 2-G-08-69826 | COLORMARK PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2010 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |
| 2-G-08-69827 | COLORMARK PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2010 | 3525 ROANOKE DR<br>KANSAS CITY, MO 64111 |
| 2-G-08-69831 | COLORSCOPE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2005 | 1100 CORPORATE CENTER DR<br>MONTEREY PARK, CA 91754 |
| 2-G-08-69840 | COLORTEC INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2003 | 1280 RESEARCH BLVD<br>ST LOUIS, MO 63132 |
| 2-G-08-69837 | COLORTECH GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 28700 HAYES RD<br>ROSEVILLE, MI 48066 |
| 2-G-08-69835 | COLORTECH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 28700 HAYES RD<br>ROSEVILLE, MI 480662316 |
| 2-G-08-69836 | COLORTECH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/27/2009 | 28700 HAYES ROAD<br>ROSEVILLE, MI 48066-2316 |
| 2-G-08-69838 | COLORTECH HOLDINGS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/29/2010 | 3401 FIECHTNER DRIVE S<br>FARGO, ND 58103 |
| 2-G-08-69841 | COLORTEK | SALES AGREEMENT<br>EFFECTIVE DATE: 6/20/2008 | 400 MADISON AVE<br>NEW YORK, NY 10017-1909 |
| 2-G-08-69844 | COLORTEK INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 400 MADISON AVE<br>NEW YORK, NY 10017-1909 |
| 2-G-08-69842 | COLORTEK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 400 MADISON AVE<br>NEW YORK, NY 10017-1909 |
| 2-G-08-69843 | COLORTEK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 400 MADISON AVE<br>NEW YORK, NY 10017-1909 |
| 2-G-08-69845 | COLORTREE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2008 | 8000 VILLA PARK DRIVE<br>RICHMOND, VA 23228 |
| 2-G-08-69847 | COLORTREE, INC OF VIRGINIA | SALES AGREEMENT<br>EFFECTIVE DATE: 2/17/2010 | PO BOX 28990<br>RICHMOND, VA 23228 |
| 2-G-08-69846 | COLORTREE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 8000 VILLA PARK DRIVE<br>RICHMOND, VA 23228 |
| 2-G-08-69849 | COLORWORKS GRAPHIC SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | PO BOX 80<br>BOYERTOWN, PA 19512 |
| 2-G-08-69850 | COLORWORKS GRAPHIC SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | PO BOX 80<br>BOYERTOWN, PA 19512 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69851 | COLOUR CONCEPTS | SALES AGREEMENT EFFECTIVE DATE: 10/20/2011 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69859 | COLOUR CONCEPTS INC | SALES AGREEMENT EFFECTIVE DATE: 2/22/2006 | 700 COLUMBIA AVE RIVERSIDE, CA 92507 |
| 2-G-08-69858 | COLOUR CONCEPTS INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 10/21/2010 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69855 | COLOUR CONCEPTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/11/2010 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69856 | COLOUR CONCEPTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2010 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69857 | COLOUR CONCEPTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/22/2010 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69854 | COLOUR CONCEPTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/17/2010 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69853 | COLOUR CONCEPTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/23/2009 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69852 | COLOUR CONCEPTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/24/2009 | 6980 SYCAMORE CANYON BLVD RIVERSIDE, CA 92507 |
| 2-G-08-69860 | COLOUR PRESS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/7/2005 | 2374 GOLD RIVER RD RANCHO CORDOVA, CA 95670 |
| 2-G-08-74492 | COM TEC PRINTING & GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/7/2009 | 2219 E UNIVERSITY DR PHOENIX, AZ 85034-6803 |
| 2-G-08-69861 | COM TEC PRINTING AND GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 4/2/2007 | 2219 E. UNIVERSITY DRIVE PHOENIX, AZ 85034 |
| 2-G-08-69862 | COM TEC PRINTING AND GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 4/2/2007 | 2219 E UNIVERSITY DRIVE PHOENIX, AZ 85034 |
| 2-G-08-69890 | COM TEC PRINTING AND GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 8/4/2004 | 2219 E UNIVERSITY DR PHOENIX, AZ 85034 |
| 2-G-08-69864 | COMMAND FINANCIAL PRESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/15/2010 | 75 VARICK ST NEW YORK, NY 10013 |
| 2-G-08-69865 | COMMAND WEB OFFSET | SALES AGREEMENT EFFECTIVE DATE: 3/4/2010 | 100 CASTLE ROAD SECAUCUS, NJ 07094 |
| 2-G-08-69866 | COMMAND WEB OFFSET CO. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 7100 ONE COLOR WAY JEFFERSON CITY, MO 65101 |
| 2-G-08-69867 | COMMAND WEB OFFSET COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/8/2010 | 100 CASTLE RD SECAUCUS, NJ 07096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69869 | COMMERCIAL LITHOGRAPHING | SALES AGREEMENT EFFECTIVE DATE: 8/23/2011 | 1226 CHESTNUT AVE KANSAS CITY, MO 64127 |
| 2-G-08-69870 | COMMERCIAL LITHOGRAPHING CO. | SALES AGREEMENT EFFECTIVE DATE: 10/31/2011 | 1226 CHESTNUT KANSAS CITY, MO 64127 |
| 2-G-08-69868 | COMMERCIAL LITHOGRAPHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/27/2008 | 1226 CHESTNUT KANSAS CITY, MO 64127 |
| 2-G-08-69871 | COMMERCIAL PRINT GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 9/22/2010 | PO BOX 3669 MANKATO, MN 56002 |
| 2-G-08-69874 | COMMERCIAL PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 2/18/2005 | 2001 NORTH 7TH AVE TUCSON, AZ 85705 |
| 2-G-08-69872 | COMMERCIAL PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/28/2011 | 2001 N 7TH AVE TUCSON, AZ 85705 |
| 2-G-08-69875 | COMMERCIAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 90 MARKET AVE GRAND RAPIDS, MI 49503 |
| 2-G-08-69873 | COMMERCIAL PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 4/25/2011 | 222 6TH AVE SW BIRMINGHAM, AL 35211 |
| 2-G-08-69876 | COMMONWEALTH OF MA | SALES AGREEMENT EFFECTIVE DATE: 10/2/2011 | 19 STANIFORD ST BOSTON, MA 02114-2526 |
| 2-G-08-69877 | COMMUNICATION LOGISTICS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/3/2011 | 2040 JAYMAR ROAD, STE 2 PLOVER, WI 54467 |
| 2-G-08-69878 | COMMUNICATION LOGISTICS INC. | SALES AGREEMENT EFFECTIVE DATE: 10/17/2011 | 2040 JAYMAR ROAD, STE 2 PLOVER, WI 54467 |
| 2-G-08-69879 | COMMUNICATIONS LOGISTICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/9/2010 | 2040 JAYMAR ROAD SUITE 2 PLOVER, WI 54467 |
| 2-G-08-69880 | COMMUNICORP | SALES AGREEMENT EFFECTIVE DATE: 5/1/2004 | 1001 LOCKWOOD AVE COLUMBUS, GA 31906 |
| 2-G-08-69881 | COMMUNITY COLLEGE OF PHILADELPHIA | MASTER (HAS BEEN RENEWED EVERY YEAR SINCE 2006 PER ANN KERWICK EMAIL SEPT 2, 2010 IN ATTACHMENTS) EFFECTIVE DATE: 11/22/2006 | 1700 SPRING GARDEN ST PHILADELPHIA, PA 19130 |
| 2-G-08-69882 | COMMUNITY PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | W65 N210 COMMERCE COURT CEDARBURG, WI 53012 |
| 2-G-08-69883 | COMMUNITY SHOPPERS INC | SALES AGREEMENT EFFECTIVE DATE: 9/20/2005 | 120 WRIGHT ST DELAVAN, WI 53115 |
| 2-G-08-69884 | COMPOSITE FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/23/2011 | 7 MERRITT ST PORT CHESTER, NY 10573 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69885 | COMPOSITIONS SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 205 W JEFFERSON ST<br>FALLS CHURCH, VA 220463420 |
| 2-G-08-69886 | COMPULINK | SALES AGREEMENT<br>EFFECTIVE DATE: 3/20/2008 | 1205 GANDY BOULEVARD NORTH<br>ST. PETERSBURG, FL 33702 |
| 2-G-08-69887 | COMPUMAIL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 298 CAPTAIN LEWIS DRIVE<br>SOUTHINGTON, CT 06489 |
| 2-G-08-69888 | COMPUMAIL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2010 | 298 CAPTAIN LEWIS DRIVE<br>SOUTHINGTON, CT 06489 |
| 2-G-08-69889 | COMPUMAIL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 298 CAPTAIN LEWIS DRIVE<br>SOUTHINGTON, CT 06489 |
| 2-G-08-73586 | COMPUTER INTEGRATION GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2009 | 2570 PONDEROSA DRIVE<br>LANCASTER, PA 17601 |
| 2-G-08-69891 | CONCEPT IMAGING GROUP INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/28/2008 | 3233 S TECH BLVD<br>MIAMISBURG, OH 45342 |
| 2-G-08-69892 | CONCEPT IMAGING GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2010 | 3233 S TECH BLVD<br>MIAMISBURG, OH 45342 |
| 2-G-08-68738 | CONCORD GRAPHIC ARTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2008 | 3270 MONUMENT WAY<br>CONCORD, CA 945182406 |
| 2-G-08-69893 | CONCORD LITHO GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2008 | 92 OLD TURNPIKE ROAD<br>CONCORD, NH 03301 |
| 2-G-08-69894 | CONCORD LITHO GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 92 OLD TPKE RD<br>CONCORD, NH 03301 |
| 2-G-08-69895 | CONCORD LITHO GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/19/2010 | 92 OLD TPKE RD<br>CONCORD, NH 03301 |
| 2-G-08-69896 | CONCORD PUBLISHING HOUSE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/12/2009 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-69863 | CONFORT & CO | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2005 | 47-47 AUSTELL PL<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-74023 | CONKUR | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 629 W 54TH ST STE 35<br>NEW YORK, NY 10019 |
| 2-G-08-69897 | CONLEY PUBLISHING GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 555 BEICHL AVE<br>BEAVER DAM, WI 53916 |
| 2-G-08-69898 | CONNECTICUT COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 2/24/2009 | 2 RACCIO PARK ROAD<br>HAMDEN, CT 06514 |
| 2-G-08-69899 | CONNECTICUT COLOR INC. | IPS_EQ<br>EFFECTIVE DATE: 6/29/2011 | 2 RACCIO PARK ROAD<br>HAMDEN, CT 06514 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69936 | CONSOLIDATED DRAKE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2003 | 5050 PARKSIDE DR<br>PHILADELPHIA, PA 19131 |
| 2-G-08-69900 | CONSOLIDATED GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69901 | CONSOLIDATED GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69904 | CONSOLIDATED GRAPHICS GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 1614 E 40TH ST<br>CLEVELAND, OH 44103 |
| 2-G-08-69905 | CONSOLIDATED GRAPHICS GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2008 | 1614 E 40TH ST<br>CLEVELAND, OH 44103 |
| 2-G-08-69903 | CONSOLIDATED GRAPHICS GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 1614 E 40TH ST<br>CLEVELAND, OH 44103 |
| 2-G-08-69919 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69918 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69917 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69916 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69924 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69925 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69923 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69927 | CONSOLIDATED GRAPHICS INC | MULTIPLE EPS CLICK PLAN<br>EFFECTIVE DATE: 1/1/2010 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69921 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69920 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69928 | CONSOLIDATED GRAPHICS INC | MULTIPLE PP CON AGR + AD1-6<br>EFFECTIVE DATE: 1/1/2006 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69922 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 14701 E 38TH AVE<br>AURORA, CO 80011 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69926 | CONSOLIDATED GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/13/2009 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-08-69910 | CONSOLIDATED GRAPHICS INC. | IPS BETATEST AGR + AD1-2<br>EFFECTIVE DATE: 8/1/2010 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69911 | CONSOLIDATED GRAPHICS INC. | IPS BETATESTAGR<br>4 MONS BETA TEST WITH PURHCASE OPTION (EPMA WITH AUTO RENEWAL)<br>EFFECTIVE DATE: 3/3/2011 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-74931 | CONSOLIDATED GRAPHICS, INC | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 12/21/2011 | 5858 WESTHEIMER<br>SUITE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69906 | CONSOLIDATED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69907 | CONSOLIDATED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69914 | CONSOLIDATED GRAPHICS, INC. | MULTIPLE GLOBAL AGMT EPS EQ/SVS<br>EFFECTIVE DATE: 1/1/2007 | 5858 WESTHEIMER RD STE 200<br>SUITE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69913 | CONSOLIDATED GRAPHICS, INC. | MULTIPLE CRA PP EQ SVS<br>EFFECTIVE DATE: 12/4/2003 | 5858 WESTHEIMER RD STE 200<br>SUITE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69912 | CONSOLIDATED GRAPHICS, INC. | MULTIPLE EPS CLICK PLAN + AD<br>EFFECTIVE DATE: 1/1/2010 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69909 | CONSOLIDATED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69902 | CONSOLIDATED GRAPHICS, INC. | MULTIPLE PP SVS + ADD<br>EFFECTIVE DATE: 7/1/2007 | 5858 WESTHEIMER RD STE 200<br>SUITE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69908 | CONSOLIDATED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69915 | CONSOLIDATED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/26/2010 | 5858 WESTHEIMER RD STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-69929 | CONSOLIDATED PRESS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 600 S. SPOKANE STREET<br>SEATTLE, WA 98134 |
| 2-G-08-69930 | CONSOLIDATED PRESS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 600 S. SPOKANE STREET<br>SEATTLE, WA 98134 |
| 2-G-08-69931 | CONSOLIDATED PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2002 | 4042 NASHVILLE AVE<br>CHICAGO, IL 60634 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69934 | CONSOLIDATED PURCHASING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 123 US HIGHWAY 46<br>FAIRFIELD, NJ 07004-3225 |
| 2-G-08-69933 | CONSOLIDATED PURCHASING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 123 US HIGHWAY 46<br>FAIRFIELD, NJ 07004-3225 |
| 2-G-08-69932 | CONSOLIDATED PURCHASING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2010 | 123 US HIGHWAY 46<br>FAIRFIELD, NJ 07004-3225 |
| 2-G-08-69935 | CONSOLIDATED PURCHASING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 123 US HIGHWAY 46<br>FAIRFIELD, NJ 07004-3225 |
| 2-G-08-71967 | CONSORTIUM COMPANIES LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | 400 RARITAN CENTER PARKW<br>EDISON, NJ 08837 |
| 2-G-08-69937 | CONSUMER SOURCE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/31/2008 | 3585 ENGINEERING DR STE 100<br>SUITE 100<br>NORCROSS, GA 30092 |
| 2-G-08-69938 | CONTEMPORARY IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | 19900 HAGGERTY RD STE 101<br>LIVONIA, MI 48152 |
| 2-G-08-69939 | CONTEMPORARY IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 161 COOLIDGE AVE<br>ENGLEWOOD, NJ 07631 |
| 2-G-08-69940 | CONTENT CRITICAL LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | 25000 INDUSTRIAL BLVD<br>HAYWARD, CA 94545 |
| 2-G-08-69941 | CONTEX | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 365 HERNDON PARKWAY<br>HERNDON, VA 20170 |
| 2-G-08-69942 | CONTINENTAL WEB | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2009 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-08-69943 | CONTINENTAL WEB PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2007 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-08-69947 | CONTINENTAL WEB PRESS OF KENTUCKY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/7/2009 | 125 RICHWOOD ROAD<br>125 RICHWOOD ROAD<br>WALTON, KY 41094 |
| 2-G-08-69944 | CONTINENTAL WEB PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-08-69945 | CONTINENTAL WEB PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-08-69946 | CONTINENTAL WEB PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2009 | 1430 INDUSTRIAL DR<br>1430 INDUSTRIAL DRIVE<br>ITASCA, IL 60143 |
| 2-G-08-74945 | CONTINUOUS PRINTING SOLUTIONS, INC. (F/K/A MCS SERVICES, INC.) | TONER RESELLER AGREEMENT<br>EFFECTIVE DATE: 2/15/2008 | 8402 ST. REGIS WAY<br>MONTGOMERY VILLAGE, MD 20886 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69948 | CONTRA COSTA COUNTY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 625 COURT ST RM 103<br>MARTINEZ, CA 94553 |
| 2-G-08-69949 | CONTRACT MANAGEMENT SERVICE &<br>PROCUREMENT | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2828 7TH AVENUE<br>PUEBLO, CO 81008 |
| 2-G-08-69950 | CONTRACT MANAGEMENT SERVICE &<br>PROCUREMENT | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2828 7TH AVENUE<br>PUEBLO, CO 81008 |
| 2-G-08-69952 | CONVERSION SOURCE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6889 N GLENWOOD AVE<br>CHICAGO, IL 60626 |
| 2-G-08-69951 | CONVERSION SOURCE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6889 N GLENWOOD AVE<br>CHICAGO, IL 60626 |
| 2-G-08-69954 | COOPERATIVE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2004 | 1225 NORTH 7TH ST<br>MINNEAPOLIS, MN 55411 |
| 2-G-08-69953 | COOPERATIVE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/4/2009 | 1225 N 7TH ST<br>MINNEAPOLIS, MN 55411 |
| 2-G-08-69955 | COPIES INC DBA TAYLOR MADE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | 1910 JACOB ST<br>WHEELING, WV 26003 |
| 2-G-08-69956 | COPY CRAFT PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 4413 82ND ST<br>LUBBOCK, TX 79424 |
| 2-G-08-69959 | COPY RIGHT | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2005 | CÄSARSTR. 11<br>BERLIN 10318<br>GERMANY |
| 2-G-08-69957 | COPY X/PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 700-5 UNION PARKWAY<br>RONKONKOMA, NY 11201 |
| 2-G-08-69958 | COPY-FLOW | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2005 | 7814 NW 54 ST<br>MIAMI, FL 33166 |
| 2-G-08-69960 | COPYXPRESS LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2009 | 700-5 UNION PKWY<br>RONKONKOMA, NY 11779 |
| 2-G-08-69962 | CORAL COLOR PROCESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 50 MALL DR<br>COMMACK, NY 11725 |
| 2-G-08-69963 | CORAL COLOR PROCESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2008 | 50 MALL DRIVE<br>COMMACK, NY 11725 |
| 2-G-08-69961 | CORAL COLOR PROCESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 50 MALL DR<br>COMMACK, NY 11725 |
| 2-G-08-69967 | CORAL GRAPHIC SERVICES OF VIRGINIA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 160 INDUSTRIAL DR<br>WINCHESTER, VA 22602 |
| 2-G-08-69965 | CORAL GRAPHIC SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69966 | CORAL GRAPHIC SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-08-69964 | CORAL GRAPHIC SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-08-69968 | CORNERSTONE GRAPHIC TECHNOLOGIES, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 336 N READING RD<br>EPHRATA, PA 17522 |
| 2-G-08-69969 | CORNING PUBLISHING CO, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2010 | PO BOX 85<br>CORNING, AR 72422 |
| 2-G-08-69970 | CORPORATE COLOR, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 9700 PHILADELPHIA CRT<br>LANHAM, MD 20706 |
| 2-G-08-69971 | CORPORATE EXPRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/29/2007 | 35 MELANIE LANE<br>WHIPPANY, NJ 07981 |
| 2-G-08-69973 | CORPORATE GRAPHICS COMMERCIAL A DIV OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/23/2009 | 1750 NORTHWAY DR<br>NORTH MANKATO, MN 560032700 |
| 2-G-08-69974 | CORPORATE GRAPHICS COMMERCIAL A DIVISION OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-69972 | CORPORATE GRAPHICS COMMERCIAL, A TAYLOR CORPORATION COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 7 JOHNSON RD<br>LATHAM, NY 12110 |
| 2-G-08-69983 | CORPORATE GRAPHICS OF AMERICA INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2005 | 5312 NORTH ELSTON AVE<br>CHICAGO, IL 60630 |
| 2-G-08-69975 | CORPORATE INCENTIVES, INC. DBA CI-GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2009 | 10 SALEM PARK-PO BOX 461<br>WHITEHOUSE, NJ 08888 |
| 2-G-08-69979 | CORPORATE PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2009 | 9700 PHILADELPHIA CRT<br>LANHAM, MD 20706 |
| 2-G-08-69976 | CORPORATE PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 9700 PHILADELPHIA CRT<br>LANHAM, MD 20706 |
| 2-G-08-69977 | CORPORATE PRESS, INC. | CDA 5 YRS (SIGNED) + EPS BAILEMENT 3 MONS<br>EFFECTIVE DATE: 2/18/2010 | 9700 PHILADELPHIA CRT<br>LANHAM, MD 20706 |
| 2-G-08-69978 | CORPORATE PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/22/2011 | 9700 PHILADELPHIA CRT<br>LANHAM, MD 20706 |
| 2-G-08-69980 | CORPORATE PRESS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 9700 PHILADELPHIA CRT<br>LANHAM, MD 20706 |
| 2-G-08-69984 | CORPORATE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 10815 DEANDRA DR<br>ZIONSVILLE, IN 46077 |
| 2-G-08-69981 | CORPORATE VISUAL COMMUNICATION INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 9011 JOHN CARPENTER FWY<br>STE 200<br>DALLAS, TX 75247 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69982 | CORPORATE VISUAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2010 | 9011 JOHN W CARPENTER<br>SUITE 200<br>DALLAS, TX 75247 |
| 2-G-08-69986 | CORTEGRA GROUP, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2010 | 6 COMMERCE RD<br>FAIRFIELD, NJ 07004 |
| 2-G-08-69985 | CORTEGRA GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2008 | 6 COMMERCE RD<br>FAIRFIELD, NJ 07004 |
| 2-G-08-69987 | COSCO MIDWEST, A DIV OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 1650 TOWER BLVD<br>NORTH MANKATO, MN 560032519 |
| 2-G-08-69989 | COSTCO | VENDOR AGREEMENT 51477-00<br>EFFECTIVE DATE: 8/26/2009 | 4635 WEDGEWOOD BLVD STE 107<br>FREDERICK, MD 21703 |
| 2-G-08-69990 | COSTCO | VENDOR AGREEMENT 01184-00<br>EFFECTIVE DATE: 8/26/2009 | 4635 WEDGEWOOD BLVD STE 107<br>FREDERICK, MD 21703 |
| 2-G-08-69988 | COSTCO | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4635 WEDGEWOOD BLVD STE 107<br>FREDERICK, MD 21703 |
| 2-G-08-69991 | COSTCO WHOLESALE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | V#1184-00 PO BOX 34622<br>BLDG. 2<br>SEATTLE, WA 98124 |
| 2-G-08-69992 | COSTCO WHOLESALE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4401 4TH AVENUE S<br>SEATTLE, WA 98134 |
| 2-G-08-69993 | COTTONWOOD PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 2117 OSUNA RD NE<br>ALBUQUERQUE, NM 87113 |
| 2-G-08-69994 | COTTRELL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2004 | 7255 S HAVANA ST<br>CENTENNIAL, CO 80112 |
| 2-G-08-70004 | COURIER COMPANIES INC. | SINGLE<br>EFFECTIVE DATE: 10/1/2004 | 15 WELLMAN AVENUE<br>N. CHELMSFORD, MA 01863 |
| 2-G-08-70003 | COURIER COMPANIES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/24/2009 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-70002 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-69995 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-70001 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-70000 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-69999 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-69998 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-69996 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-69997 | COURIER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 15 WELLMAN AVE<br>NORTH CHELMSFORD, MA 01863 |
| 2-G-08-70005 | COURIER CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2009 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-08-70006 | COURIER CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 15 WELLMAN AVE.<br>N. CHELMSFORD, MA 01863 |
| 2-G-08-70007 | COURIER CORPORATION | MULTIPLE USE<br>PP EQ SVS<br>EFFECTIVE DATE: 10/13/2009 | 15 WELLMAN AVE.<br>N. CHELMSFORD, MA 01863 |
| 2-G-08-70008 | COURIER CORPORATION, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 15 WELLMAN AVE.<br>N. CHELMSFORD, MA 01863 |
| 2-G-08-70009 | COURIER GRAPHICS CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 7/16/2009 | 2621 SO 37TH ST<br>PHOENIX, AZ 85034 |
| 2-G-08-70010 | COURIER GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 2621 SO 37TH ST<br>PHOENIX, AZ 85034 |
| 2-G-08-70013 | COURIER KENDALLVILLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-08-70014 | COURIER KENDALLVILLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-08-70012 | COURIER KENDALLVILLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2010 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-08-70011 | COURIER KENDALLVILLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/12/2009 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-08-70015 | COURIER POST | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | 301 CUTHBERT ROAD<br>CHERRY HILL, NJ 08002 |
| 2-G-08-70016 | COURIER TIMES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2009 | 2 GEOFFREY ROAD<br>FAIRLESS HILLS, PA 19030 |
| 2-G-08-70017 | COURIER WESTFORD, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 22 TOWN FARM RD<br>WESTFORD, MA 01886 |
| 2-G-08-70019 | COWART GAGNON INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 5518 163RD ST E STE D<br>PUYALLUP, WA 98375 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70020 | COWART-GANON, INC. | IPS DISTRIBUTOR AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 55188 163RD STREET EAST<br>PUYALLUP, WA 98375 |
| 2-G-08-70021 | COX NEWSPAERS, INC DBA THE ATLANTA JOURNAL-CONSTITUTION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 6455 BEST FRIEND ROAD<br>NORCROSS, GA 30091 |
| 2-G-08-70022 | COX NORTH CAROLINA PUBLICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/16/2009 | 1150 SUGG PARKWAY<br>GREENVILLE, NC 27834 |
| 2-G-08-70023 | COX TARGET MEDIA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2009 | 8605 LARGO LAKE DR<br>LARGO, FL 33773 |
| 2-G-08-70024 | COX TEXAS NEWSPAPERS LP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 305 S CONGRESS AVE<br>AUSTIN, TX 78704 |
| 2-G-08-70026 | CPI CARD GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 613 HIGH STREET<br>FORT WAYNE, IN 46808 |
| 2-G-08-70028 | CPI CARD GROUP - NEVADA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2008 | 120 TRADE DRIVE<br>NORTH LAS VEGAS, NV 89030 |
| 2-G-08-70029 | CPI CARD GROUP - NEVADA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/23/2009 | 1220 TRADE DRIVE<br>NORTH LAS VEGAS, NV 89030 |
| 2-G-08-70027 | CPI CARD GROUP INDIANA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | PO BOX 10748<br>FORT WAYNE, IN 46853 |
| 2-G-08-70025 | CPI CARD GROUP, COLORADO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/29/2008 | 10368 CENTENNIAL ROAD<br>LITTLETON, CO 80127 |
| 2-G-08-70030 | CPI CORP | LAB SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 1706 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-08-70031 | CPI CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/17/2009 | 1706 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-08-70032 | CPI CORP | AUTOMATICALLY RENEW AT END OF TERM FOR A PERIOD OF 1 YEAR.<br>EFFECTIVE DATE: 6/1/2011 | 1706 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-08-70033 | CPM MARKETING GROUP, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2010 | 8310 EXCELSIOR DRIVE<br>MADISON, WI 53717 |
| 2-G-08-70034 | CPQ PROFESSIONAL IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 550 INDUSTRIAL DRIVE SOUTHWEST<br>CLEVELAND, TN 37311 |
| 2-G-08-70035 | CPS ENERGY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/19/2008 | PO BOX 2921<br>SAN ANTONIO, TX 78299-2921 |
| 2-G-08-70036 | CPT INTELLIGENT TECH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2009 | 4 WALTER FORAN BLVD.<br>FLEMINGTON, NJ 08822 |
| 2-G-08-70037 | CPW, INC.DBA NC COAST COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 201 N 17TH STREET<br>MOREHEAD CITY, NC 28557 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70038 | CRAFTLINE ACQUISITION | SALES AGREEMENT EFFECTIVE DATE: 6/21/2011 | 3505 INDEPENDENCE DR FORT WAYNE, IN 46808 |
| 2-G-08-70039 | CRAFTLINE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 3505 INDEPENDENCE DRIVE FORT WAYNE, IN 46808 |
| 2-G-08-70040 | CRAFTSMAN PRESS | SALES AGREEMENT EFFECTIVE DATE: 10/28/2011 | 2300 CRAFTSMAN CIR CHEVERLY, MD 20781 |
| 2-G-08-70042 | CRAFTSMAN PRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 12/13/2010 | 535 32ND ST LUBBOCK, TX 79404 |
| 2-G-08-70041 | CRAFTSMAN PRINTERS INC. | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | 535 32ND ST LUBBOCK, TX 79404 |
| 2-G-08-70043 | CRAFTSMAN PRINTERS, INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2010 | 535 32ND ST LUBBOCK, TX 79404 |
| 2-G-08-70044 | CRANEL | SALES AGREEMENT EFFECTIVE DATE: 1/2/2002 | 8999 GEMINI PKWY COLUMBUS, OH 43240 |
| 2-G-08-70045 | CRANEL SERVICE DISTRIBUTOR | SALES AGREEMENT EFFECTIVE DATE: 7/1/2002 | 8999 GEMINI PARKWAY COLUMBUS, OH 43240 |
| 2-G-08-70046 | CRAWFORD PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/27/2004 | 3031 THORNTON AVE BURBANK, CA 91504 |
| 2-G-08-70047 | CREATIVE COMPOSITION, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/4/2009 | 396 E PARK AVE CHICO, CA 95928 |
| 2-G-08-70048 | CREATIVE COMPOSITION, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 396 E PARK AVE CHICO, CA 95928 |
| 2-G-08-70049 | CREATIVE COMPOSITION, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 396 E PARK AVE CHICO, CA 95928 |
| 2-G-08-70050 | CREATIVE DARKROOM | SALES AGREEMENT EFFECTIVE DATE: 8/1/2000 | 385 BROADWAY # 3F NEW YORK, NY 10013 |
| 2-G-08-70051 | CREATIVE DARKROOM | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 385 BROADWAY # 3F NEW YORK, NY 10013 |
| 2-G-08-70053 | CREATIVE MAILING AND MARKETING LLC | SALES AGREEMENT EFFECTIVE DATE: 7/26/2004 | 1211 E ARTESIA BLVD CARSON, CA 90746 |
| 2-G-08-70054 | CREATIVE MAILING AND MARKETING LLC | SALES AGREEMENT EFFECTIVE DATE: 7/26/2004 | 879 W. 190TH ST. GARDENA, CA 90249-4223 |
| 2-G-08-70052 | CREATIVE PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/12/2011 | 1600 E BALL RD ANAHEIM, CA 92805 |
| 2-G-08-70056 | CREEKSIDE PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/28/2010 | 1175 DAVIS RD ELGIN, IL 60123 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70057 | CREPS UNITED PUBLICATION | SALES AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-08-70058 | CREPS UNITED PUBLICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-08-70059 | CREPS UNITED PUBLICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-08-70061 | CREPS UNITED PUBLICATIONS , INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-08-70060 | CREPS UNITED PUBLICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2010 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-08-70055 | CRESCENT PRINTING CO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2005 | 1001 COMMERCIAL COURT<br>ONALASKA, WI 54650 |
| 2-G-08-70062 | CRESCENT PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/17/2010 | 1001 COMMERCIAL CT<br>ONALASKA, WI 54650 |
| 2-G-08-70063 | CRITICALCONTROL SOLUTIONS | AGREEMENT FOR DIRECT RESALE OF KODAK CAPTURE PRO<br>NETWORK EDITION SOFTWARE<br>EFFECTIVE DATE: 1/3/2012 | 1100-840 7 AVE SW<br>CALGARY, AB T2P 3G2<br>CANADA |
| 2-G-08-70064 | CROCS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 7477 DRY CREEK PKWY<br>NIWOT, CO 80503 |
| 2-G-08-70065 | CROMWELL PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 4 ALCAP RDG<br>CROMWELL, CT 06416 |
| 2-G-08-70066 | CROSSFIRE GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2005 | 3885 FOREST<br>DENVER, CO 80207 |
| 2-G-08-70068 | CROSSMARK GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2009 | 16100 OVERLAND DR<br>NEW BERLIN, WI 53151 |
| 2-G-08-70069 | CROSSMARK GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 16100 OVERLAND DR<br>NEW BERLIN, WI 53151 |
| 2-G-08-70067 | CROSSMARK GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 16100 OVERLAND DR<br>NEW BERLIN, WI 53151 |
| 2-G-08-70070 | CROSSROADS PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/19/2010 | 49 OAKLEY ST<br>POUGHKEEPSIE, NY 126012004 |
| 2-G-08-70071 | CROW RIVER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-70072 | CROW RIVER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-70073 | CROWN PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2004 | 250 WEST RIALTO AVE<br>SAN BERNARDINO, CA 92408 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70074 | CRT COLOR PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 13201 BARTON CIR<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70075 | CRT, CUSTOM PRODUCTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 7532 HICKORY HILLS CT<br>WHITES CREEK, TN 37189 |
| 2-G-08-70076 | CRUTCHFIELD | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1 CRUTCHFIELD PARK<br>CHARLOTTESVILLE, VA 22911 |
| 2-G-08-70077 | CRUTCHFIELD | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1 CRUTCHFIELD PARK<br>CHARLOTTESVILLE, VA 22911 |
| 2-G-08-70078 | CRUTCHFIELD | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1 CRUTCHFIELD PARK<br>CHARLOTTESVILLE, VA 22911 |
| 2-G-08-70081 | CS KERN INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2005 | 3401 SOUTH HAMILTON AVE<br>MUNCIE, IN 47302 |
| 2-G-08-70079 | CSG DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | 640 MAESTRO DR STE 107<br>RENO, NV 89511-2207 |
| 2-G-08-70080 | CSG DIRECT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 640 MAESTRO DR STE 107<br>RENO, NV 89511-2207 |
| 2-G-08-70082 | CTR WEB PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2005 | 146 ATLANTIC ST<br>POMONA, CA 91768 |
| 2-G-08-70083 | CUMMINGS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | 4 PETERS BROOK DRIVE<br>HOOKSETT, NH 03106-6495 |
| 2-G-08-70085 | CUMMINGS PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2009 | 4 PETERS BROOK DR<br>HOOKSETT, NH 31061822 |
| 2-G-08-70084 | CUMMINGS PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/30/2009 | 4 PETERS BROOK DR<br>HOOKSETT, NH 31061822 |
| 2-G-08-70086 | CURRENT USA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2010 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-70087 | CURRENT USA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2010 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-70088 | CURRENT USA, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 1025 E WOODMEN RD<br>COLORADO SPRINGS, CO 809203181 |
| 2-G-08-70089 | CURTIS 1000 INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 2025 READING RD STE 130<br>CINCINNATI, OH 45202 |
| 2-G-08-70090 | CURTIS 1000 INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2010 | 2025 READING RD STE 130<br>CINCINNATI, OH 45202 |
| 2-G-08-70091 | CURTIS 1000 INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1725 BRECKINRIDGE PARK<br>DULUTH, GA 30096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70092 | CURTIS 1000 INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/2/2009 | 1725 BRECKINRIDGE PARK DULUTH, GA 30096 |
| 2-G-08-70093 | CURTIS 1000 INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 5/17/2010 | 2300 MAIN ST HUGO, MN 55038 |
| 2-G-08-70094 | CURTIS 1000 INC.A DIVISION TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/27/2009 | 1725 BRECKENRIDGE PARK S DULUTH, GA 30096 |
| 2-G-08-70099 | CUSTOM DEV-FINISHING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2010 | 1515 TOWER DR MOORE, OK 73160-6181 |
| 2-G-08-70098 | CUSTOM DEV-FINISHING | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 1515 TOWER DR MOORE, OK 73160-6181 |
| 2-G-08-70096 | CUSTOM DEV-FINISHING | SALES AGREEMENT EFFECTIVE DATE: 2/14/2007 | 1515 TOWER DR MOORE, OK 73160-6181 |
| 2-G-08-70097 | CUSTOM DEV-FINISHING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 1515 TOWER DR MOORE, OK 73160-6181 |
| 2-G-08-70095 | CUSTOM DEV-FINISHING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 1515 TOWER DR MOORE, OK 73160-6181 |
| 2-G-08-70100 | CUSTOM LABELS | SALES AGREEMENT EFFECTIVE DATE: 2/2/2011 | 517 AILEEN RD EDINBURG, VA 22824 |
| 2-G-08-70109 | CUSTOM PLASTIC CARD | SALES AGREEMENT EFFECTIVE DATE: 7/1/2005 | 1801 GREEN RD POMPANO BEACH, FL 33064 |
| 2-G-08-70101 | CUSTOM PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/28/2011 | 76 7TH AVE S STE 6 YORKTON, SK S3N 3V2 CANADA |
| 2-G-08-70102 | CUSTOM PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/2/2009 | 2801 OAK INDUSTRIAL NE GRAND RAPIDS, MI 49505 |
| 2-G-08-70110 | CUSTOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/25/2005 | 2245 STATHAM BLVD OXNAR, CA 93023 |
| 2-G-08-70103 | CUSTOM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/14/2009 | 1724 PIKE AVE NORTH LITTLE ROCK, AR 72114 |
| 2-G-08-70104 | CUSTOM PRINTING CO INC | SALES AGREEMENT EFFECTIVE DATE: 4/27/2009 | 1007 MAIN ST EAST HARTFORD, CT 06108-2238 |
| 2-G-08-70105 | CUSTOMER DIRECT | SALES AGREEMENT EFFECTIVE DATE: 9/25/2002 | 715 IRVING PARK RD ROSELLE, IL 60172 |
| 2-G-08-70106 | CUSTOMER POTENTIAL MANAGEMENT | SALES AGREEMENT EFFECTIVE DATE: 7/22/2011 | 2224 PLEASANT VIEW ROAD MIDDLETON, WI 53562 |
| 2-G-08-70107 | CUSTOMER POTENTIAL MARKETING GROUP | SALES AGREEMENT EFFECTIVE DATE: 10/3/2011 | 8310 EXCELSIOR DRIVE MADISON, WI 53717 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70108 | CUSTOMER POTENTIAL MARKETING GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 8310 EXCELSIOR DRIVE<br>MADISON, WI 53717 |
| 2-G-08-70119 | CVS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | ONE CVS DRIVE<br>WOONSOCKET, RI 02895 |
| 2-G-08-70126 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70127 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70128 | CVS PHARMACY | ON-SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70129 | CVS PHARMACY | ON-SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 2/1/2009 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70130 | CVS PHARMACY | ON-SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70131 | CVS PHARMACY | ON-SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 2/18/2010 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70132 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2009 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70138 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70134 | CVS PHARMACY | 2 BRANDED LETTER + A1.2<br>EFFECTIVE DATE: 1/1/2009 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70136 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70135 | CVS PHARMACY | OLD AGREEMENT, REVISED ANNUALLY.<br>ONLY SCANNED BEGINNING WITH AMENDMENT #2<br>EFFECTIVE DATE: 3/1/2010 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70133 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70115 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70125 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70112 | CVS PHARMACY | SERVICE & SUPPORT<br>EFFECTIVE DATE: 10/1/2008 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70137 | CVS PHARMACY | ON-SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 10/10/2010 | ONE CVS DR<br>WOONSOCKET, RI 02895 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70114 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2006 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70116 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70117 | CVS PHARMACY | ON-SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70118 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70120 | CVS PHARMACY | FUTURE PHOTO DEPARTMENT EXPERIENCE<br>EFFECTIVE DATE: 10/1/2010 | ONE CVS DRIVE<br>WOONSOCKET, RI 02895 |
| 2-G-08-70121 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70122 | CVS PHARMACY | SOW SIGNED 4/19/11<br>EFFECTIVE DATE: 4/19/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70123 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70124 | CVS PHARMACY | A1.2 ACCOUNT SPECIFIC PROGRAMS<br>EFFECTIVE DATE: 1/1/2011 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70113 | CVS PHARMACY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70111 | CVS PHARMACY, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2011 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-08-70139 | CVS PHARMACY, INC. | ON SITE PHOTOFINISHING AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | ONE CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-08-70140 | CYBER GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2009 | 3825 DELP ST<br>MEMPHIS, TN 38118 |
| 2-G-08-70141 | CYBER GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | PO BOX 18338<br>MEMPHIS, TN 38181 |
| 2-G-08-70143 | CYBER GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | PO BOX 18338<br>MEMPHIS, TN 38181 |
| 2-G-08-70146 | CYBER GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2010 | PO BOX 18338<br>MEMPHIS, TN 38181 |
| 2-G-08-70142 | CYBER GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | PO BOX 18338<br>MEMPHIS, TN 38181 |
| 2-G-08-70145 | CYBER GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | PO BOX 18338<br>MEMPHIS, TN 38181 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70144 | CYBER GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | PO BOX 18338<br>MEMPHIS, TN 38181 |
| 2-G-08-70147 | CYBERCHROME INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 19 BUSINESS PARK DR<br>BRANFORD, CT 06405 |
| 2-G-08-69214 | D & J PRINTING DBA BANG PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2009 | 3323 OAK ST<br>BRAINERD, MN 564013807 |
| 2-G-08-70152 | D & L PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2004 | 1219 E BROADWAY<br>PHOENIX, AZ 85034 |
| 2-G-08-70153 | D & M PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 26 COMMERCE RD<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70151 | D&H DISTRIBUTORS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 252 NORTH SEVENTH STREET<br>HARRISBURG, PA 17110 |
| 2-G-08-70150 | D&H DISTRIBUTORS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 252 NORTH SEVENTH STREET<br>HARRISBURG, PA 17110 |
| 2-G-08-70149 | D&H DISTRIBUTORS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 252 NORTH SEVENTH STREET<br>HARRISBURG, PA 17110 |
| 2-G-08-70155 | DAGHER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2007 | 11775 MARCO BEACH DRIVE<br>JACKSONVILLE, FL 32224 |
| 2-G-08-70156 | DAKOTA PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 14400 DOOLITTLE DR<br>SAN LEANDRO, CA 94577 |
| 2-G-08-70157 | DALE PHOTO LAB | KEX<br>EFFECTIVE DATE: 3/1/2011 | 2960 SIMMS STREET<br>HOLLYWOOD, FL 33020 |
| 2-G-08-70159 | DALLAS MORNING NEWS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 3900 W PLANO PKWY<br>PLANO, TX 75075 |
| 2-G-08-70158 | DALLAS MORNING NEWS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 3900 W PLANO PKWY<br>PLANO, TX 75075 |
| 2-G-08-70148 | D'ANDREA GRAPHIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 6341 ARIZONA CIR<br>LOS ANGELES, CA 90045 |
| 2-G-08-70160 | DANREN DBA BCT MIDWEST | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 1301 OHIO ST<br>DES MOINES, IA 50314 |
| 2-G-08-70161 | DANREN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2009 | 1301 OHIO ST<br>DES MOINES, IA 50314 |
| 2-G-08-70162 | DANWAL INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 12404 HIGHWAY 155 SOUTH<br>TYLER, TX 75703 |
| 2-G-08-70163 | DARTMOUTH PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2008 | 69 LYME RD<br>HANOVER, NH 03755 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70164 | DARTMOUTH PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 10/18/2011 | 69 LYME RD HANOVER, NH 03755 |
| 2-G-08-70165 | DARTMOUTH PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 2/27/2009 | 69 LYME RD HANOVER, NH 03755 |
| 2-G-08-70170 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/22/2009 | 69 LYME RD HANOVER, NH 037551293 |
| 2-G-08-70171 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/22/2009 | 69 LYME RD HANOVER, NH 037551293 |
| 2-G-08-70169 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 69 LYME ROAD HANOVER, NH 03755-1293 |
| 2-G-08-70168 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 69 LYME ROAD HANOVER, NH 03755 |
| 2-G-08-70167 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 69 LYME ROAD HANOVER, NH 03755 |
| 2-G-08-70166 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/18/2011 | 69 LYME ROAD HANOVER, NH 031095606 |
| 2-G-08-70172 | DARTMOUTH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/5/2011 | 69 LYME ROAD HANOVER, NH 03755 |
| 2-G-08-70173 | DARWILL PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 11900 ROOSEVELT RD HILLSIDE, IL 60162 |
| 2-G-08-70174 | DARWILL PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2009 | 11900 ROOSEVELT RD HILLSIDE, IL 60162 |
| 2-G-08-70179 | DATA GROUP OF COMPAGNIES | SALES AGREEMENT EFFECTIVE DATE: 12/8/2011 | 1750, RUE MICHAUD DRUMMONDVILLE, QUEBEC J2C 7S2 CANADA |
| 2-G-08-70183 | DATA PRINT INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 14441 N FLORIDA AVE TAMPA, FL 33613 |
| 2-G-08-70180 | DATA RECOGNITION CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 12/2/2011 | 13490 BASS LAKE ROAD MAPLE GROVE, MN 55311 |
| 2-G-08-70181 | DATACAP | SALES AGREEMENT EFFECTIVE DATE: 4/6/2008 | 660 WHITE PLAINS RD TARRYTOWN, NY 10591 |
| 2-G-08-70175 | DATA-GRAPHIC, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 240 HARTFORD AVE NEWINGTON, CT 06111 |
| 2-G-08-70176 | DATAGRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 10/29/2008 | 240 HARTFORD AVE NEWINGTON, CT 06111 |
| 2-G-08-70178 | DATAGRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2003 | 240 HARTFORD AVE NEWINGTON, CT 06111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70177 | DATA-GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/19/2010 | 240 HARTFORD AVE<br>NEWINGTON, CT 06111 |
| 2-G-08-70182 | DATAMARK | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2009 | 43 BUTTERFIELD CIR<br>EL PASO, TX 79906 |
| 2-G-08-70184 | DAVCO ADVERTISING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2005 | 89 NORTH KINZER RD<br>KINZERS, PA 17535 |
| 2-G-08-74948 | DAVID SCANLAN | INK SALES AGREEMENT<br>EFFECTIVE DATE: 8/2/2010 | 5284 PAYLOR LANE<br>SARASOTA, FL 34240 |
| 2-G-08-70187 | DAVIS DIRECT INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/16/2009 | 1241 NEWELL PKWY<br>MONTGOMERY, AL 361103212 |
| 2-G-08-70185 | DAVIS DIRECT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 1241 NEWELL PARKWAY<br>MONTGOMERY, AL 36110 |
| 2-G-08-70186 | DAVIS DIRECT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1241 NEWELL PARKWAY<br>MONTGOMERY, AL 36110 |
| 2-G-08-70188 | DAVIS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 715 SOUTH BROAD ST<br>CAMDEN, SC 29020 |
| 2-G-08-70189 | DAWSONS PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2009 | 347 S FRONT ST<br>MEMPHIS, TN 38103 |
| 2-G-08-70190 | DB HESS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2011 | PO BOX 1209<br>WOODSTOCK, IL 60098 |
| 2-G-08-70191 | DDMDIRECT.COM | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2005 | 1175 WILLIAM ST<br>BUFFALO, NY 14206 |
| 2-G-08-70192 | DEARBORN LITHOGRAPH INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2005 | 12380 GLOBE ST<br>LIVONIA, MI 48150 |
| 2-G-08-70193 | DEFENSE INFORMATION SYSTEMS AGENCY | GSA CONTRACT<br>EFFECTIVE DATE: 9/16/2009 | 6285 LOOKOUT RD<br>BOULDER, CO 80301 |
| 2-G-08-74866 | DEFENSE INTELLIGENCE AGENCY | LEASE & MAINTENANCE SERVICES | BOLLING AFB<br>WASHINGTON, DC 20340 |
| 2-G-08-74865 | DEFENSE INTELLIGENCE AGENCY | MAINTENANCE SERVICES | BOLLING AFB<br>WASHINGTON, DC 20340 |
| 2-G-08-70194 | DEFENSE INTELLIGENCE AGENCY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | BLDG. 6000<br>BOLLING AIR FORCE BASE<br>WASHINGTON, DC 20340-5100 |
| 2-G-08-70195 | DEGOLIER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2009 | PO BOX 365<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-70196 | DELANO SERVICE INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/7/2006 | 1300 LINCOLN RD<br>ALLEGAN, MI 49010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70197 | DELAWARE PRINTING, CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2009 | 110 GALAXY DR<br>DOVER, DE 19901 |
| 2-G-08-70199 | DELLAS GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/19/2010 | 835 CANAL ST<br>SYRACUSE, NY 13210-1189 |
| 2-G-08-70198 | DELLAS GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 835 CANAL ST<br>SYRACUSE, NY 13210-1189 |
| 2-G-08-70200 | DELP PRINTING & MAILING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/3/2006 | 7750 ZIONSVILLE RD SUITE<br>IN |
| 2-G-08-70201 | DELSON PROPERTIES LTD DBA HERITAGE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 2517 SW HOLLOWAY ST<br>EL RENO, OK 73036 |
| 2-G-08-70202 | DELTA SYSTEMS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 10820 W 64TH ST<br>SHAWNEE, KS 66203 |
| 2-G-08-74892 | DELUX LABRATORIES, INC | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1377 N SERRANO AVE<br>LOS ANGELES, CA 900275623 |
| 2-G-08-70203 | DELUXE ARCHIVE SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 8300 MILITARY RD S, UNIT<br>SEATTLE, WA 98108 |
| 2-G-08-70204 | DELUXE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 15505 W 113TH ST<br>LENEXA, KS 66219-5101 |
| 2-G-08-70205 | DELUXE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2009 | 15505 W 113TH ST<br>LENEXA, KS 66219-5101 |
| 2-G-08-70206 | DELUXE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 15505 W 113TH ST<br>LENEXA, KS 66219-5101 |
| 2-G-08-70207 | DELUXE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2009 | 15505 W 113TH ST<br>LENEXA, KS 66219-5101 |
| 2-G-08-70208 | DELUXE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2010 | 15505 W 113TH ST<br>LENEXA, KS 66219-5101 |
| 2-G-08-70209 | DELUXE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2010 | 15505 W 113TH ST<br>LENEXA, KS 66219-5101 |
| 2-G-08-70212 | DELUXE JOHNSON CORP INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2009 | 5214 28TH AVE<br>ROCKFORD, IL 61109 |
| 2-G-08-70211 | DELUXE JOHNSON CORPORATION, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | 5214 28TH AVENUE<br>ROCKFORD, IL 61109<br>ISRAEL |
| 2-G-08-70210 | DELUXE JOHNSON. CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 12 SOUTH ST<br>TOWNSEND, MA 01469 |
| 2-G-08-70213 | DENVER PRO PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 235 SOUTH CHEROKEE ST<br>DENVER, CO 80223 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70215 | DEPARTMENT OF EDUCATION, STATE OF HAWAII | SALES AGREEMENT EFFECTIVE DATE: 5/13/2009 | 638 PENSACOLA HONOLULU, HI 96813 |
| 2-G-08-70216 | DEPARTMENT OF EDUCATION, STATE OF HAWAII | SALES AGREEMENT EFFECTIVE DATE: 5/6/2010 | 638 PENSACOLA HONOLULU, HI 96813 |
| 2-G-08-70214 | DEPARTMENT OF EDUCATION, STATE OF HAWAII | SALES AGREEMENT EFFECTIVE DATE: 5/16/2011 | 638 PENSACOLA HONOLULU, HI 96813 |
| 2-G-08-74870 | DEPARTMENT OF ENERGY - NETL | COST SHARING GRANT | PO BOX 10940 PITTSBURGH, PA 15236 |
| 2-G-08-70217 | DEPT OF TRANSPORTATION | SALES AGREEMENT EFFECTIVE DATE: 9/27/2010 | KING TOWER KING'S PLACE FREDERICTON, NB E3B 5H1 CANADA |
| 2-G-08-70218 | DES MOINES REGISTER | SALES AGREEMENT EFFECTIVE DATE: 11/9/2011 | PO BOX 6035 MAIL STOP 1150 PORTLAND, OR 97228 |
| 2-G-08-70219 | DES MOINES REGISTER, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/9/2010 | PO BOX 6035 MAIL STOP 1150 PORTLAND, OR 97228 |
| 2-G-08-70220 | DES MOINES REGISTER, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/21/2010 | PO BOX 6035 MAIL STOP 1150 PORTLAND, OR 97228 |
| 2-G-08-70221 | DESKTOP DARKROOM | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 2916 UNIVERSITY BLVD W JACKSONVILLE, FL 32217 |
| 2-G-08-70222 | DEXTER HOSPITALITY | SALES AGREEMENT EFFECTIVE DATE: 1/26/2010 | 3493 LAMAR AVE MEMPHIS, TN 38118 |
| 2-G-08-70223 | DEXTER HOSPITALITY | SALES AGREEMENT EFFECTIVE DATE: 1/25/2010 | 3493 LAMAR AVE MEMPHIS, TN 38118 |
| 2-G-08-70224 | DEXTER HOSPITALTY, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/25/2009 | 107 S WASHINGTON AVE AURORA, MO 656051461 |
| 2-G-08-70226 | DG PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/16/2004 | 500 W CAMPUS DR ARLINGTON HEIGHT, IL 60004 |
| 2-G-08-70225 | DG3 | SALES AGREEMENT EFFECTIVE DATE: 4/3/2009 | 100 BURMA RD JERSEY CITY, NJ 07305 |
| 2-G-08-74952 | DGI/INVISUALS | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 73 SECOND AVE BURLINGTON, MA 01803 |
| 2-G-08-74953 | DGI/INVISUALS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 73 SECOND AVE BURLINGTON, MA 01803 |
| 2-G-08-74958 | DGI/INVISUALS | SALES AGREEMENT EFFECTIVE DATE: 6/1/2007 | 73 SECOND AVE BURLINGTON, MA 01803 |
| 2-G-08-74459 | DGS CENTER (UNIVERSAL) | SALES AGREEMENT EFFECTIVE DATE: 1/4/2004 | 6100 WILSHIRE BLVD LAS ANGELES, CA 90048 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70228 | DIAMOND PACKAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 111 COMMERCE DR<br>ROCHESTER, NY 14623 |
| 2-G-08-70229 | DIAMOND PAPER BOX COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 111 COMMERCE DR<br>ROCHESTER, NY 14623 |
| 2-G-08-70232 | DICKINSON PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2009 | 5100 33RD ST SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-70230 | DICKINSON PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 5100 33RD ST SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-70231 | DICKINSON PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 5100 33RD ST SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-70233 | DIGI PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2009 | 65 BAY ST<br>DORCHESTER, MA 02125 |
| 2-G-08-70235 | DIGICO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 3487 E FULTON ST<br>COLUMBUS, OH 43227-1125 |
| 2-G-08-70238 | DIGICO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 3487 E FULTON ST<br>COLUMBUS, OH 43227-1125 |
| 2-G-08-70236 | DIGICO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 3487 E FULTON ST<br>COLUMBUS, OH 43227-1125 |
| 2-G-08-70234 | DIGICO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3487 E FULTON ST<br>COLUMBUS, OH 43227-1125 |
| 2-G-08-70237 | DIGICO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 3487 E FULTON ST<br>COLUMBUS, OH 43227-1125 |
| 2-G-08-70239 | DIGIDATA | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2006 | 311 MARGO LANE<br>NASHVILLE, TN 37222-1416 |
| 2-G-08-70240 | DIGIGRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 30W260 BUTTERFIELD RD STE 220<br>WARRENVILLE, IL 60555 |
| 2-G-08-70241 | DIGILINK | SALES AGREEMENT<br>EFFECTIVE DATE: 12/12/2003 | 840 S PICKETT ST<br>ALEXANDRIA, VA 22304 |
| 2-G-08-70266 | DIGITAL AXIS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 3000 N SECOND ST<br>MPLS, MN 55411 |
| 2-G-08-70242 | DIGITAL COLOR, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 7212 - C OAKRIDGE HWY<br>SUITE A<br>KNOXVILLE, TN 37931 |
| 2-G-08-70267 | DIGITAL EVOLUTION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2005 | 139 FULTON ST<br>NEW YORK CITY, NY 10038 |
| 2-G-08-70243 | DIGITAL EVOLUTION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 139 FULTON ST RM 408A<br>NEW YORK, NY 10038-2536 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70244 | DIGITAL EVOLUTION, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/3/2009 | 139 FULTON ST RM 408A<br>R 408A<br>NEW YORK, NY 10038-2536 |
| 2-G-08-70245 | DIGITAL GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 70 JACKSON UNIT R&V<br>CRANFORD, NJ 07016 |
| 2-G-08-70246 | DIGITAL GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 2040 SE 67TH ST<br>OKLAHOMA CITY, OK 73149 |
| 2-G-08-70247 | DIGITAL GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 2040 SE 67TH ST<br>OKLAHOMA CITY, OK 73149 |
| 2-G-08-70249 | DIGITAL IMAGING RESOURCES (DIR) | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 650 W LAKE ST.<br>CHICAGO, IL 60661 |
| 2-G-08-70268 | DIGITAL INK INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2006 | PO BOX 426<br>DILLSBURG, PA 17019 |
| 2-G-08-70251 | DIGITAL INK INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | PO BOX 426<br>DILLSBURG, PA 17019 |
| 2-G-08-70252 | DIGITAL INK INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2007 | PO BOX 426<br>DILLSBURG, PA 17019 |
| 2-G-08-70253 | DIGITAL ONE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 403 E 70TH ST<br>NEW YORK, NY 10021 |
| 2-G-08-70254 | DIGITAL PAGE, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/29/2009 | 75 BENJAMIN ST<br>ALBANY, NY 12202 |
| 2-G-08-70258 | DIGITAL PLUS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 467 N OAK ST<br>INGLEWOOD, CA 90302 |
| 2-G-08-70256 | DIGITAL PLUS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 467 N OAK ST<br>INGLEWOOD, CA 90302 |
| 2-G-08-70257 | DIGITAL PLUS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 467 N OAK ST<br>INGLEWOOD, CA 90302 |
| 2-G-08-70259 | DIGITAL PREPRESS INT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2010 | 645 MARIPOSA STREET<br>SAN FRANCISCO, CA 94107 |
| 2-G-08-70260 | DIGITAL PRO INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/8/2008 | 4879 RONSON CT STE E<br>SAN DIEGO, CA 92111-1811 |
| 2-G-08-70262 | DIGITAL ROOM, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 10932 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025 |
| 2-G-08-70261 | DIGITAL ROOM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 10932 SANTA MONICA BLVD<br>LOS ANGELES, CA 90025 |
| 2-G-08-70263 | DIGITAL SHOCK DESIGN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2007 | 2280 NW 30TH PL<br>POMPANO BEACH, FL 33069 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70264 | DIGITAL TECHNOLOGY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6892 HILLSDALE CT<br>INDIANAPOLIS, IN 46250 |
| 2-G-08-70265 | DIGITAL2VISUAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 3620 VALLHALA<br>BURBANK, CA 91650 |
| 2-G-08-70250 | DIGITAL-INK, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | PO BOX 426<br>DILLSBURG, PA 17019 |
| 2-G-08-70269 | DIGITALPRO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2010 | 4879 RONSON CT<br>STE E<br>SAN DIEGO, CA 921111816 |
| 2-G-08-70270 | DIGITECH SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/13/2008 | 94-285 PUPUOLE ST.<br>WAIPAHU, HI 96797 |
| 2-G-08-70272 | DILLARD'S, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | 1600 CANTRELL<br>LITTLE ROCK, AR 72201 |
| 2-G-08-70271 | DILLARD'S, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 1600 CANTRELL<br>LITTLE ROCK, AR 72201 |
| 2-G-08-70273 | DILLEY GRAPHICS INC DBA DILLEY PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 1124 SOUTH KALAMATH ST<br>DENVER, CO 80223 |
| 2-G-08-70274 | DILLEY GRAPHICS INC DBA DILLEY PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 1124 SOUTH KALAMATH ST<br>DENVER, CO 80223 |
| 2-G-08-70275 | DIMAN REGIONAL VOVATIONAL TECHNICAL HIGH SCHOOL | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 251 STONEHAVEN ROAD<br>FALL RIVER, MA 02723 |
| 2-G-08-70278 | DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2009 | 13915 WEST 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-70279 | DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2010 | 13915 WEST 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-70277 | DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 13915 WEST 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-70276 | DIMENSION GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 13915 WEST 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-70227 | DI-MOR BUSINESS FORMS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | P.O. BOX 1944<br>PHOENIX, AZ 85001-1944 |
| 2-G-08-70280 | DINGLEY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2009 | 119 LISBON RD<br>LISBON, ME 04250 |
| 2-G-08-70282 | DIRECT FULLFILMENT | SALES AGREEMENT<br>EFFECTIVE DATE: 10/5/2010 | 5 MCCLELAND RD<br>ST. CLOUD, MN 56303 |
| 2-G-08-70283 | DIRECT IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 48-09 34TH ST<br>LONG ISLAND CITY, NY 11101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70284 | DIRECT IMAGING PREPRESS SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2009 | 48-09 34TH STREET<br>2ND FLOOR<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-70286 | DIRECT IMPRESSIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | 5801 BENJAMIN CTR DR<br>TAMPA, FL 33634 |
| 2-G-08-70285 | DIRECT IMPRESSIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/27/2009 | 5801 BENJAMIN CTR DR<br>TAMPA, FL 33634 |
| 2-G-08-70288 | DIRECT MAIL, LLC. DBA MEMPHIS DATA | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4222 PILOT DRIVE<br>MEMPHIS, TN 38118 |
| 2-G-08-70287 | DIRECT MAIL, LLC. DBA MEMPHIS DATA | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4222 PILOT DRIVE<br>MEMPHIS, TN 38118 |
| 2-G-08-70290 | DIRECT RESPONSE IMAGING LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2008 | 290 7TH STREET<br>SAN FRANCISCO, CA 94103 |
| 2-G-08-70289 | DIRECT RESPONSE IMAGING, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 369 3RD ST STE B ROOM 334<br>SAN RAFAEL, CA 94901 |
| 2-G-08-74867 | DISA | EPS MAINTENANCE SERVICE | 5111 LEESBURG PIKE<br>FALLS CHURCH, VA 22041 |
| 2-G-08-70292 | DISC GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2010 | 3116 VANOWEN ST<br>BURBANK, CA 91505 |
| 2-G-08-70291 | DISC GRAPHICS. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/27/2011 | 10 GILPIN AVE<br>HAUPPAUGE, NY 11788 |
| 2-G-08-70298 | DISC MAKERS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2004 | 7905 NORTH ROUTE 130<br>PENNSAUKEN, NJ 08110 |
| 2-G-08-70294 | DISC MAKERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2009 | 7905 NORTH ROUTE 130<br>PENNSAUKEN, NJ 08110 |
| 2-G-08-70295 | DISC MAKERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/30/2010 | 7905 NORTH ROUTE 130<br>PENNSAUKEN, NJ 08110 |
| 2-G-08-70293 | DISC MAKERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2010 | 7905 NORTH ROUTE 130<br>PENNSAUKEN, NJ 08110 |
| 2-G-08-70296 | DISC PRO GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 339 GREENS LANDING DR<br>HOUSTON, TX 77038 |
| 2-G-08-70297 | DISC PRO GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 339 GREENS LANDING DR<br>HOUSTON, TX 77038 |
| 2-G-08-70302 | DISCOUNT DRUG MART | SALES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70306 | DISCOUNT DRUG MART | MINILAB COMPONENT SERVICE AGMT<br>EFFECTIVE DATE: 11/15/2010 | 211 COMMERCE DR<br>MEDINA, OH 44256 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70305 | DISCOUNT DRUG MART | INCLUDES SERVICE<br>EFFECTIVE DATE: 11/1/2010 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70303 | DISCOUNT DRUG MART | INCLUDES SERVICE<br>EFFECTIVE DATE: 6/1/2009 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70301 | DISCOUNT DRUG MART | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70299 | DISCOUNT DRUG MART | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70300 | DISCOUNT DRUG MART | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70304 | DISCOUNT DRUG MART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 211 COMMERCE DR<br>MEDINA, OH 44256 |
| 2-G-08-70307 | DISPLAY PACK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 1340 MONROE AVE NW<br>STE 1<br>GRAND RAPIDS, MI 49505 |
| 2-G-08-70308 | DISPLAY PACK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2010 | 1340 MONROE AVE NW<br>GRAND RAPIDS, MI 49505 |
| 2-G-08-70310 | DISTRICT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70318 | DISTRICT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70317 | DISTRICT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70316 | DISTRICT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70315 | DISTRICT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70314 | DISTRICT PHOTO | #1- AMENDMENT #1 - 10/29/09<br>#2- AMENDMENT #1 - 8/1/10<br>EFFECTIVE DATE: 8/1/2010 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70313 | DISTRICT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2008 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70312 | DISTRICT PHOTO | SUPPLY AGREEMENT = PRO LAB PAPER<br>EFFECTIVE DATE: 7/1/2011 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |
| 2-G-08-70311 | DISTRICT PHOTO | PHOTOFINISHING CHEMICAL AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 10501 RHODE ISLAND AVE<br>BELTSVILLE, MD 20705 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70319 | DIVERSIFIED COMPANIES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2008 | PO BOX 20420<br>ROCHESTER, NY 14602-0420 |
| 2-G-08-70320 | DIVERSIFIED GLOBAL GRAPHICS GROUP - | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 100 BURMA RD<br>JERSEY CITY, NJ 07305 |
| 2-G-08-70321 | DIVERSIFIED PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 333 W ALONDRA BLVD UNIT C<br>GARDENA, CA 90248 |
| 2-G-08-70322 | DIVERSIFIED PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | PO BOX 267<br>HALSTAD, MN 56548 |
| 2-G-08-70323 | DIXON DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 1226 W 7H STREET<br>DIXON, IL 61021 |
| 2-G-08-70324 | DIXON DIRECT CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2009 | 1226 W 7TH ST<br>DIXON, IL 61021 |
| 2-G-08-70325 | DIXON DIRECT CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2009 | 1226 W 7TH ST<br>DIXON, IL 61021 |
| 2-G-08-70326 | DIXON DIRECT LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 1226 W 7H STREET<br>DIXON, IL 61021 |
| 2-G-08-70327 | DIXON DIRECT, LLC,  A VISANT COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | 1226 W 7TH STREET<br>DIXON, IL 61021 |
| 2-G-08-70330 | DIXONS RETAIL PLC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | MAYLANDS AVENUE<br>HEMEL HEMPSTEAD, HT HP2 7WQ<br>UNITED KINGDOM |
| 2-G-08-70329 | DIXONS RETAIL PLC | THE SALES ORDER MAY BE RENEWED FOR ADDITIONAL TWO (2)<br>YEAR PERIODS ("EXTENSION TERMS") UPON MUTUAL WRITTEN<br>AGREEMENT OF THE PARTIES ON THE NEW PRICING TERMS.<br>EFFECTIVE DATE: 3/1/2010 | MAYLANDS AVENUE<br>HEMEL HEMPSTEAD, HT HP2 7WQ<br>UNITED KINGDOM |
| 2-G-08-70328 | DIXONS RETAIL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | MAYLANDS AVENUE<br>HEMEL HEMPSTEAD, HERTS HP2 7TG<br>UNITED KINGDOM |
| 2-G-08-70331 | DIXONS RETAIL, PLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/27/2011 | MAYLANDS AVENUE<br>HEMEL HEMPSTEAD, HT HP2 7WQ<br>UNITED KINGDOM |
| 2-G-08-70332 | DIXONS RETAIL, PLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | MAYLANDS AVENUE<br>HEMEL HEMPSTEAD, HT HP2 7WQ<br>UNITED KINGDOM |
| 2-G-08-70333 | DKS - DIGITAL KOPY SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2005 | 3333 NORTH TAMIAMI TRAIL<br>SARASOTA, FL 34234 |
| 2-G-08-70334 | DL BICKFORD ENTERPRISES | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2009 | 3839 WASHINGTON N<br>MINNEAPOLIS, MN 55412 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74869 | DLA - DEFENSE SUPPLY CENTER | PRICING AGREEMENT | 700 ROBBINS CENTER<br>PHILADELPHIA, PA 19111 |
| 2-G-08-74868 | DLA - DOCUMENT SERVICES | EPS MAINTENANCE SERVICE | 5450 CARLISLE PIKE, BLDG 9<br>MECHNICSBURG, PA 17055 |
| 2-G-08-70335 | DM GRAPHIC CENTER, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 26 COMMERCE ROAD<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70336 | DME HOLDING LLC DBA DIRECT MAIL EXPRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | 2441 BELLEVUE AVE<br>DAYTONA BEACH, FL 32114 |
| 2-G-08-70338 | DOBB PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/5/2009 | 2431 S HARVEY ST<br>MUSKEGON, MI 49442 |
| 2-G-08-70337 | DOBB PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 2431 S HARVEY ST<br>MUSKEGON, MI 49442 |
| 2-G-08-70339 | DOCSTAR | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2008 | 2165 TECHNOLOGY DR<br>SCHENECTADY, NY 12308 |
| 2-G-08-70340 | DOCUBASE | DIRECT RESELLER AGREEMENT FOR CAPTURE PRO NETWORK<br>EDITION SOFTWARE<br>EFFECTIVE DATE: 11/29/2011 | P.O. BOX 16625<br>CLEARWATER, FL 33766-6625 |
| 2-G-08-70341 | DOCUCOM DIGITAL INC | DIRECT RESELLER OF CAPTURE PRO NETWORK EDITION<br>AGREEMENT - DOCUCOM DIGITAL<br>EFFECTIVE DATE: 10/27/2011 | 505 RENE-LEVESQUE BLVD W STE 1000<br>MONTREAL, QC H2Z 1Y7<br>CANADA |
| 2-G-08-70343 | DOCUMART COPIES & PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 5624 CITRUS BLVD<br>HARAHAN, LA 701235507 |
| 2-G-08-70342 | DOCUMART COPIES AND PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 5624 CITRUS BLVD<br>HARAHAN, LA 70123 |
| 2-G-08-70344 | DOCUMENT LOGISTICS AGENCY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 2530 PAUL JONES ST<br>BLDG 2A STE 100<br>GREAT LAKES, IL 600882932 |
| 2-G-08-70345 | DOCUVISION INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 4172 CROSSGATE LANE #L<br>CINCINNATI, OH 45236-1216 |
| 2-G-08-70346 | DODD CAMERA & VIDEO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2077 E 30TH ST<br>CLEVELAND, OH 44115 |
| 2-G-08-70347 | DOLLAR ENTERPRISES - TEXOMA WEB OFFSET<br>PRINTING LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2010 | 1908 NORTH WEAVER STREET<br>GAINESVILLE, TX 76240 |
| 2-G-08-70348 | DOLLAR TREE STORES, PRINT SHOP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2011 | 500 VOLVO PARKWAY<br>CHESAPEAKE, VA 23320 |
| 2-G-08-70349 | DOME PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/23/2009 | 340 COMMERCE CIR<br>SACRAMENTO, CA 95815 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70350 | DOME PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/23/2004 | 340 COMMERCE CIRCLE SACRAMENTO, CA 95815 |
| 2-G-08-70351 | DON RAY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/6/2009 | 2 EASTMANS RD PARSIPPANY, NJ 07054 |
| 2-G-08-70352 | DON RAY TRANSFER PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/21/2011 | 2 EASTMANS RD PARSIPPANY, NJ 07054 |
| 2-G-08-70357 | DONLEVY LITHOGRAPH INC | SALES AGREEMENT EFFECTIVE DATE: 1/19/2006 | 729 S EMPORIA WICHITA, KS 67201 |
| 2-G-08-70354 | DONLEVY LITHOGRAPH, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/10/2010 | PO BOX 1298 WICHITA, KS 67201 |
| 2-G-08-70355 | DONLEVY LITHOGRAPH, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/6/2010 | PO BOX 1298 WICHITA, KS 67201 |
| 2-G-08-70356 | DONLEVY LITHOGRAPH, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/3/2011 | PO BOX 1298 WICHITA, KS 67201 |
| 2-G-08-70353 | DONRUSS PLAYOFFS | SALES AGREEMENT EFFECTIVE DATE: 12/20/2004 | 2300 E RANDOL MILL RD ARLINGTON, TX 76011-6333 |
| 2-G-08-70358 | DOODAD | SALES AGREEMENT EFFECTIVE DATE: 4/5/2010 | 72 INDUSTRIAL CIR LANCASTER, PA 17601 |
| 2-G-08-70360 | DOODAD LANCASTER | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | 72 INDUSTRIAL CIR LANCASTER, PA 17601 |
| 2-G-08-70359 | DOODAD, INC. DBA KAR PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 4/30/2010 | 7990 SECOND FLAGS DR D AUSTELL, GA 30168-7661 |
| 2-G-08-70154 | D'ORE PHOTO SERVICE | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 5530 N. BROADWAY ST. CHICAGO, IL 60640 |
| 2-G-08-70361 | DOVER POST | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 1196 LITTLE CREEK RD DOVER, DE |
| 2-G-08-70362 | DOW JONES & CO. | SALES AGREEMENT EFFECTIVE DATE: 4/21/2009 | 84 2ND AVE CHICOPEE, MA 01020 |
| 2-G-08-70363 | DOW JONES & COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/26/2008 | 200 LIBERTY STREET NEW YORK, NY 10281 |
| 2-G-08-70366 | DOW JONES & COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 7/23/2010 | 4300 ROUTE 1 NORTH SOUTH BRUNSWICK, NJ 08852 |
| 2-G-08-70365 | DOW JONES & COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 7/23/2010 | 4300 NORTH ROUTE 1 SOUTH BRUNSWICK, NJ 08852 |
| 2-G-08-70364 | DOW JONES COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/30/2011 | 1155 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70367 | DOWAGIAC COMMERCIAL PRESS | SALES AGREEMENT EFFECTIVE DATE: 11/2/2004 | 100 LAGRANGE ST DOWAGIAC, MI 49047 |
| 2-G-08-70368 | DOYLE PRINTING AND OFFSET CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 5206 46TH AVE HYATTSVILLE, MD 20781 |
| 2-G-08-70369 | DRAFT FCB, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/6/2011 | 1160 BATTERY STREET # 25 SAN FRANCISCO, CA 94111 |
| 2-G-08-70370 | DRAFTFCB, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/10/2010 | 101 E ERIE ST CHICAGO, IL 60611 |
| 2-G-08-70371 | DREAM WORKS GRAPHIC COMMUNICATIONS LLC | SALES AGREEMENT EFFECTIVE DATE: 8/7/2009 | 5555 HOWARD ST SKOKIE, IL 60077 |
| 2-G-08-70372 | DREAM WORKS GRAPHIC COMMUNICATIONS LLC | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 5555 HOWARD ST SKOKIE, IL 60077 |
| 2-G-08-70373 | DREAM WORKS GRAPHIC COMMUNICATIONS LLC | SALES AGREEMENT EFFECTIVE DATE: 4/21/2010 | 5555 HOWARD ST SKOKIE, IL 60077 |
| 2-G-08-70374 | DREAMS DBA MOUNTED MEMORIES | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 5000 NW 108TH AVENUE SUNRISE, FL 33351 |
| 2-G-08-74904 | DREAMWORKS | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 1/1/2010 | 100 UNIVERSITY PLAZA BLVD 4115 UNIVERSAL CITY, CA 91608 |
| 2-G-08-70375 | DRUMMOND PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/31/2011 | 2472 DENNIS ST JACKSONVILLE, FL 32204 |
| 2-G-08-70376 | DSI FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/22/2011 | ST JOHNS RIV BARGE PRT 190 COMFORT ROAD PALATKA, FL 32177 |
| 2-G-08-74920 | DST SYSTEMS INC | PROFESSIONAL SERVICES AGREEMENT EFFECTIVE DATE: 8/18/2011 | 33 WEST 11TH STREET 4TH FLOOR KANSAS CITY, MO 64105 |
| 2-G-08-70384 | DST SYSTEMS, INC | SALES AGREEMENT EFFECTIVE DATE: 3/11/2011 | 333 W 11TH ST KANSAS CITY, MO 64105 |
| 2-G-08-70386 | DST SYSTEMS, INC | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 333 W 11TH ST KANSAS CITY, MO 64105 |
| 2-G-08-70385 | DST SYSTEMS, INC | MULTIPLE IPS_EQ_SVS EFFECTIVE DATE: 9/18/2005 | 333 W 11TH ST KANSAS CITY, MO 64105 |
| 2-G-08-70377 | DST SYSTEMS, INC | MULTIPLE ES EQ SVS EFFECTIVE DATE: 4/20/2010 | 333 W 11TH ST KANSAS CITY, MO 64105 |
| 2-G-08-70378 | DST SYSTEMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/11/2011 | 333 W 11TH ST KANSAS CITY, MO 64105 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70379 | DST SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 333 W 11TH ST<br>KANSAS CITY, MO 64105 |
| 2-G-08-70380 | DST SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 333 W 11TH ST<br>KANSAS CITY, MO 64105 |
| 2-G-08-70381 | DST SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 333 W 11TH ST<br>KANSAS CITY, MO 64105 |
| 2-G-08-70382 | DST SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2010 | 333 W 11TH ST<br>KANSAS CITY, MO 64105 |
| 2-G-08-70383 | DST SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2010 | 333 W 11TH ST<br>KANSAS CITY, MO 64105 |
| 2-G-08-70387 | DUAL GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/11/2009 | 370 CLIFFWOOD PARK<br>BREA, CA 92821 |
| 2-G-08-70394 | DUAL GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/27/2006 | 370 CLIFFWOOD PARK<br>BREA, CA 92821 |
| 2-G-08-70388 | DUAL GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | 370 CLIFFWOOD PARK<br>BREA, CA 92821 |
| 2-G-08-70389 | DUAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/23/2008 | 340 NAGEL DR<br>CHEEKTOWAGA, NY 14225 |
| 2-G-08-70392 | DUAL PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | 340 NAGEL DR<br>CHEEKTOWAGA, NY 14225 |
| 2-G-08-70391 | DUAL PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | 340 NAGEL DR<br>CHEEKTOWAGA, NY 14225 |
| 2-G-08-70393 | DUAL PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | 340 NAGEL DR<br>CHEEKTOWAGA, NY 14225 |
| 2-G-08-70390 | DUAL PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 340 NAGEL DR<br>CHEEKTOWAGA, NY 14225 |
| 2-G-08-74891 | DUART FILM & VIDEO | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/12/2010 | 245 WEST 55TH STREET<br>NEW YORK, NY 10019 |
| 2-G-08-70398 | DUCKWALL-ALCO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 401 COTTAGE<br>ABILENE, KS 67410 |
| 2-G-08-70395 | DUCKWALL-ALCO | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 401 COTTAGE AVE.<br>ABILENE, KS 67410 |
| 2-G-08-70396 | DUCKWALL-ALCO | INCLUDES SERVICE<br>EFFECTIVE DATE: 9/26/2008 | 401 COTTAGE AVE.<br>ABILENE, KS 67410 |
| 2-G-08-70397 | DUCKWALL-ALCO | INCLUDES SERVICE<br>EFFECTIVE DATE: 10/20/2009 | 401 COTTAGE AVE.<br>ABILENE, KS 67410 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70399 | DUGGAL VISUAL SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 10 W 24TH ST<br>NEW YORK, NY 10010 |
| 2-G-08-70400 | DUNCAN PRESS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 8/30/2010 | 5049 YUKON ST NW<br>CANTON, OH 44708 |
| 2-G-08-70401 | DUPLI ENVELOPE & GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | PO BOX 11500<br>SYRACUSE, NY 13218 |
| 2-G-08-70402 | DURRA PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 7/18/2002 | 717 S WOODWARD AVE<br>TALLAHASSEE, FL 32304 |
| 2-G-08-70403 | DURYS/PHOTO TECHNOLOGIES | KEX<br>EFFECTIVE DATE: 3/1/2011 | 73 WHITE BRIDGE ROAD<br>NASHVILLE, TN 37205 |
| 2-G-08-70404 | DUTTON PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/6/2009 | 280 W 79TH PL<br>HIALEAH, FL 33014 |
| 2-G-08-70405 | DWAYNE'S PHOTO SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 415 S 32ND ST<br>PARSONS, KS 67357 |
| 2-G-08-70406 | DYNA PIX CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 351 OAK PLACE<br>BREA, CA 92821 |
| 2-G-08-70407 | DYNACOLOR GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2004 | 1182 NW 159 DR<br>MIAMI, FL 33169-5894 |
| 2-G-08-70409 | DYNAGRAF | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 5 DAN RD<br>CANTON, MA 02021 |
| 2-G-08-70408 | DYNAGRAF | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2010 | 5 DAN RD<br>CANTON, MA 02021 |
| 2-G-08-70410 | DYNAGRAPHIC PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 2001 TIMBER WAY<br>RENO, NV 89512 |
| 2-G-08-70411 | DYNAMIC NETWORK FACTORY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/4/2007 | 21353 CABOT BLVD<br>HAYWARD, CA 94545 |
| 2-G-08-70412 | DYNAMIC SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2010 | 124 MARYLAND STREET<br>EL SEGUNDO, CA 90245 |
| 2-G-08-70416 | E & D WEB INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2009 | 4633 W 16TH ST<br>CICERO, IL 608041553 |
| 2-G-08-70427 | E & D WEB INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/3/2002 | 4633 WEST 16TH ST<br>CICERO, IL 60804 |
| 2-G-08-70414 | E C SHAW COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 1242 W MEHRING WAY<br>CINCINNATI, OH 45203 |
| 2-G-08-70415 | E C SHAW COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | 1242 W MEHRING WAY<br>CINCINNATI, OH 45203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70418 | E JOHN SCHMITZ & SONS, INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2007 | 37 LOVETON CIRCLE SPARKS, MD 21152 |
| 2-G-08-70419 | E JOHN SCHMITZ & SONS, INC | SALES AGREEMENT EFFECTIVE DATE: 2/8/2008 | 37 LOVETON CIRCLE SPARKS, MD 21152 |
| 2-G-08-70417 | E JOHN SCHMITZ AND SONS INC. | TRIAL, NO PAPERWORK EFFECTIVE DATE: 2/4/2009 | 37 LOVETON CIR SPARKS, MD 21152 |
| 2-G-08-70420 | EAGLE PRINTERY | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | PO BOX 550 BUTLER, PA 16003 |
| 2-G-08-70421 | EAGLE PRINTERY INC | SALES AGREEMENT EFFECTIVE DATE: 9/3/2009 | PO BOX 550 BUTLER, PA 16003 |
| 2-G-08-70422 | EAGLE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | PO BOX 271 BUTLER, PA 16003 |
| 2-G-08-70423 | EAGLE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/25/2011 | PO BOX 271 BUTLER, PA 16003 |
| 2-G-08-70424 | EAGLE XM | SALES AGREEMENT EFFECTIVE DATE: 12/21/2011 | 5105 E 41ST AVE DENVER, CO 80216 |
| 2-G-08-70425 | EAGLE XM | SALES AGREEMENT EFFECTIVE DATE: 8/10/2009 | 5105 E 41ST AVE DENVER, CO 80216 |
| 2-G-08-70426 | EAGLE:XM | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 5105 E 41ST AVE DENVER, CO 80216 |
| 2-G-08-70431 | EAST COAST GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/5/2003 | 284 GREAT VALLEY PARKWAY MALVERN, PA 19355 |
| 2-G-08-70428 | EAST COAST MEDIA, LLC | SALES AGREEMENT EFFECTIVE DATE: 1/31/2008 | 14 PARK AVE HILLSBOROUGH, NJ 08844 |
| 2-G-08-70429 | EAST OREGONIAN PUBLISHING CO. | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-70430 | EAST OREGONIAN PUBLISHING CO. | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-70432 | EASTSIDE PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 7/31/2009 | 6973 KINNE ST EAST SYRACUSE, NY 130571027 |
| 2-G-08-70433 | EASTWOOD LITHO | SALES AGREEMENT EFFECTIVE DATE: 1/10/2011 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-70434 | EASTWOOD LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/30/2009 | 4020 NEW CT AVE SYRACUSE, NY 13206 |
| 2-G-08-70435 | EASTWOOD PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/3/2006 | 501 MIDDLETOWN AVE WETHERSFIELD, CT |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70436 | EAU CLAIRE PRESS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2010 | 700 AMERICAN AVE STE 101<br>4940 JOLES AVENUE<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-70413 | E-BIZDOCS | DIRECT RESELLER OF KODAK CAPTURE PRO NETWORK EDITION<br>EFFECTIVE DATE: 4/25/2011 | 883 BROADWAY<br>ALBANY, NY 12207 |
| 2-G-08-70437 | ECM PUBLISHERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | 1201 SOUTH 15TH AVE<br>PRINCETON, MN 55371 |
| 2-G-08-70438 | ECM PUBLISHERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | 4101 COON RAPIDS BLVD NW<br>COON RAPIDS, MN 55433 |
| 2-G-08-70439 | EDELMAN HOLDINGS DBA DIFATTA GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 27642 AVENUE HOPKINS<br>VALENCIA, CA 91355 |
| 2-G-08-70440 | EDELMAN HOLDINGS DBA DIFATTA GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 27642 AVENUE HOPKINS<br>VALENCIA, CA 91355 |
| 2-G-08-70441 | EDISON LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3725 TONNELE AVE<br>NORTH BERGEN, NJ 07047 |
| 2-G-08-70442 | EDISON LITHOGRAPH & PRINTING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 13915 W 107TH ST<br>LENEXA, KS 66215 |
| 2-G-08-70443 | EDISON LITHOGRAPHING & PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 3725 TONNELE AVE RT 1-9<br>NORTH BERGEN, NJ 07047 |
| 2-G-08-70444 | EDISON LITHOGRAPHING & PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 3725 TONNELE AVE RT 1-9<br>NORTH BERGEN, NJ 07047 |
| 2-G-08-70445 | EDWARD ENTERPRISES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2009 | 641 WAIAKAMILO ROAD<br>HONOLULU, HI 96817 |
| 2-G-08-70446 | EDWARD GRAPHICS ARTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2009 | 2700 BELL AVE<br>DES MOINES, IA 503211123 |
| 2-G-08-70448 | EDWARD HINE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2005 | 201 MORTON ST<br>PEORIA, IL 61655 |
| 2-G-08-70447 | EDWARD HINE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 201 MORTON STREET<br>PEORIA, IL 61603 |
| 2-G-08-70449 | EDWARDS BROTHERS BOOK MANUFACTURERS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | 800 EDWARDS DRIVE<br>LILLINGTON, NC 27546 |
| 2-G-08-70450 | EDWARDS BROTHERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2010 | 2500 S STATE ST<br>ANN ARBOR, MI 48104 |
| 2-G-08-70451 | EDWARDS GRAPHIC ARTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2010 | 920 MORGAN ST<br>DES MOINES, IA 50303 |
| 2-G-08-70452 | EGAN PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 1245 ELATI STREET<br>DENVER, CO 80204 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70453 | EGLOMISE DESIGNS, INC | SALES AGREEMENT EFFECTIVE DATE: 2/18/2011 | 4 ANTIETAM ST DEVENS, MA 01434 |
| 2-G-08-70462 | EL PASO PAPER BOX | SALES AGREEMENT EFFECTIVE DATE: 4/5/2005 | 222 N CONCEPCION ST EL PASO, TX 79905 |
| 2-G-08-70454 | ELANDERS SEIZ, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 4525 ACWORTH INDUSTRIAL ACWORTH, GA 30101-5658 |
| 2-G-08-70455 | ELANDERS SEIZ, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/7/2011 | 4525 ACWORTH INDUS DR NW ACWORTH, GA 301015658 |
| 2-G-08-70456 | ELANDERS SEIZ, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/20/2010 | 4525 ACWORTH INDUSTRIAL DR NW ACWORTH, GA 30101-5658 |
| 2-G-08-68723 | ELECTRONIC CIRCUIT SUPPLIES | PCB FILM SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 283 RT 31 SOUTH WASHINGTON, NJ 07882 |
| 2-G-08-70457 | ELECTRONIC OUTPUT SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 11/12/2009 | 2510 COMMERCE WAY VISTA, CA 92081 |
| 2-G-08-70459 | ELECTRONIC PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 10/13/2011 | 50 KEYLAND COURT BOHEMIA, NY 11716 |
| 2-G-08-70460 | ELECTRONIC PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 9/17/2008 | 50 KEYLAND COURT BOHEMIA, NY 11716 |
| 2-G-08-70458 | ELECTRONIC PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2011 | 50 KEYLAND COURT BOHEMIA, NY 11716 |
| 2-G-08-70461 | ELEVATE GROUP | SALES AGREEMENT EFFECTIVE DATE: 3/19/2010 | 615 REGAL ROW DALLAS, TX 75247 |
| 2-G-08-70463 | EMCO FGS LLC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 1 REX DR BRAINTREE, MA 02184 |
| 2-G-08-70464 | EMCO FGS, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 1 REX DR BRAINTREE, MA 02184 |
| 2-G-08-70466 | EMEDIA GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 6/30/2011 | 615 WORLEY RD GREENVILLE, SC 29609 |
| 2-G-08-70465 | EMEDIA GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2009 | 615 WORLEY RD GREENVILLE, SC 29609 |
| 2-G-08-70467 | EMERALD CITY GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/17/2010 | 23328 66TH AVE S KENT, WA 98032 |
| 2-G-08-70468 | EMERALD PRESS | SALES AGREEMENT EFFECTIVE DATE: 8/8/2005 | 1841 LEVEE ST DALLAS, TX 75207 |
| 2-G-08-70469 | EMERALD PUBLICATIONS | SALES AGREEMENT EFFECTIVE DATE: 5/28/2004 | 12395 WORLD TRADE DR SAN DIEGO, CA 92128 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70470 | EMERGING IMAGE | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 35-30 61ST STREET WOODSIDE, NY 11377 |
| 2-G-08-70471 | EMPIRE PRINTING & PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 6/8/2004 | 603 N EUCLID AVE ONTARIO, CA 91762 |
| 2-G-08-70472 | EMR GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 11 MIDDLEBURY BLVD STE 13-16 RANDOLPH, NJ 07869 |
| 2-G-08-70473 | ENCHOICE, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/3/2009 | 9280 S KYRENE RD STE 101 TEMPE, AZ 85284 |
| 2-G-08-70475 | ENCORE PRINT STORE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/21/2011 | 21815 KATY FREEWAY, STE KATY, TX 77450 |
| 2-G-08-70476 | ENCYCLOMEDIA | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 221 2ND ST SAN FRANCISCO, CA 94105 |
| 2-G-08-70477 | ENGAGE PRINT, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/13/2011 | 1000 5TH ST W NORTHFIELD, MN 55057 |
| 2-G-08-70478 | ENGAGE PRINT, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 1000 5TH ST W NORTHFIELD, MN 55057 |
| 2-G-08-70479 | ENNIS BUSINESS FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/13/2010 | 1 ENNIS DR CHATHAM, VA 24531 |
| 2-G-08-70480 | ENNIS TEXAS TAG & LABEL | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | 118 WEST MAIN ST WOLFE CITY, TX 75496 |
| 2-G-08-70481 | ENTERPRISE PRESS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 1 W FOREST AVE ENGLEWOOD, NJ 07631 |
| 2-G-08-70484 | ENTERPRISE PRESS | SALES AGREEMENT EFFECTIVE DATE: 4/15/2004 | 627 GREENWICH ST NEW YORK, NY 10014 |
| 2-G-08-70482 | ENTERPRISE PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 10/20/2011 | 138 N 16TH STREET BLAIR, NE 68008 |
| 2-G-08-70483 | ENTERPRISE PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 5/25/2010 | PO BOX 328 138 N 16TH ST BLAIR, NE 680081633 |
| 2-G-08-70485 | ENVELOPES & FORMS | SALES AGREEMENT EFFECTIVE DATE: 3/22/2011 | 2505 MEADOWBROOKS PKY DULUTH, GA 30096 |
| 2-G-08-70486 | ENVELOPES & FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/9/2011 | 2505 MEADOWBROOK PKWY DULUTH, GA 30096-4638 |
| 2-G-08-70488 | ENVELOPES UNLIMITED, INC | SALES AGREEMENT EFFECTIVE DATE: 3/20/2008 | 649 N HORNERS LN ROCKVILLE, MD 20850 |
| 2-G-08-70487 | ENVELOPES UNLIMITED, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/12/2011 | 649 N HORNERS LN ROCKVILLE, MD 20850 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70489 | EPAC TECHNOLOGIES DBA EPAC | SALES AGREEMENT EFFECTIVE DATE: 8/3/2010 | 2561 GRANT AVENUE SAN LEANDRO, CA 94579 |
| 2-G-08-70491 | EPAC TECHNOLOGIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2010 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-08-70492 | EPAC TECHNOLOGIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/28/2010 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-08-70490 | EPAC TECHNOLOGIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/18/2011 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-08-70493 | EPAC TECHNOLOGIES, INC. DBA EPAC | SALES AGREEMENT EFFECTIVE DATE: 11/14/2011 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-08-70494 | EPAC TECHNOLOGIES, INC. DBA EPAC | SALES AGREEMENT EFFECTIVE DATE: 11/14/2011 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-08-70495 | EPAC TECHNOLOGIES, INC. DBA EPAC | SALES AGREEMENT EFFECTIVE DATE: 1/21/2011 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-08-70496 | EPI PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70497 | EPI PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 11/22/2010 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70498 | EPI PRINTERS INC. | SALES AGREEMENT EFFECTIVE DATE: 5/6/2008 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70501 | EPI PRINTERS INC. | SALES AGREEMENT EFFECTIVE DATE: 2/18/2008 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70499 | EPI PRINTERS INC. | SALES AGREEMENT EFFECTIVE DATE: 5/5/2008 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70500 | EPI PRINTERS INC. | SALES AGREEMENT EFFECTIVE DATE: 2/18/2008 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70502 | EPI PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/3/2010 | 5404 WAYNE RD BATTLE CREEK, MI 49037 |
| 2-G-08-70503 | EPIPHANY PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/13/2007 | 8235 BEECHCRAFT AVE GAITHERSBURG, MD 20879 |
| 2-G-08-70504 | EPIPHANY PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/13/2007 | 8235 BEECHCRAFT AVE GAITHERSBURG, MD 20879 |
| 2-G-08-70505 | EPPERSON PHOTO SUPPLIES | SALES AGREEMENT EFFECTIVE DATE: 3/31/2009 | 5 WEST FIGUEROA STREET SANTA BARBARA, CA 93101 |
| 2-G-08-70506 | ERNST & YOUNG PRODUCT SALES LLC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2005 | 1559 SUPERIOR AVE CLEVELAND, OH 44114 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70507 | ESTRAKON | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 3924 VARSITY DR<br>ANN ARBOR, MI 48108 |
| 2-G-08-70508 | ETHAN ALLEN INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | ETHAN ALLEN DRIVE<br>DANBURY, CT 06813 |
| 2-G-08-70509 | ETHERIDGE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 4434 MCEWEN ROAD<br>DALLAS, TX 75244 |
| 2-G-08-70512 | ETHERIDGE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 4434 MCEWEN<br>DALLAS, TX 75244 |
| 2-G-08-70510 | ETHERIDGE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 4434 MCEWEN ROAD<br>DALLAS, TX 75244 |
| 2-G-08-70511 | ETHERIDGE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 4434 MCEWEN RD<br>DALLAS, TX 752445205 |
| 2-G-08-70513 | ETHICIN ENDO-SURGERY,INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/20/2007 | 4545 CREEK ROAD<br>CINCINNATI, OH 45242 |
| 2-G-08-70514 | ETHICON ENDO-SURGERY INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2009 | 4545 CREEK ROAD ML62<br>CINCINNATI, OH 45242 |
| 2-G-08-70515 | ETHICON ENDO-SURGERY, INCORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/20/2007 | 4545 CREEK ROAD<br>CINCINNATI, OH 45242 |
| 2-G-08-70516 | EU SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 9/4/2009 | 649 NORTH HORNERS LANE<br>ROCKVILLE, MD 20850 |
| 2-G-08-74921 | EU SERVICES, INC | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 649 NORTH HORNERS LANE<br>ROCKVILLE, MD 20850 |
| 2-G-08-70517 | EVA-TONE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2003 | 4801 ULMERTON RD<br>CLEARWATER, FL 33762 |
| 2-G-08-70518 | EVA-TONE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2003 | 4801 ULMERTON RD<br>CLEARWATER, FL 33762 |
| 2-G-08-70519 | EVERGREEN PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 1012 HAAG AVENUE<br>BELLMAWR, NJ 08031 |
| 2-G-08-70521 | EVERGREEN PRINTING & PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 101 HAAG AVENUE<br>BELLMAWR, NJ 08031-2535 |
| 2-G-08-70520 | EVERGREEN PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2009 | 101 HAAG AVE<br>BELLMAWR, NJ 08031 |
| 2-G-08-70522 | EX-CEL SOLUTIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2009 | 14618 GROVER STREET<br>OMAHA, NE 68144 |
| 2-G-08-74928 | EXCELL COLOR GRAPHICS | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 8/2/2011 | 2623 CAMINO CT<br>FORT WAYNE, IN 46808-4427 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70523 | EXCELL COLOR GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | PO BOX 80547<br>FORT WAYNE, IN 46898 |
| 2-G-08-70524 | EXCELLUS HEALTH PLAN INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 165 COURT ST<br>ROCHESTER, NY 14647 |
| 2-G-08-70525 | EXCELLUS HEALTH PLANS, INC | SINGLE<br>EFFECTIVE DATE: 10/5/2011 | 165 COURT STREET<br>ROCHESTER, NY 14647-0001 |
| 2-G-08-70526 | EXECUTIVE PRINTERS OF FLORIDA | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2004 | 8001 NW 74TH AVE<br>MEDLEY, FL 33166 |
| 2-G-08-68719 | EXOPACK ADVANCED COATINGS | FILM BASE SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 700 CRESTDALE ROAD<br>P.O. BOX 368<br>MATHEWS, NC 28105 |
| 2-G-08-70528 | EXPRESS IMAGING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 3995 WEST POST RD<br>LAS VEGAS, NV 89118 |
| 2-G-08-70527 | EXPRESS IMAGING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3995 WEST POST RD<br>LAS VEGAS, NV 89118 |
| 2-G-08-70529 | EZ PRINTS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1890 BEAVER RIDGE CIRCLE<br>NORCROSS, GA 30071-3843 |
| 2-G-08-70531 | EZ PRINTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 1890 BEAVER RIDGE CIRCLE<br>NORCROSS, GA 30071-3843 |
| 2-G-08-70532 | EZ PRINTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 1890 BEAVER RIDGE CIRCLE<br>NORCROSS, GA 30071-3843 |
| 2-G-08-70533 | EZ PRINTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 1890 BEAVER RIDGE CIRCLE<br>NORCROSS, GA 30071-3843 |
| 2-G-08-70530 | EZ PRINTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 1890 BEAVER RIDGE CIRCLE<br>NORCROSS, GA 30071-3843 |
| 2-G-08-70537 | F L MOTHERAL CO DBA MOTHERAL PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2008 | 4251 EMPIRE ROAD<br>FORT WORTH, TX 76155 |
| 2-G-08-70538 | F L MOTHERALL COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 4251 EMPIRE ROAD<br>FORT WORTH, TX 76155 |
| 2-G-08-70539 | F&M EXPRESSIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 82B MCKEE DRIVE<br>MAHWAH, NJ 07430-2106 |
| 2-G-08-70540 | F&M EXPRESSIONS UNLIMITED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2009 | 211 ISLAND RD<br>MAHWAH, NJ 074302130 |
| 2-G-08-70541 | F&T GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2009 | 49 MAHAN STREET<br>WEST BABYLON, NY 11704 |
| 2-G-08-70534 | F. M. HOWELL & COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 79 PENNSYLVANIA AVE<br>ELMIRA, NY 149041455 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70535 | F.C.L. GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 4600 N OLCOTT AVE<br>HARWOOD HEIGHTS, IL 60706 |
| 2-G-08-70536 | F.M. HOWELL & COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 79 PENNSYLVANIA AVE<br>ELMIRA, NY 14904-1455 |
| 2-G-08-70542 | FALCONSTOR | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 2 HUNTINGTON QUADRANGLE<br>MELVILLE, NY 11747 |
| 2-G-08-70543 | FAMWOODS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/11/2011 | 12785 SCHABARUM AVE<br>IRWINDALE, CA 91706 |
| 2-G-08-70545 | FAR WESTERN GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2009 | 1105 KERN AVE<br>SUNNYVALE, CA 94085 |
| 2-G-08-70544 | FAR WESTERN GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 1105 KERN AVE<br>SUNNYVALE, CA 94085 |
| 2-G-08-70546 | FAR WESTERN GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/10/2008 | 1105 KERN AVE<br>SUNNYVALE, CA 94085 |
| 2-G-08-70547 | FARLEY PRINTING CO. INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/25/2009 | 96 VANDEVER AVENUE<br>WILMINGTON, DE 19802 |
| 2-G-08-70548 | FARLEY PRINTING COMPANY, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 96 VANDEVER AVENUE<br>WILMINGTON, DE 19802 |
| 2-G-08-70549 | FASTECHNOLOGY GROUP | FASTECHNOLOGY GROUP_IPS DISTRIBUTOR AGREEMENT<br>EFFECTIVE DATE: 6/11/2009 | 19 KETTLE RIVER DRIVE<br>GLEN CARBON, IL 62034 |
| 2-G-08-70550 | FB PRODUCTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2006 | 9450 TOPANGA CANYON BLVD<br>CHATSWORTH, CA 91311 |
| 2-G-08-70551 | FCL GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 4600 N OLCOTT AVE<br>HARWOOD HEIGHTS, IL 60706 |
| 2-G-08-70552 | FCL GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 4600 N OLCOTT AVE<br>HARWOOD HEIGHTS, IL 60706 |
| 2-G-08-70553 | FED EX | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2002 | 19111 PRUNERIDGE AVE<br>CUPERTINO, CA 95014 |
| 2-G-08-70554 | FEDERAL DIRECT, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 368 ELLA GRASSO AVE<br>TORRINGTON, CT 06790 |
| 2-G-08-70555 | FEDERAL ELECTION COMMISSION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 999 E STREET, NW<br>WASHINGTON, DC 20463 |
| 2-G-08-70556 | FEDERAL MARKETING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 24 PARK WAY<br>UPPER SADDLE RIVER, NJ 07458 |
| 2-G-08-70558 | FEDERAL RESERVE BANK OF DALLAS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 2200 N PEARL ST<br>DALLAS, TX 75201 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70557 | FEDERAL RESERVE BANK, DALLAS | SALES AGREEMENT EFFECTIVE DATE: 11/15/2010 | 2200 N PEARL ST DALLAS, TX 75201 |
| 2-G-08-70559 | FEDERAL RETIREMENT THRIFT INVESTMT BRD | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1250 H STREET NW WASHINGTON, DC 20005 |
| 2-G-08-70560 | FEDEX CORPORATE SERVICES | SALES AGREEMENT EFFECTIVE DATE: 1/1/2001 | 942 S SHADY GROVE ROAD MEMPHIS, TN 38120-4117 |
| 2-G-08-70561 | FEDEX FREIGHT SYSTEM, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | PO BOX 840 HARRISON, AR 72602 |
| 2-G-08-70562 | FENSKE MEDIA CORP. | SALES AGREEMENT EFFECTIVE DATE: 1/22/2010 | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 |
| 2-G-08-70567 | FENSKE MEDIA CORPORATION | MBA & AMENDMENTS EFFECTIVE DATE: 10/15/2010 | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 |
| 2-G-08-70566 | FENSKE MEDIA CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/25/2010 | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 |
| 2-G-08-70565 | FENSKE MEDIA CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 12/14/2009 | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 |
| 2-G-08-70563 | FENSKE MEDIA CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/16/2011 | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 |
| 2-G-08-70564 | FENSKE MEDIA CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/5/2009 | 3635 HOMESTEAD STREET RAPID CITY, SD 57703 |
| 2-G-08-70568 | FERGUSON PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 3/15/2005 | 20 RICER ST SALAMANCA, NY 14779 |
| 2-G-08-70569 | FERRARI COLOR | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 1550 SOUTH GLADIOLA ST SALT LAKE CITY, UT 84104 |
| 2-G-08-70570 | FERRARI COLOR | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 1550 SOUTH GLADIOLA ST SALT LAKE CITY, UT 84104 |
| 2-G-08-70571 | FERRARI COLOR | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 1550 SOUTH GLADIOLA ST SALT LAKE CITY, UT 84104 |
| 2-G-08-70572 | FERRIS STATE UNIVERSITY | SALES AGREEMENT EFFECTIVE DATE: 1/13/2011 | 915 CAMPUS DR 217 SWAN HALL BIG RAPIDS, MI 49307 |
| 2-G-08-70575 | FETTER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/30/2010 | PO BOX 33128 LOUISVILLE, KY 40232 |
| 2-G-08-70574 | FETTER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | PO BOX 33128 LOUISVILLE, KY 40232 |
| 2-G-08-70573 | FETTER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/14/2011 | PO BOX 33128 LOUISVILLE, KY 40232 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70576 | FETTER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/30/2010 | PO BOX 33128 LOUISVILLE, KY 40232 |
| 2-G-08-70577 | FIDELITY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/1/2008 | 4706 RICHNEIL RD RICHMOND, VA 23231-4427 |
| 2-G-08-70578 | FIDELITY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 3662 MORRIS ST. NORTH ST PETERSBURG, FL 33713 |
| 2-G-08-70579 | FILMET, INC | SALES AGREEMENT EFFECTIVE DATE: 4/30/2004 | 202 FALCON LANE TARENTUM, PA 15084 |
| 2-G-08-70582 | FINE ART IMAGING | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 330 WEST 42ND ST NEW YORK, NY 10036 |
| 2-G-08-70580 | FINE LINE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/7/2011 | 4200 HIGHLANDS PKWY SE SMYRNA, GA 30082-5198 |
| 2-G-08-70581 | FINE LINE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/26/2011 | 4200 HIGHLANDS PKWY SE SMYRNA, GA 30082-5198 |
| 2-G-08-70583 | FINELINE GRAPHICS INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 5/20/2011 | 8081 ZIONSVILLE RD INDIANAPOLIS, IN 46268 |
| 2-G-08-70584 | FINELINE PRINTING GROUP | SALES AGREEMENT EFFECTIVE DATE: 4/24/2009 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-70585 | FIRST DATA RESOURCES INC | IPS EQ SVS CON AGR EFFECTIVE DATE: 6/1/2006 | 11810 NICHOLAS STREET OMAHA, NE 68154 |
| 2-G-08-70586 | FIRST PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 11/24/2009 | 7230 COLD WATER CANYON NORTH HOLLYWOOD, CA 91605 |
| 2-G-08-70589 | FISHER DESIGN | SALES AGREEMENT EFFECTIVE DATE: 7/7/2004 | 660 LINCOLN AVE CINCINNATI, OH 45206 |
| 2-G-08-70590 | FISHER PIONEER PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 1/28/2005 | 919 KEKAULIKE STREET HONOLULU, HI 96817 |
| 2-G-08-70587 | FISHER PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/3/2011 | 8640 S OKETO AVE BRIDGEVIEW, IL 60455 |
| 2-G-08-70588 | FISHER PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/30/2008 | 8640 S OKETO AVE BRIDGEVIEW, IL 60455 |
| 2-G-08-70591 | FIVE DAY BUSINESS FORMS | SALES AGREEMENT EFFECTIVE DATE: 3/30/2007 | 2910 E LA CRESTA AVE ANAHEIM, CA 92806 |
| 2-G-08-70592 | FLEXDIGITAL | SALES AGREEMENT EFFECTIVE DATE: 11/18/2011 | MAILSORT-BIRMINGHAMÂ 5330 TECHNOLOGY LANE BIRMINGHAM, AL 35217 |
| 2-G-08-70593 | FLEXI PRINTING PLATE COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 1/5/2012 | 50 COMMERCIAL AVE MOONACHIE, NJ 07074 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70595 | FLEXOCRAFT LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 4975 CLARK HOWELL HWY<br>COLLEGE PARK, GA 30349 |
| 2-G-08-70594 | FLEXO-GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2010 | 4063 74TH AVE SE STE 13<br>CALGARY, AB T2C 2H9<br>CANADA |
| 2-G-08-70600 | FLM GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70601 | FLM GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2006 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07024 |
| 2-G-08-70596 | FLM GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70597 | FLM GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2009 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70598 | FLM GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70599 | FLM GRAPHICS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-08-70602 | FLORIDA FOLDER SERVICE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/11/2009 | 1808 CONCEPT CT<br>DAYTONA BEACH, FL 321141259 |
| 2-G-08-70603 | FLOWER CITY PACKAGING, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2009 | 1725 MOUNT READ BLVD<br>ROCHESTER, NY 14606 |
| 2-G-08-70604 | FLOWER CITY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | PO BOX 60680 1725 MT READ BLVD<br>ROCHESTER, NY 14606 |
| 2-G-08-70605 | FLOWER CITY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 1725 MT READ BLVD<br>ROCHESTER, NY 14606 |
| 2-G-08-70606 | FLOZIO LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2008 | PO BOX 6031174<br>CLEVELAND, OH 44103 |
| 2-G-08-70607 | FM HOWELL | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2009 | 79 PENNSYLVANIA AVE<br>ELMIRA, NY 14904 |
| 2-G-08-70608 | FONG AND FONG PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2010 | 3009 65TH ST<br>SACRAMENTO, CA 95820 |
| 2-G-08-70609 | FONG AND FONG PRINTERS AND LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/21/2009 | 3009 65TH ST<br>SACRAMENTO, CA 958202021 |
| 2-G-08-70610 | FONG AND FONG PRINTERS AND LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2009 | 3009 65TH ST<br>SACRAMENTO, CA 958202021 |
| 2-G-08-70611 | FONG AND FONG PRINTERS AND LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/13/2009 | 3009 65TH ST<br>SACRAMENTO, CA 958202021 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70612 | FOODLAND | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2007 | 3536 HARDING AVE.<br>HONOLULU, HI 96816 |
| 2-G-08-70613 | FORD PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 305 S CANAL ST<br>LEESBURG, FL 34748 |
| 2-G-08-70614 | FORD PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2003 | 305 S CANAL STREET<br>LEEBURG, FL 34749 |
| 2-G-08-70615 | FOREMOST GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2010 | 2921 WILSON DRIVE NW<br>GRAND RAPIDS, MI 49544 |
| 2-G-08-70616 | FOREMOST GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2008 | 2921 WILSON DRIVE NW<br>GRAND RAPIDS, MI 49544 |
| 2-G-08-70618 | FORESIGHT GROUP, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 619 E HAZEL ST<br>LANSING, MI 48912 |
| 2-G-08-70619 | FORM STORE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2009 | 1614 HEADLAND DR<br>FENTON, MO 63026 |
| 2-G-08-70620 | FORM STORE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | 1614 HEADLAND DR<br>FENTON, MO 63026 |
| 2-G-08-70623 | FORMSTORE INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1614 HEADLAND DRIVE<br>FENTON, MO 63026 |
| 2-G-08-70624 | FORMSTORE INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 1614 HEADLAND DR<br>FENTON, MO 630262837 |
| 2-G-08-70621 | FORMSTORE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 1606 HEADLAND DR<br>FENTON, MO 63026 |
| 2-G-08-70622 | FORMSTORE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 1606 HEADLAND DR<br>FENTON, MO 63026 |
| 2-G-08-70626 | FORT DEARBORN | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2009 | 295 LILLARD AVE<br>SPARKS, NV 89434 |
| 2-G-08-70625 | FORT DEARBORN | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2009 | 295 LILLARD AVE<br>SPARKS, NV 89434 |
| 2-G-08-70633 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/20/2009 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70634 | FORT DEARBORN COMPANY | MULTIPLE MBA PP EQ CON SVS<br>EFFECTIVE DATE: 9/1/2010 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70629 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70636 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/7/2010 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70632 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/21/2009 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70631 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2009 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70630 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70635 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/21/2010 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70627 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70628 | FORT DEARBORN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 2277 AUT DES LAURENTIDES<br>LAVAL, QC H7S 1Z6<br>CANADA |
| 2-G-08-70637 | FORTRAN GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2006 | 5777 GRANT AVE<br>CLEVELAND, OH 44105 |
| 2-G-08-70638 | FORTUNET, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | 2950 S HIGHLAND DR STE C<br>LAS VEGAS, NV 89109 |
| 2-G-08-70639 | FORTUNET, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 2950 S HIGHLAND DR STE C<br>LAS VEGAS, NV 89109 |
| 2-G-08-70640 | FORUM COMMUNICATIONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 2760 N SERVICE DR<br>RED WING, MN 55066 |
| 2-G-08-70641 | FOSTER PRINTING SERVICE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 4295 SOUTH OHIO STREET<br>MICHIGAN CITY, IN 46360 |
| 2-G-08-70642 | FOSTERS DAILY DEMOCRAT | SALES AGREEMENT<br>EFFECTIVE DATE: 4/9/2009 | 150 VENTURE DRIVE<br>DOVER, NH |
| 2-G-08-70643 | FOTO CARE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 41 W 22ND ST<br>NEW YORK, NY 10010 |
| 2-G-08-70650 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70651 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70644 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70645 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70646 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2008 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70647 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70648 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2008 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70649 | FOTO CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 3/20/2009 | 14126 GANNET ST #105<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-70653 | FOTO FIESTA | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 827 S MAIN ST<br>SANTA ANA, CA 92701 |
| 2-G-08-70652 | FOTO FIESTA | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 827 S MAIN ST<br>SANTA ANA, CA 92701 |
| 2-G-08-74890 | FOTOKEM FILM AND VIDEO | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 2/12/2010 | 2801 W. ALAMEDA AVE<br>BURBANK, CA 91505 |
| 2-G-08-70654 | FOUR LAKES COLORGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 4230 ARGOSV COURT<br>MADISON, WI |
| 2-G-08-70655 | FOUST, INC. DBA WHITNEY RUSSELL PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 1500 S POLK ST<br>AMARILLO, TX 791014229 |
| 2-G-08-70656 | FOUST, INC. DBA WHITNEY RUSSELL PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 1500 S POLK ST<br>AMARILLO, TX 791014229 |
| 2-G-08-70657 | FOUST, INC. DBA WHITNEY RUSSELL PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2010 | 1500 S POLK ST<br>AMARILLO, TX 791014229 |
| 2-G-08-70658 | FOX ENTERTAINMENT GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | PO BOX 500<br>BEVERLY HILLS, CA 90213-0500 |
| 2-G-08-70474 | FOX SPECIALTIES INC DBA ENCOMPASS ELEMENTS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 185 DISCOVERY DR<br>COLMAR, PA 189159759 |
| 2-G-08-70660 | FOXFIRE PRINTING AND PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2010 | 750 DAWSON DR<br>NEWARK, DE 19713 |
| 2-G-08-70659 | FOXFIRE PRINTING AND PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | 750 DAWSON DR<br>NEWARK, DE 197133414 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70661 | FOXSPECIALITES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/26/2009 | 185 DISCOVERY DRIVE COLMAR, PA 18915 |
| 2-G-08-70662 | FRANCHISE SERVICES, INC | SALES AGREEMENT EFFECTIVE DATE: 7/23/2010 | 26722 PLAZA MISSION VIEJO, CA 92691 |
| 2-G-08-70663 | FRANK HURST DBA PECHMAN IMAGING | SALES AGREEMENT EFFECTIVE DATE: 12/1/2011 | 106 E SECOND STREET KAUKAUNA, WI 54130 |
| 2-G-08-70664 | FRANK MAYBORN ENTERPRISES INC | SALES AGREEMENT EFFECTIVE DATE: 11/9/2009 | P.O. BOX 6114 P.O. BOX 1300 TEMPLE, TX 76503-6114 |
| 2-G-08-70669 | FRANKLIN PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 3/31/2011 | 2545 FERNBROOK LN N PLYMOUTH, MN 55447 |
| 2-G-08-70666 | FRANKLIN PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 9/28/2011 | PO BOX 1269 BATON ROUGE, LA 70821 |
| 2-G-08-70667 | FRANKLIN PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | PO BOX 1269 BATON ROUGE, LA 70821 |
| 2-G-08-70665 | FRANKLIN PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 1269 BATON ROUGE, LA 70821 |
| 2-G-08-70668 | FRANKLIN PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | PO BOX 1269 BATON ROUGE, LA 70821 |
| 2-G-08-70670 | FRANKLIN PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/29/2008 | PO BOX 1269 BATON ROUGE, LA 70821 |
| 2-G-08-70671 | FRANKS INDUSTRIES, INC | SALES AGREEMENT EFFECTIVE DATE: 12/15/2005 | 924 SOUTH MERIDIAN IN |
| 2-G-08-70672 | FRANZEN LITHO SCREEN | SALES AGREEMENT EFFECTIVE DATE: 6/1/2004 | 5300 STATE HIGHWAY 42 SHEBOYGAN, WI 53082 |
| 2-G-08-70673 | FREEDOM GRAPHIC SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 7/11/2011 | 1050 S HWY 161 GRAND PRAIRIE, TX 75051 |
| 2-G-08-70674 | FREEDOM GRAPHIC SYSTEMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | 1050 S HWY 161 GRAND PRAIRIE, TX 75051 |
| 2-G-08-70675 | FREEDOM GRAPHICS SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 1101 S JANESVILLE STREET MILTON, WI 53563 |
| 2-G-08-70685 | FREEDOM NEWSPAPERS OF NEW MEXICO, LLC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 521 PILE ST CLOVIS, NM 88102 |
| 2-G-08-70676 | FREEDOM NEWSPAPERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 17666 FITCH IRVINE, CA 92614-6022 |
| 2-G-08-70677 | FREEDOM NEWSPAPERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/6/2009 | 17666 FITCH IRVINE, CA 92614-6022 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70678 | FREEDOM NEWSPAPERS, INC. DBA APPEAL-DEMOCRAT | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 1530 ELLIS LAKE DRIVE MARYSVILLE, CA 95901 |
| 2-G-08-70679 | FREEDOM NEWSPAPERS, INC. DBA JACKSONVILLE JOURNAL-COURIER | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 235 W STATE STREET JACKSONVILLE, IL 62650 |
| 2-G-08-70680 | FREEDOM NEWSPAPERS, INC. DBA PORTERVILLE RECORDER COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 115 E OAK AVENUE PORTERVILLE, CA 93257 |
| 2-G-08-70681 | FREEDOM NEWSPAPERS, INC. DBA THE GAZZETTE | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 30 S. PROSPECT ST COLORADO SPRINGS, CO 80903 |
| 2-G-08-70682 | FREEDOM NEWSPAPERS, INC. DBA THE MONITOR | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 1400 E NOLANA LOOP MCALLEN, TX 78504 |
| 2-G-08-70684 | FREEDOM NEWSPAPERS, INC. DBA THE ORANGE COUNTY REGISTER | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 625 N GRAND AVE SANTA ANA, CA 92701 |
| 2-G-08-70683 | FREEDOM NEWSPAPERS, INC. DBA THE ORANGE COUNTY REGISTER | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 1701 S LEWIS STREET ANAHEIM, CA 92805 |
| 2-G-08-70687 | FREEDOM ORANGE COUNTY INFORMATION INC. | SALES AGREEMENT EFFECTIVE DATE: 11/16/2011 | 625 NORTH GRAND AVENUE SANTA ANA HEIGHTS, CA 92701 |
| 2-G-08-70686 | FREEDOM ORANGE COUNTY INFORMATION INC. | SALES AGREEMENT EFFECTIVE DATE: 4/13/2011 | 625 NORTH GRAND AVENUE SANTA ANA HEIGHTS, CA 92701 |
| 2-G-08-70688 | FREEPORT PRESS | SALES AGREEMENT EFFECTIVE DATE: 3/24/2009 | PO BOX 198 FREEPORT, OH 43973 |
| 2-G-08-70689 | FREEPORT PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | PO BOX 198 FREEPORT, OH 43973 |
| 2-G-08-70690 | FREESTYLE PHOTOGRAPHIC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 5124 SUNSET BLVD. HOLLYWOOD, CA 90027 |
| 2-G-08-70691 | FREESTYLE PHOTOGRAPHIC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 5124 SUNSET BLVD. HOLLYWOOD, CA 90027 |
| 2-G-08-70692 | FRIESENS CORP. | SALES AGREEMENT EFFECTIVE DATE: 12/6/2011 | ONE PRINTERS WAY ALTONA, MANITOB R0G 0B0 CANADA |
| 2-G-08-70698 | FRY COMMUNICATIONS INC | IPS 90 DAYS LOAN EFFECTIVE DATE: 6/28/2011 | 800 W CHURCH RD MECHANICSBURG, PA 17055 |
| 2-G-08-70697 | FRY COMMUNICATIONS, INC | IPS EPA EFFECTIVE DATE: 3/21/2011 | 800 W CHURCH RD MECHANICSBURG, PA 17055 |
| 2-G-08-70693 | FRY COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/3/2010 | 800 W CHURCH RD MECHANICSBURG, PA 17055 |
| 2-G-08-70699 | FRY COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/28/2008 | 800 W CHURCH RD MECHANICSBURG, PA 17055 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70696 | FRY COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2008 | 800 W CHURCH RD<br>BUILDING #4<br>MECHANICSBURG, PA 17055 |
| 2-G-08-70694 | FRY COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-08-70695 | FRY COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 800 W CHURCH RD<br>BUILDING #4<br>MECHANICSBURG, PA 17055 |
| 2-G-08-70701 | FRY'S ELECTRONICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 600 EAST BROKAW<br>SAN JOSE, CA 95112 |
| 2-G-08-70700 | FRY'S ELECTRONICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 600 EAST BROKAW<br>SAN JOSE, CA 95112 |
| 2-G-08-70702 | FUEL ADVERTISING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 225 SPARKS AVE<br>TORONTO, ON M2H 2S5<br>CANADA |
| 2-G-08-70704 | FUJIFILM MANUFACTURING U.S.A., INC | MULTIPLE MUTUAL CONFIDENTIALITY AGMT<br>EFFECTIVE DATE: 4/28/2010 | 211 PUCKETT FERRY ROAD<br>GREENWOOD, SC 29649-7915 |
| 2-G-08-70703 | FUJIFILM MANUFACTURING U.S.A., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 921 HIGHWAY 246 S<br>GREENWOOD, SC 29649 |
| 2-G-08-70705 | FUJIFILM NORTH AMERICA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 850 CENTRAL AVENUE<br>GRAPHIC SYSTEMS DIVISION<br>HANOVER PARK, IL 60133 |
| 2-G-08-70706 | FUJIFILM NORTH AMERICA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | GRAPHIC SYSTEMS DIVISION<br>850 CENTRAL AVENUE<br>HANOVER PARK, IL 60133 |
| 2-G-08-70707 | FULL COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 7950 CARR STREET<br>DALLAS, TX 75227 |
| 2-G-08-70708 | FULL COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 7950 CARR STREET<br>DALLAS, TX 75227 |
| 2-G-08-70709 | FULL COLOR INC_7.15.09 | MULTIPLE USE EPS EQ<br>THIS IS A STANDARD CONTRACT.  THE CUSTOMER JUST WANTS<br>TO REFER TO THIS SIGNED AGMT IN THEIR FUTURE ORDERS.<br>EFFECTIVE DATE: 6/22/2009 | P O BOX 270984<br>DALLAS, TX 75227-0984 |
| 2-G-08-70710 | FULL HOUSE PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2008 | 230 GATEWAY DR<br>BEL AIR, MD 21014 |
| 2-G-08-70711 | FURCI COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/25/2011 | 652 GLENBROOK RD BLDG 2<br>STAMFORD, CT 06906 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70713 | FURCI COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/17/2009 | 652 GLENBROOK RD BLDG 4 STE 101<br>STAMFORD, CT 06906 |
| 2-G-08-70712 | FURCI COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2009 | 652 GLENBROOK RD BLDG 4 STE 101<br>STAMFORD, CT 06906 |
| 2-G-08-70714 | FUSE GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 1800 SANDY PLAINS PKWY<br>MARIETTA, GA 30066 |
| 2-G-08-70725 | G & W PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2004 | 8301 SKOKIE BLVD<br>LISLE, IL 60532 |
| 2-G-08-70715 | G&P PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 45 BAXTER STREET<br>NEW YORK, NY 10013 |
| 2-G-08-70716 | G3 ENTERPRISES | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 2480 SENKUS STREET<br>LASALLE, QC H8N 2X9<br>CANADA |
| 2-G-08-70717 | G3 ENTERPRISES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2008 | 2612 CROWS LANDING ROAD<br>MODESTO, CA 95358 |
| 2-G-08-70718 | G3 ENTERPRISES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/10/2004 | 2612 CROWS LANDING<br>MODESTO, CA 95358 |
| 2-G-08-70720 | GA COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2010 | 435 CREAMERY WAY STE 400<br>EXTON, PA 19341 |
| 2-G-08-70721 | GA COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 | 490 LAPP ROAD<br>MALVERN, PA 19355 |
| 2-G-08-70719 | GA COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 435 CREAMERY WAY STE 400<br>EXTON, PA 19341 |
| 2-G-08-70722 | GALLUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2009 | 1001 GALLUP DR<br>OMAHA, NE 681024222 |
| 2-G-08-70723 | GALLUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2009 | 1001 GALLUP DRIVE<br>OMAHA, NE 68102 |
| 2-G-08-70724 | GALVESTON NEWSPAPERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2009 | 8522 TEICHMAN RD<br>GALVESTON, TX 77554 |
| 2-G-08-70726 | GANDY PRINTERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 1800 S MONROE ST<br>TALLAHASSEE, FL 32301 |
| 2-G-08-70727 | GANDY PRINTERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2010 | 1800 S MONROE ST<br>TALLAHASSEE, FL 32301 |
| 2-G-08-70728 | GANDY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2010 | 1800 S MONROE ST<br>TALLAHASSEE, FL 32301 5528 |
| 2-G-08-70731 | GANNETT MISSOURI PUBLISHING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/9/2009 | 651 N BOONVILLE AVE<br>SPRINGFIELD, MO 658061005 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70730 | GANNETT MISSOURI PUBLISHING, INC. - SPRINGFIELD NEWS LEADERS | SALES AGREEMENT EFFECTIVE DATE: 4/7/2011 | 651 N. BOONVILLE AVENUE SPRINGFIELD, MO 65806 |
| 2-G-08-70729 | GANNETT MISSOURI PUBLISHING, INC. - SPRINGFIELD NEWS-LEADER | SALES AGREEMENT EFFECTIVE DATE: 9/15/2011 | 651 NORTH BOONEVILLE AVE SPRINGFIELD, MO 65806 |
| 2-G-08-70733 | GANNETT OFFSET | SALES AGREEMENT EFFECTIVE DATE: 7/28/2009 | 8775 ZACHARY LN NORTH MAPLE GROVE, MN 55369 |
| 2-G-08-70734 | GANNETT OFFSET | SALES AGREEMENT EFFECTIVE DATE: 8/21/2009 | 8775 ZACHARY LN NORTH MAPLE GROVE, MN 55369 |
| 2-G-08-70732 | GANNETT OFFSET | SALES AGREEMENT EFFECTIVE DATE: 10/22/2010 | 3380 BILL METZGER LN PENSACOLA, FL 32514 |
| 2-G-08-70735 | GANNETT OFFSET MINNEAPOLIS | SALES AGREEMENT EFFECTIVE DATE: 6/21/2011 | P.O.BOX 9002 MAPLE GROVE, MN 55311 |
| 2-G-08-70736 | GANNETT OFFSET MINNEAPOLIS | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | P.O.BOX 9002 MAPLE GROVE, MN 55311 |
| 2-G-08-70737 | GANNETT OFFSET MINNEAPOLIS | SALES AGREEMENT EFFECTIVE DATE: 11/1/2009 | P.O.BOX 9002 MAPLE GROVE, MN 55311 |
| 2-G-08-70738 | GANNETT SUPPLY CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 12/19/2011 | 1100 WILSON BLVD ARLINGTON, VA 22234 |
| 2-G-08-70739 | GANNETT SUPPLY CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 2/10/2010 | 1100 WILSON BLVD ARLINGTON, VA 22234 |
| 2-G-08-70740 | GARDEN STATE COLOR | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 333 N. WASHINGTON ST. HAMMONTON, NJ 08037 |
| 2-G-08-70741 | GARDEN STATE COLOR INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 333 N. WASHINGTON ST. HAMMONTON, NJ 08037 |
| 2-G-08-70742 | GARILE INC DBA SIR SPEEDY | SALES AGREEMENT EFFECTIVE DATE: 5/27/2008 | 311 RUTHAR DRIVE NEWARK, DE 19711 |
| 2-G-08-70743 | GARLICH PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/23/2008 | 525 RUDDER RD FENTON, MO 63026 |
| 2-G-08-70744 | GARNER PRINTING COMPANY A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/26/2011 | 1697 NE 53RD AVE. DES MOINES, IA 50313 |
| 2-G-08-70745 | GARRITY PRINTING DBA GARRITY PRINT SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 109 RESEARCH DRIVE HARAHAN, LA 70123-5210 |
| 2-G-08-70746 | GARY HAUSER PRES,LLC | SALES AGREEMENT EFFECTIVE DATE: 7/14/2011 | 1513 SAMS AVE NEW ORLEANS, LA 701235587 |
| 2-G-08-70747 | GARY HAUSER PRESS, LLC | SALES AGREEMENT EFFECTIVE DATE: 6/29/2011 | 1513 SAMS AVENUE HARAHAN, LA 70123 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70751 | GATEWAY COMMUNICATIONS | SALES AGREEMENT EFFECTIVE DATE: 5/1/2005 | 6600 NE 78TH CT STE B4 PORTLAND, OR 97218 |
| 2-G-08-70748 | GATEWAY PRINTING AND GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 3970 BIG TREE ROAD HAMBURG, NY 14075 |
| 2-G-08-70749 | GATEWAY PRINTING AND GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/1/2008 | 3970 BIG TREE ROAD HAMBURG, NY 14075 |
| 2-G-08-70752 | GATEWAY PRINTING CO, INC | SALES AGREEMENT EFFECTIVE DATE: 5/10/2004 | 925 PACIFIC AVE BREMEN, GA 30110 |
| 2-G-08-70753 | GATEWAY PRINTING CO, INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 925 PACIFIC AVE BREMEN, GA 30110 |
| 2-G-08-70750 | GATEWAY PRINTING CO. INC. | SALES AGREEMENT EFFECTIVE DATE: 9/28/2010 | 925 PACIFIC AVE BREMEN, GA 30110 |
| 2-G-08-70754 | GATOR MEDIA GROUP | SALES AGREEMENT EFFECTIVE DATE: 7/1/2007 | PO BOX 6005 WEST CALDWELL, NJ 07007 |
| 2-G-08-70755 | GAZETTE COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/4/2011 | 4700 BOWLING ST SW CEDAR RAPIDS, IA 52404 |
| 2-G-08-70756 | GAZETTE PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | 16 SCHOOL ST YONKERS, NY 10701 |
| 2-G-08-70757 | GE MEDICAL | SALES AGREEMENT EFFECTIVE DATE: 3/14/2009 | PO BOX 414 MILWAUKEE, WI 53201 |
| 2-G-08-70758 | GE RICHARDS | SALES AGREEMENT EFFECTIVE DATE: 8/2/2011 | 3347 ENTERPRISE RD NORFOLK, VA 23502 |
| 2-G-08-70759 | GE RICHARDS | SALES AGREEMENT EFFECTIVE DATE: 7/29/2011 | 3347 ENTERPRISE RD NORFOLK, VA 23502 |
| 2-G-08-70760 | GE RICHARDS GRAPHIC SUPPLIES | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 1150 UNIVERSITY AVE ROCHESTER, NY 14607 |
| 2-G-08-70761 | GE RICHARDS GRAPHIC SUPPLIES | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | 1150 UNIVERSITY AVE ROCHESTER, NY 14607 |
| 2-G-08-70762 | GEM PLUS | SALES AGREEMENT EFFECTIVE DATE: 1/17/2005 | 101 PARK DR MONTGOMERYVILLE, PA 18936 |
| 2-G-08-70763 | GENERAL CONVERTING | SALES AGREEMENT EFFECTIVE DATE: 9/13/2010 | 250 W CROSSROADS PKWY BOLINGBROOK, IL 60440 |
| 2-G-08-70764 | GENERAL CONVERTING INC. | SALES AGREEMENT EFFECTIVE DATE: 9/28/2009 | 250 W CROSSROADS PKWY BOLINGBROOK, IL 60440 |
| 2-G-08-74100 | GENERAL COUNCIL OF THE ASSEMBLIES OF GOD | SALES AGREEMENT EFFECTIVE DATE: 2/29/2008 | 1445 BOONVILLE SPRINGFIELD, MO 65802 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70765 | GENERAL DATA COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 7/14/2011 | 4354 FERGUSON DR CINCINNATI, OH 45245 |
| 2-G-08-70766 | GENERAL MARKETING SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 4/16/2010 | 7500 GOLDEN TRIANGLE DR STE 200 EDEN PRAIRIE, MN 55344 |
| 2-G-08-70767 | GENERAL MARKETING SOLUTIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 4/8/2011 | 7500 GOLDEN TRIANGLE DR STE 200 EDEN PRAIRIE, MN 55344 |
| 2-G-08-70768 | GENERAL MARKETING SOLUTIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 5/13/2011 | 7500 GOLDEN TRIANGLE DR STE 200 EDEN PRAIRIE, MN 55344 |
| 2-G-08-70769 | GENERAL PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/29/2009 | 110 ALLEGHENY DR NATRONA HEIGHTS, PA 15065 |
| 2-G-08-70770 | GENERAL PRESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 9/3/2010 | PO BOX 316 NATRONA HEIGHTS, PA 15065 |
| 2-G-08-70771 | GENERAL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/27/2009 | 1910 PROVIDENCE ROAD COLUMBIA, MO 65202 |
| 2-G-08-70774 | GENESIS PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/15/2002 | 1549 ARDMORE ITASCA, IL 60143 |
| 2-G-08-70773 | GENESIS PRESS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2007 | 10101 NW 79TH AVE HIALEAH GARDENS, FL 33016 |
| 2-G-08-68794 | GENESIS PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | BILGRIMSTEIN 29 MARBURG 35037 GERMANY |
| 2-G-08-70772 | GENESIS PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/20/2010 | 15801 NW 49TH AVE MIAMI LAKES, FL 33014 |
| 2-G-08-70775 | GENFORMS | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 1501 E CERRITOS AVE ANAHEIM, CA 92805 |
| 2-G-08-70776 | GENFORMS | SALES AGREEMENT EFFECTIVE DATE: 6/6/2011 | 1501 E CERRITOS AVE ANAHEIM, CA 92805 |
| 2-G-08-70777 | GENFORMS | SALES AGREEMENT EFFECTIVE DATE: 8/19/2010 | 1501 E CERRITOS AVE ANAHEIM, CA 92805 |
| 2-G-08-70778 | GENFORMS, A DIVISION OF ENNIS | SALES AGREEMENT EFFECTIVE DATE: 10/17/2011 | 200 E CERRITOS AVENUE ANAHEIM, CA 92805 |
| 2-G-08-70779 | GEORGE H. DEAN CO. | SALES AGREEMENT EFFECTIVE DATE: 5/6/2009 | 140 CAMPANELLI DRIVE BRAINTREE, MA 02184 |
| 2-G-08-70780 | GEORGE H. DEAN COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/13/2009 | 140 CAMPANELLI DRIVE BRAINTREE, MA 02184 |
| 2-G-08-70781 | GEORGIA POWER COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/15/2004 | 241 RALPH MCGILL BLVD ATLANTA, GA 30308 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70782 | GERBIG, SNELL/WEISHEIMER ADVERTISING, LLC. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | 500 OLDS WORTHINGTON ROA WESTERVILLE, OH 43082 |
| 2-G-08-74681 | GERGEL KELLEM DBA WATT PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 3/23/2010 | 4544 HINCKLEY INDUSTRIAL PKWY CLEVELAND, OH 44109 |
| 2-G-08-70783 | GERGEL-KELLEM COMPANY INC. | SALES AGREEMENT EFFECTIVE DATE: 8/1/2008 | 4544 HINCKLEY INDUSTRIAL CLEVELAND, OH 44109 |
| 2-G-08-70784 | GERGEL-KELLEM COMPANY INC. | SALES AGREEMENT EFFECTIVE DATE: 6/6/2008 | 4544 HINKLEY INDUSTRIAL CLEVELAND, OH 44109 |
| 2-G-08-70785 | GETZ COLOR GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/1/2007 | 8244 NIEMAN RD LENEXA, KS 66214 |
| 2-G-08-70787 | GETZ COLOR GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | 8244 NIEMAN RD LENEXA, KS 66214 |
| 2-G-08-70786 | GETZ COLOR GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/2/2009 | 8244 NIEMAN RD LENEXA, KS 66214 |
| 2-G-08-68795 | GILLESPIE OFFICE & SYTEMS FURNITURE LLC | SALES AGREEMENT EFFECTIVE DATE: 6/29/2011 | BILGRIMSTEIN 29 MARBURG 35037 GERMANY |
| 2-G-08-70788 | GILLESPIE OFFICE AND SYSTEMS FURNITURE, LLC | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | 2912 S HIGHLAND DR LAS VEGAS, NV 89109 |
| 2-G-08-70789 | GILL'S PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/20/2002 | 6800 PARADISE RD LAS VEGAS, NV 89119 |
| 2-G-08-70790 | GILSON GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/8/2011 | 2000 OAK INDUSTRIAL DR NE GRAND RAPIDS, MI 49505 |
| 2-G-08-70791 | GINNY'S PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/29/2008 | 8410 TUSCANY AUSTIN, TX 78754 |
| 2-G-08-70793 | GINTZLER GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/20/2011 | 100 LAWRENCE BELL DR WILLIAMSVILLE, NY 14221 |
| 2-G-08-70792 | GINTZLER GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 10/7/2011 | 100 LAWRENCE BELL DR WILLIAMSVILLE, NY 14221 |
| 2-G-08-70794 | GINTZLER GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/11/2010 | 100 LAWRENCE BELL DR WILLIAMSVILLE, NY 14221 |
| 2-G-08-70795 | GJ HAERER | SALES AGREEMENT EFFECTIVE DATE: 10/13/2011 | 27 STYERTOWNE RD CLIFTON, NJ 07012 |
| 2-G-08-70796 | GJN DBA DES OFFSET | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 55 JOHNSON STREET PROVIDENCE, RI 02905-4518 |
| 2-G-08-70797 | GKM CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/8/2011 | 152 WHITCOMB AVENUE COLFAX, CA 95713 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70798 | GLAZERS CAMERA SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 430 8TH AVENUE NORTH SEATTLE, WA 98109 |
| 2-G-08-70799 | GLOBAL GROUP | SALES AGREEMENT EFFECTIVE DATE: 8/29/2008 | 4901 N BEACH FORT WORTH, TX 76137 |
| 2-G-08-70800 | GLOBAL GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 4901 N. BEACH STREET FORT WORTH, TX 76137 |
| 2-G-08-70801 | GLOBAL INFORMATION DISTRIBUTION | SALES AGREEMENT EFFECTIVE DATE: 9/24/2010 | 2635 ZANKER RD SAN JOSE, CA 95134-2107 |
| 2-G-08-70802 | GLOBAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/8/2008 | 3670 WHEELER AVE ALEXANDRIA, VA 22304 |
| 2-G-08-70803 | GLOBAL PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 9/21/2011 | 3670 WHEELER AVE ALEXANDRIA, VA 22304 |
| 2-G-08-70804 | GLOBAL PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 2/25/2011 | 3670 WHEELER AVE ALEXANDRIA, VA 22304 |
| 2-G-08-70808 | GLOBE LITHOGRAPHERS | SALES AGREEMENT EFFECTIVE DATE: 9/15/2004 | 1 TEANECK RD RIDGEFIELD PARK, NJ 07660 |
| 2-G-08-70805 | GLOBE LITHOGRAPHING CO INC | SALES AGREEMENT EFFECTIVE DATE: 1/18/2011 | 1 TEANECK RD RIDGEFIELD PARK, NJ 07660 |
| 2-G-08-70806 | GLOBE MARKETING | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 133 NW 122ND ST. OKLAHOMA CITY, OK 73114-7214 |
| 2-G-08-70807 | GLOBE MARKETING SERVICES | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 133 NW 122ND ST. OKLAHOMA CITY, OK 73114-7214 |
| 2-G-08-70809 | GLS COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 8/18/2011 | 6845 WINNETKA CIR BROOKLYN PARK, MN 55428 |
| 2-G-08-70810 | GLS COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 7/9/2009 | 6845 WINNETKA CIR BROOKLYN PARK, MN 55428 |
| 2-G-08-70811 | GLS COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 1/4/2011 | 6845 WINNETKA CIR BROOKLYN PARK, MN 55428 |
| 2-G-08-70813 | GOELZER INDUSTRIES INC. | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 201 E TRINITY BLVD GRAND PRAIRIE, TX 75050 |
| 2-G-08-70814 | GOELZER INDUSTRIES, INC | SALES AGREEMENT EFFECTIVE DATE: 9/26/2011 | 201 E TRINITY BLVD GRAND PRAIRIE, TX 75050 |
| 2-G-08-70812 | GOELZER INDUSTRIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/6/2011 | 201 E TRINITY BLVD GRAND PRAIRIE, TX 75050 |
| 2-G-08-70815 | GOHDOX | DIRECT RESELLER OF KODAK CAPTURE PRO NETWORK EDITION SOFTWARE EFFECTIVE DATE: 11/28/2011 | 1448 WILCOX PARK DRIVE SE GRAND RAPIDS, MI 49506 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70816 | GOHRS PRINTING SERVICE, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/1/2007 | 1107 HESS AVENUE ERIE, PA 16507 |
| 2-G-08-70817 | GOLD COUNTRY PRINTING / AUBURN JOURNAL | SALES AGREEMENT EFFECTIVE DATE: 4/20/2010 | 1030 HIGH STREET AUBURN, CA 95604 |
| 2-G-08-70818 | GOLDEN CIRCLE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 10/12/2009 | 2252 F E WRIGHT DR JACKSON, TN 38305 |
| 2-G-08-70819 | GOLDEN COLOR | SALES AGREEMENT EFFECTIVE DATE: 5/13/2010 | 9353 RUSH ST EL MONTE, CA 91733 |
| 2-G-08-70821 | GOLDEN COLOR PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/11/2010 | 9353 RUSH ST EL MONTE, CA 91733 |
| 2-G-08-70820 | GOLDEN COLOR PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 9353 RUSH ST EL MONTE, CA 91733 |
| 2-G-08-70822 | GOLDEN COLOR PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/4/2005 | 9353 RUSH STREET S EL MONTE, CA 91733 |
| 2-G-08-70823 | GOLDEN INK LITHO | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 7602 VICKIS ST SAN D, CA 92111 |
| 2-G-08-70824 | GOODSON HOLDING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/18/2009 | 1015 BENNER PIKE STATE COLLEGE, PA 16801 |
| 2-G-08-70825 | GOODSON HOLDING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/14/2010 | 1015 BRENNER PIKE STATE COLLEGE, PA 16801 |
| 2-G-08-70826 | GORDON GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 6/1/2003 | 21640 N 14TH AVE STE B2 PHOENIX, AZ 85027 |
| 2-G-08-70827 | GOSPEL PUBLISHING HOUSE | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-08-70828 | GOSPEL PUBLISHING HOUSE | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-08-70829 | GOSPEL PUBLISHING HOUSE | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-08-70830 | GRACE ENTERPRISES, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/24/2010 | 8139 N SAINT LOUIS AVE SKOKIE, IL 60076 |
| 2-G-08-70831 | GRACE LABEL CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2010 | 6201 WATROUS AVE DES MOINES, IA 50321 |
| 2-G-08-70832 | GRAESSIE MERCER CO | SALES AGREEMENT EFFECTIVE DATE: 10/7/2004 | 100 PINE STREET SEYMOUR, IN 47274 |
| 2-G-08-70833 | GRAFCOR, INC | SALES AGREEMENT EFFECTIVE DATE: 4/15/2005 | 601 NW 5TH ST RICHMOND, IN 47374 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70834 | GRAFIKA COMMERCIAL PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 710 JOHNSTON ST<br>SINKING SPRING, PA 19608 |
| 2-G-08-70835 | GRAFIKA COMMERCIAL PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 710 JOHNSTON ST<br>SINKING SPRING, PA 19608 |
| 2-G-08-70836 | GRAND JUNCTION MEDIA INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/2/2009 | PO BOX 668<br>GRAND JUNCTION, CO 81502 |
| 2-G-08-70837 | GRANDVILLE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418-9141 |
| 2-G-08-70838 | GRANDVILLE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418-9141 |
| 2-G-08-70839 | GRANDVILLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418-9141 |
| 2-G-08-70840 | GRANDVILLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418-9141 |
| 2-G-08-70841 | GRANDVILLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418-9141 |
| 2-G-08-74919 | GRANDVILLE PRINTING COMPANY | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 4719 IVANREST AVENUE SW<br>GRANDVILLE, MI 49418 |
| 2-G-08-70842 | GRANT DAHLSTROM, INC. DBA CASTLE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1222 N. FAIR OAKS BOULEV<br>PASADENA, CA 91103 |
| 2-G-08-70843 | GRANT DAHLSTROM, INC. DBA CASTLE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 1222 N. FAIR OAKS BOULEV<br>PASADENA, CA 91103 |
| 2-G-08-70845 | GRAPHCOM LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 10 RUE DE PENTHIEVRE<br>PARIS 75008<br>FRANCE |
| 2-G-08-70846 | GRAPHIC ARTS CENTER, INC., A CENVEO COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 2000 NW WILSON<br>PORTLAND, OR 97209 |
| 2-G-08-70847 | GRAPHIC ARTS CENTER, INC., A CENVEO COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2000 NW WILSON<br>PORTLAND, OR 97209 |
| 2-G-08-70848 | GRAPHIC ARTS CENTER, INC., A CENVEO COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 2000 NW WILSON<br>PORTLAND, OR 97209 |
| 2-G-08-70849 | GRAPHIC ARTS COLOR CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/22/2009 | 422 FIRST AVE<br>PITTSBURGH, PA 15219 |
| 2-G-08-70851 | GRAPHIC ARTS SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 333 W ST CHARLES ST<br>VILLA PARK, IL 60181 |
| 2-G-08-70850 | GRAPHIC ARTS SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/7/2008 | 333 W ST CHARLES ST<br>VILLA PARK, IL 60181 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70852 | GRAPHIC ARTS SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/8/2011 | 333 W ST CHARLES ST VILLA PARK, IL 60181 |
| 2-G-08-70904 | GRAPHIC ARTS STUDIO | SALES AGREEMENT EFFECTIVE DATE: 4/1/2007 | 28 W 111 COMMERCIAL AVE BARRINGTON, IL 60010 |
| 2-G-08-70854 | GRAPHIC COLOR SYSTEMS, INC. DBA CONTINENTAL COLORCRAFT | SALES AGREEMENT EFFECTIVE DATE: 8/28/2009 | 1166 WEST GARVEY AVENUE MONTEREY PARK, CA 91754 |
| 2-G-08-70855 | GRAPHIC COLOR SYSTEMS, INC. DBA CONTINENTAL COLORCRAFT | SALES AGREEMENT EFFECTIVE DATE: 10/7/2010 | 1166 W. GARVEY AVE MONTEREY PARK, CA 91754 |
| 2-G-08-70853 | GRAPHIC COLOR SYSTEMS, INC. DBA CONTINENTAL COLORCRAFT | SALES AGREEMENT EFFECTIVE DATE: 6/1/2008 | 1166 W GARVEY AVENUE MONTEREY PARK, CA 91754-2599 |
| 2-G-08-70895 | GRAPHIC COMMUNICATIONS | SALES AGREEMENT EFFECTIVE DATE: 5/1/2004 | 109 COLUMBIA ST NW OLYMPIA, WA 98501 |
| 2-G-08-70857 | GRAPHIC COMMUNICATIONS INC | SALES AGREEMENT EFFECTIVE DATE: 3/25/2008 | 109 COLUMBIA ST NW OLYMPIA, WA 98501-1053 |
| 2-G-08-70856 | GRAPHIC COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/2/2009 | 109 COLUMBIA ST NW OLYMPIA, WA 98501-1053 |
| 2-G-08-70858 | GRAPHIC CONTROLS CORP | SALES AGREEMENT EFFECTIVE DATE: 8/11/2010 | PO BOX 1271 BUFFALO, NY 14240-1271 |
| 2-G-08-70859 | GRAPHIC DESIGN INC. | SALES AGREEMENT EFFECTIVE DATE: 10/11/2010 | 315 2ND ST EAST HASTINGS, MN 55033 |
| 2-G-08-70896 | GRAPHIC LINK | SALES AGREEMENT EFFECTIVE DATE: 4/15/2004 | 12 SOUTH 6TH ST. SUITE 1 MINNEAPOLIS, MN 55401 |
| 2-G-08-70860 | GRAPHIC MAILERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/12/2011 | 116 LANDMARK DR GREENSBORO, NC 27409 |
| 2-G-08-70861 | GRAPHIC MAILERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/3/2010 | 116 LANDMARK DR BLDG. 310 GREENSBORO, NC 27409 |
| 2-G-08-70897 | GRAPHIC MANAGEMENT SPECIALTY PRODUCTS | SALES AGREEMENT EFFECTIVE DATE: 2/1/2006 | 139 EVERGREEN RD OCONTO, WI 54153 |
| 2-G-08-70862 | GRAPHIC MANAGEMENT SPECIALTY PRODUCTS INC. | SALES AGREEMENT EFFECTIVE DATE: 1/17/2012 | 139 EVERGREEN RD OCONTO, WI 54153 |
| 2-G-08-70863 | GRAPHIC MANAGEMENT SPECIALTY PRODUCTS, INC | SALES AGREEMENT EFFECTIVE DATE: 8/10/2011 | 139 EVERGREEN ROAD OCONTO, WI 54153-1971 |
| 2-G-08-70865 | GRAPHIC MGMT SPECIALTY PRODUCT | SALES AGREEMENT EFFECTIVE DATE: 4/26/2010 | 139 EVERGREEN ROAD OCONTO, WI 54153 |
| 2-G-08-70864 | GRAPHIC MGMT. SPECIALTY PRODUCT | SALES AGREEMENT EFFECTIVE DATE: 11/15/2011 | 139 EVERGREEN ROAD OCONTO, WI 54153 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70866 | GRAPHIC PACKAGING INT | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2010 | 1101 SOUTH DENTON RD<br>PACIFIC, MO 63039 |
| 2-G-08-70874 | GRAPHIC PACKAGING INTERNATIONAL, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70875 | GRAPHIC PACKAGING INTERNATIONAL, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2010 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70868 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70873 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2010 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70872 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2010 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70871 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70869 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70867 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70870 | GRAPHIC PACKAGING INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70877 | GRAPHIC PACKAGING INTL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/11/2009 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70876 | GRAPHIC PACKAGING INTL. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2010 | PO BOX 35800<br>WEST MONROE, LA 71294-5800 |
| 2-G-08-70878 | GRAPHIC PRESS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | PO BOX 180339<br>TALLAHASSEE, FL 32318 |
| 2-G-08-70879 | GRAPHIC PRESS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2007 | 6040 NORTHBELT DR<br>NORCROSS, GA 30071 |
| 2-G-08-70880 | GRAPHIC PRESS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2007 | 6040 NORTHBELT DR<br>NORCROSS, GA 30071 |
| 2-G-08-70881 | GRAPHIC SOLUTIONS GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 8575 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 |
| 2-G-08-70882 | GRAPHIC SOLUTIONS GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 8575 COBB INTERNATIONAL BLVD<br>KENNESAW, GA 30152 |
| 2-G-08-70883 | GRAPHIC SOURCE LLC | MULTIPLE PP CONS (3YRS) EQ SVS (AUTO RENEWAL)<br>EFFECTIVE DATE: 4/1/2009 | GUATEMALA, SECTOR SAN JUAN<br>QUITO<br>ECUADOR |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70886 | GRAPHIC SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 1/15/2011 | 33 E 17TH ST NEW YORK, NY 10003 |
| 2-G-08-70887 | GRAPHIC SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 5120 GLEN ALDEN DR RICHMOND, VA 23231 |
| 2-G-08-70884 | GRAPHIC SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | 33 E 17TH ST NEW YORK, NY 10003 |
| 2-G-08-70885 | GRAPHIC SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 33 E 17TH ST NEW YORK, NY 10003 |
| 2-G-08-70891 | GRAPHIC TECHNOLOGY | SALES AGREEMENT EFFECTIVE DATE: 1/19/2011 | 4402 11TH ST LONG ISLAND CITY, NY 11101 |
| 2-G-08-70888 | GRAPHIC TECHNOLOGY | SALES AGREEMENT EFFECTIVE DATE: 7/6/2011 | 4402 11TH ST LONG ISLAND CITY, NY 11101 |
| 2-G-08-70892 | GRAPHIC TECHNOLOGY INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 4402 11TH ST LONG ISLAND CITY, NY 11101 |
| 2-G-08-70890 | GRAPHIC TECHNOLOGY INC. | SALES AGREEMENT EFFECTIVE DATE: 3/1/2007 | 4402 11TH ST LONG ISLAND CITY, NY 11101 |
| 2-G-08-70889 | GRAPHIC TECHNOLOGY INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2008 | 4402 11TH ST LONG ISLAND CITY, NY 11101 |
| 2-G-08-70894 | GRAPHIC VENUE | SALES AGREEMENT EFFECTIVE DATE: 9/1/2004 | 13535 SOUTH FIGUEROA ST LOS ANGELES, CA 90061 |
| 2-G-08-70907 | GRAPHIC VISIONS | SALES AGREEMENT EFFECTIVE DATE: 2/1/2006 | 2860 N. ONTARIO ST BURBANK, CA 91504 |
| 2-G-08-70893 | GRAPHIC VISIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/16/2010 | 2860 N ONTARIO ST BURBANK, CA 91504 |
| 2-G-08-70898 | GRAPHICPAC | SALES AGREEMENT EFFECTIVE DATE: 2/2/2005 | 13010 SW 68TH PKWY PORTLAND, OR 97223 |
| 2-G-08-70903 | GRAPHICS 2 | SALES AGREEMENT EFFECTIVE DATE: 8/1/2003 | 206 S EAST ST CALMAR, IA 52132 |
| 2-G-08-70899 | GRAPHICS ARTS SERVICES | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | 333 W. SAINT CHARLES STR VILLA PARK, IL 60181 |
| 2-G-08-70901 | GRAPHICS DEPOT, INC | SALES AGREEMENT EFFECTIVE DATE: 10/25/2010 | 11 MIDDLEBURY BLVD UNIT 4 RANDOLPH, NJ 07869 |
| 2-G-08-70900 | GRAPHICS DEPOT, INC | SALES AGREEMENT EFFECTIVE DATE: 4/29/2011 | 11 MIDDLEBURY BLVD UNIT 4 RANDOLPH, NJ 07869 |
| 2-G-08-70905 | GRAPHICS EAST | SALES AGREEMENT EFFECTIVE DATE: 7/15/2004 | 25430 TERRA INDUSTRIAL D CHESTERFIELD TWP, MI 48051 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70902 | GRAPHICS FOUR INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 11414 W 79TH ST OVERLAND PARK, KS 66214-1484 |
| 2-G-08-70906 | GRAPHICS UNITED | SALES AGREEMENT EFFECTIVE DATE: 5/12/2005 | 809 N GLENDORA AVE COVINA, CA 91724 |
| 2-G-08-70908 | GRAPHIQUE DE FRANCE | SALES AGREEMENT EFFECTIVE DATE: 3/5/2005 | 9 STATE ST WOBURN, MA 01801 |
| 2-G-08-70844 | GRAPH-PAK CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 7/27/2011 | 11250 ADDISON ST FRANKLIN PARK, IL 60131 |
| 2-G-08-70909 | GRAY PUBLISHING LLC, DBA THE ALBANY HERALD | SALES AGREEMENT EFFECTIVE DATE: 10/11/2010 | 126 N. WASHINGTON ST ALBANY, GA 31702 |
| 2-G-08-70910 | GRAY PUBLISHING LLC, DBA THE CLAYTON NEWS DAILY | SALES AGREEMENT EFFECTIVE DATE: 10/8/2010 | 138 CHURCH STREET JONESBORO, GA 302363514 |
| 2-G-08-70911 | GREAT ALTANTIC GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/16/2012 | 280 GREAT VALLEY PARKWAY MALVERN, PA 19355 |
| 2-G-08-70912 | GREAT ATLANTIC GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/27/2008 | 280 GREAT VALLEY PARKWAY MALVERN, PA 19355 |
| 2-G-08-70920 | GREAT LAKES GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 4/27/2004 | 5555 W HOWARD ST SKOKIE, IL 60077 |
| 2-G-08-70914 | GREAT LAKES INTEGRATED | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-08-70913 | GREAT LAKES INTEGRATED, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/20/2008 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-08-70915 | GREAT LAKES INTEGRATED, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/9/2011 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-08-70916 | GREAT LAKES INTEGRATED, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/20/2011 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-08-70917 | GREAT LAKES INTEGRATED, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/18/2011 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-08-70918 | GREAT LAKES INTEGRATED, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/3/2010 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-08-70919 | GREAT LAKES LITHOGRAPH | SALES AGREEMENT EFFECTIVE DATE: 4/28/2010 | 4005 CLARK AVENUE CLEVELAND, OH 44109 |
| 2-G-08-70921 | GREEN BAY PACKAGING INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 2275 AMERICAN BLVD DE PERE, WI 54115 |
| 2-G-08-70922 | GREEN HORSE MEDIA, LLC | SALES AGREEMENT EFFECTIVE DATE: 3/9/2011 | 101 HAAG AVE BELLMAWR, NJ 08031 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70923 | GREENBRIER INTERNATIONAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 550 VOLVO PKWY<br>CHESAPEAKE, VA 23320-1604 |
| 2-G-08-70924 | GREENFIELD DAILY REPORTER | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 22W. NEW ROAD<br>GREENFIELD, IN 46140 |
| 2-G-08-70926 | GREENVILLE PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 1120 S EDGEWOOD ST<br>GREENVILLE, MI 48838-2522 |
| 2-G-08-70925 | GREENVILLE PRINTING CO., DBA GREYSTONE PRINT SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 1120 S EDGEWOOD ST<br>GREENVILLE, MI 488382522 |
| 2-G-08-70930 | GRENNVILLE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | 820 MONROE AVE NW STE 13<br>GRAND RAPIDS, MI 495031476 |
| 2-G-08-70927 | GREYSTONE GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/31/2008 | 101 GREYSTONE AVE<br>KANSAS CITY, KS 66103-1325 |
| 2-G-08-70929 | GREYSTONE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | 101 GREYSTONE AVE<br>KANSAS CITY, KS 66103-1325 |
| 2-G-08-70928 | GREYSTONE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2009 | 101 GREYSTONE AVE<br>KANSAS CITY, KS 66103-1325 |
| 2-G-08-70931 | GREYSTONE PRINTING & IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 5510 33RD STREET SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-70932 | GREYSTONE PRINTING & IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2008 | 5510 33RD STREET SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-70933 | GREYSTONE PRTNG & IMAGNG | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 5510 33RD ST SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-70934 | GROUP 360 COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 1227 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-08-70935 | GROUP 360 COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 10818 MIDWEST INDUSTRL B<br>ST LOUIS, MO 63132 |
| 2-G-08-70936 | GROUP 360 COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 10818 MIDWEST INDUSTRIAL<br>ST. LOUIS, MO 63132 |
| 2-G-08-70939 | GROUP 360 COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 1227 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-08-70937 | GROUP 360 VISUAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/7/2008 | 10818 MIDWEST INDUSTRIAL<br>ST LOUIS, MO 63132 |
| 2-G-08-70938 | GROUP 360 WORLDWIDE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2011 | 1227 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-08-70940 | GROUP PHOTOGRAPHERS ASSOCIATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 10220 E. SPRAGUE AVE.<br>SPOKANE VALLEY, WA 99206 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70941 | GROUP PHOTOGRAPHERS ASSOCIATION | + KODAK SIGNED AMENDMENT #1<br>EFFECTIVE DATE: 1/6/2009 | 10220 E. SPRAGUE AVE.<br>SPOKANE VALLEY, WA 99206 |
| 2-G-08-70942 | GROUP360 WORLDWIDE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 7 EASTER COURT, SUITES J<br>OWINGS MILLS, MD 21117 |
| 2-G-08-70943 | GROVER CLEVELAND PRESS INC/PITMAN CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2009 | 9849 KITTY LANE<br>OAKLAND, CA 94603 |
| 2-G-08-70945 | GROWTH INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 311 RUTHAR DR<br>NEWARK, DE 19711 |
| 2-G-08-70946 | GROWTH INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 311 RUTHAR DR<br>NEWARK, DE 19711 |
| 2-G-08-70944 | GROWTH INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2010 | 311 RUTHAR DR<br>NEWARK, DE 19711 |
| 2-G-08-70947 | GROWTH INC/SIR SPEEDY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2010 | 311 RUTHAR DR<br>NEWARK, DE 19711 |
| 2-G-08-70950 | GRUNWALD PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/10/2006 | 1418 MORGAN AVE<br>TX |
| 2-G-08-70948 | GRUNWALD PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2009 | 1418 MORGAN AVE<br>CORPUS CHRISTI, TX 78404 |
| 2-G-08-70949 | GRUNWALD PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 1418 MORGAN AVENUE<br>P.O. BOX 3219<br>CORPUS CHRISTI, TX 78404 |
| 2-G-08-70951 | GSA CONTRACT | MULTIPLE USE<br>GOVERNMENT CONTRACT<br>EFFECTIVE DATE: 3/31/2010 | 2325 DULLES CORNER BLVD.<br>HERNDON, VA 20171-4675 |
| 2-G-08-70953 | GTECH PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/6/2008 | 4100 FRONTAGE RD S BLDG 400<br>SUITE 110<br>LAKELAND, FL 33815 |
| 2-G-08-70954 | GTECH PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2008 | 4100 FRONTAGE RD S BLDG 400<br>LAKELAND, FL 33815 |
| 2-G-08-70952 | GTECH PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/6/2008 | 4100 FRONTAGE RD S BLDG 400<br>SUITE 110<br>LAKELAND, FL 33815 |
| 2-G-08-70955 | GUARANTEED COMMERCIAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2005 | 8145 RONSON RD<br>SANDIEGO, CA 92111 |
| 2-G-08-70956 | GUNTHER CALVOMONTES | SALES AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 1801 W BERTEAU<br>CHICAGO, IL 60613 |
| 2-G-08-70959 | GUYNES PRINTING OF TEXAS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2007 | 927 TONY LAMA ST<br>EL PASO, TX 79915-1339 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70957 | GUYNES PRINTING OF TEXAS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/26/2008 | 927 TONY LAMA ROAD EL PASO, TX 79915 |
| 2-G-08-70958 | GUYNES PRINTING OF TEXAS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2007 | 927 TONY LAMA STREET EL PASO, TX 79915-1339 |
| 2-G-08-70960 | GWINNETT GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 6/11/2009 | 4234 LILBURN INDUSTRIAL WAY SW LILBURN, GA 30047 |
| 2-G-08-70961 | GWINNETT GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 1/3/2005 | 4234 LILBURN INDUSTRIAL LILBURN, GA 30047 |
| 2-G-08-70967 | H & H COLOR LAB | SALES AGREEMENT EFFECTIVE DATE: 2/20/2005 | 8906 EAST 67TH STREET RAYTOWN, MO 64133 |
| 2-G-08-70968 | H & H COLOR LAB | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 8906 EAST 67TH STREET RAYTOWN, MO 64133 |
| 2-G-08-70970 | H & H GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 3/15/2010 | 854 N PRINCE ST LANCASTER, PA 17603 |
| 2-G-08-70971 | H & H GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/11/2011 | 854 NORTH PRINCE STREET LANCASTER, PA 17603 |
| 2-G-08-70972 | H & H GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 854 NORTH PRINCE STREET LANCASTER, PA 17603 |
| 2-G-08-70973 | H & H IMAGING INC. | SALES AGREEMENT EFFECTIVE DATE: 6/22/2011 | 298 ALABAMA ST. SAN FRANCISCO, CA 94103 |
| 2-G-08-70974 | H & W PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/11/2009 | 1724 SANDS PLACE MARIETTA, GA 30067 |
| 2-G-08-70965 | H B P, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/7/2011 | 952 FREDERICK ST HAGERSTOWN, MD 21740 |
| 2-G-08-70966 | H E B AND ASSOCIATES INC | SALES AGREEMENT EFFECTIVE DATE: 11/3/2010 | 13548 METHOD STREET DALLAS, TX 75243 |
| 2-G-08-70969 | H&H GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 854 NORTH PRINCE STREET LANCASTER, PA 17603 |
| 2-G-08-70964 | H.S.M . PACKAGING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/18/2010 | 123 LARNED STREET SYRACUSE, NY 13202 |
| 2-G-08-70962 | H.S.M. PACKAGING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/22/2010 | 123 LARNED ST SYRACUSE, NY 132023431 |
| 2-G-08-70963 | H.S.M. PACKAGING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/8/2011 | 123 LARNED STREET SYRACUSE, NY 13202 |
| 2-G-08-74947 | H.W. SANDS CORPORATION | DISTRIBUTOR AGREEMENT BETWEEN KODAK AND H.W. SANDS CORP. EFFECTIVE DATE: 1/28/2011 | 1003 W. INDIANTOWN RD SUITE 215 JUPITER, FL 33458 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70976 | HADLEY PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/9/2010 | 58 CANAL STREET HOLYOKE, MA 01040 |
| 2-G-08-70975 | HADLEY PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/24/2009 | 58 CANAL STREET HOLYOKE, MA 01040 |
| 2-G-08-70978 | HAGADONE PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/27/2010 | 274 PUUHALE RD HONOLULU, HI 96819 |
| 2-G-08-70977 | HAGADONE PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/6/2009 | 274 PUUHALE RD HONOLULU, HI 96819 |
| 2-G-08-70979 | HAGADONE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/28/2011 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-70980 | HAGADONE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/5/2010 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-70981 | HAGADONE PRINTING COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 1/15/2010 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-70982 | HAINES | SALES AGREEMENT EFFECTIVE DATE: 7/26/2011 | 10575 W MAIN RD NORTH EAST, PA 16428 |
| 2-G-08-70987 | HALAMAY COLOR LAB | PORTRAIT SOCIAL SALES AGREEMENT EFFECTIVE DATE: 5/1/2010 | 2008 S MAIN ST AKRON, OH 44301-2869 |
| 2-G-08-70986 | HALAMAY COLOR LAB | PORTRAIT SOCIAL SALES AGREEMENT EFFECTIVE DATE: 5/1/2009 | 2008 S MAIN ST AKRON, OH 44301-2869 |
| 2-G-08-70985 | HALAMAY COLOR LAB | PORTRAIT SOCIAL SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 2008 S MAIN ST AKRON, OH 44301-2869 |
| 2-G-08-70983 | HALAMAY COLOR LAB | PORTRAIT SOCIAL SALES AGREEMENT EFFECTIVE DATE: 4/1/2001 | 2008 S MAIN ST AKRON, OH 44301-2869 |
| 2-G-08-70984 | HALAMAY COLOR LAB | PORTRAIT SOCIAL SALES AGREEMENT EFFECTIVE DATE: 5/1/2006 | 2008 S MAIN ST AKRON, OH 44301-2869 |
| 2-G-08-70988 | HALIFAX/FLORIDA HEALTH CENTER | SALES AGREEMENT EFFECTIVE DATE: 6/1/2005 | 1340 RIDGEWOOD AVE HOLLY HILL, FL 32117 |
| 2-G-08-70989 | HALLMARK CARDS | SALES AGREEMENT EFFECTIVE DATE: 11/25/2008 | 26TH WARWICK DOCK 3C 35135 DOCK 6B KANSAS CITY, MO 64108 |
| 2-G-08-70990 | HALLMARK CARDS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/20/2011 | 240 SE MADISON ST TOPEKA, KS 66607-1147 |
| 2-G-08-70991 | HALLMARK CARDS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/4/2010 | 240 SE MADISON ST TOPEKA, KS 66607-1147 |
| 2-G-08-70992 | HALLMARK CARDS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/4/2010 | 240 SE MADISON ST TOPEKA, KS 66607-1147 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70993 | HALLMARK CARDS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 240 SE MADISON ST<br>TOPEKA, KS 66607-1147 |
| 2-G-08-70994 | HALLMARK CARDS, INC. DBA LITHO-KROME | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 5700 OLD BRIM DR<br>MIDLAND, GA 31820 |
| 2-G-08-70995 | HALLMARK CARDS, INC. DBA LITHO-KROME | SALES AGREEMENT<br>EFFECTIVE DATE: 6/4/2010 | 5700 OLD BRIM DR<br>MIDLAND, GA 31820 |
| 2-G-08-70997 | HALLMARK CARDS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2009 | 101 MCDONALD DR<br>LAWRENCE, KS 66044 |
| 2-G-08-70998 | HALLMARK CARDS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2010 | 101 MCDONALD DR<br>LAWRENCE, KS 66044 |
| 2-G-08-70999 | HALLMARK CARDS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 101 MCDONALD DR<br>LAWRENCE, KS 66044 |
| 2-G-08-70996 | HALLMARK CARDS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2009 | 2501 MCGEE ST.<br>KANSAS CITY, MO 64141 |
| 2-G-08-71002 | HAMMER PACKAGING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 200 LUCIUS GORDON DR<br>WEST HENRIETTA, NY 14586 |
| 2-G-08-71001 | HAMMER PACKAGING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 200 LUCIUS GORDON DR<br>WEST HENRIETTA, NY 145869685 |
| 2-G-08-71000 | HAMMER PACKAGING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 200 LUCIOUS GORDON DR<br>WEST HENRIETTA, NY 14586-9685 |
| 2-G-08-71004 | HAMMER PACKAGING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | PO BOX 22678<br>ROCHESTER, NY 14692 |
| 2-G-08-71003 | HAMMER PACKAGING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | PO BOX 22678<br>ROCHESTER, NY 14692 |
| 2-G-08-71005 | HANEY GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 5657 WOOSTER PIKE<br>CINCINNATI, OH 45227 |
| 2-G-08-71006 | HANEY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 5657 WOOSTER PIKE<br>CINCINNATI, OH 45227 |
| 2-G-08-71009 | HANNAFORD & DUMAS CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 60 SHARON STREET<br>WOBURN, MA 02148-5915 |
| 2-G-08-71010 | HANNAFORD & DUMAS, CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 26 CONN ST<br>WOBURN, MA 018015662 |
| 2-G-08-71011 | HANNAFORD & DUMAS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2010 | 26 CONN ST<br>WOBURN, MA 018015662 |
| 2-G-08-71007 | HANNAFORD AND DUMAS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 26 CONN ST<br>WOBURN, MA 01801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71008 | HANNAFORD AND DUMAS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 26 CONN ST<br>WOBURN, MA 01801 |
| 2-G-08-71012 | HANOVER PACKAGING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 8 BARNHART DR<br>HANOVER, PA 17331 |
| 2-G-08-71014 | HANSEN & HANSEN | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | 216 BURNET AVE<br>SYRACUSE, NY 13203 |
| 2-G-08-71013 | HANSEN QUALITY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 216 BURNET AVE<br>SYRACUSE, NY 13203-2335 |
| 2-G-08-71017 | HARDING POORMAN / SPG GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 4923 WEST 78TH STREET<br>INDIANAPOLIS, IN 46268 |
| 2-G-08-71015 | HARDING POORMAN GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 4923 W 78TH ST<br>INDIANAPOLIS, IN 46268 |
| 2-G-08-71016 | HARDING POORMAN GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 4923 W 78TH ST<br>INDIANAPOLIS, IN 46268 |
| 2-G-08-71018 | HARLAND CLARKE CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | 5003 STOUT DR<br>SAN ANTONIO, TX 78219 |
| 2-G-08-71019 | HARMON & CASTELLA PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 164 GARDEN STREET<br>POUGHKEEPSIE, NY 12601 |
| 2-G-08-71020 | HARMONY PRINTING CO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/5/2011 | 1200 E STATE ROUTE 210<br>LIBERTY, MO 64068-9482 |
| 2-G-08-71021 | HARRIS INTERACTIVE MEDIA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2009 | 1519 STONERIDGE DR<br>STONE MOUNTAIN, GA 30083 |
| 2-G-08-71022 | HARRIS MICROGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2009 | 161 SHIKELLAMY AVE<br>SUNBURY, PA 17801 |
| 2-G-08-71023 | HARTE-HANKS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | ONE DEADLINE DR<br>WESTVILLE, NJ 08093 |
| 2-G-08-71024 | HARTE-HANKS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 2800 WELLS BRANCH PKWY<br>AUSTIN, TX 78728 |
| 2-G-08-71025 | HARTE-HANKS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 2800 WELLS BRANCH PKWY<br>AUSTIN, TX 78728 |
| 2-G-08-71026 | HARTFORD PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2010 | 514 WETHERSFIELD AVE<br>HARTFORD, CT 06114 |
| 2-G-08-71027 | HARTFORD PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 514 WETHERSFIELD AVE<br>HARTFORD, CT 06114 |
| 2-G-08-71028 | HARVARD PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2005 | 550 CENTRAL AVE<br>ORANGE, NJ 07050 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71029 | HARVARD PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2005 | 550 CENTRAL AVE<br>ORANGE, NJ 07050 |
| 2-G-08-68721 | HAS IMAGES, INC. | AERIAL FILM SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 136 N. ST. CLAIR STREET<br>DAYTON, OH 45402 |
| 2-G-08-71030 | HASTINGS PRESS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/25/2004 | 152 WEST STATE ST<br>HASTINGS, MI 49058 |
| 2-G-08-71031 | HATCHER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2005 | 345 SHORE WAY<br>SAN CARLOS, CA |
| 2-G-08-71038 | HATTERAS PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2009 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71039 | HATTERAS PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/13/2010 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71035 | HATTERAS PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71034 | HATTERAS PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71036 | HATTERAS PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/12/2009 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71032 | HATTERAS PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71033 | HATTERAS PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71040 | HATTERAS PRESS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 56 PARK ROAD<br>56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71037 | HATTERAS PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2009 | 56 PARK ROAD<br>TINTON FALLS, NJ 07724 |
| 2-G-08-71041 | HATTERAS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 12801 PROSPECT ST<br>DEARBORN, MI 48126 |
| 2-G-08-71042 | HATTERAS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 12801 PROSPECT ST<br>DEARBORN, MI 48126 |
| 2-G-08-71043 | HAWAII HOCHI, LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 917 KOKEA ST<br>HONOLULU, HI 96817 |
| 2-G-08-71044 | HAWAII PACIFIC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 2065B SOUTH BERETANIA<br>HONOLULU, HI 96826 |
| 2-G-08-71045 | HAWAII STATE DEPARTMENT OF EDUCATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 638 PENSACOLA ST. BLDG K<br>HONOLULU, HI 96814 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71046 | HBC/GIANT EAGLE | SALES AGREEMENT EFFECTIVE DATE: 3/31/2006 | 101 KAPPA DRIVE PITTSBURGH, PA 15238-2809 |
| 2-G-08-71047 | HBP, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/3/2011 | 952 FREDERICK ST HAGERSTOWN, MD 217406821 |
| 2-G-08-71048 | HBP, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/2/2011 | 952 FREDERICK ST HAGERSTOWN, MD 217406821 |
| 2-G-08-71049 | HBP, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/4/2011 | 952 FREDERICK ST HAGERSTOWN, MD 217406821 |
| 2-G-08-71050 | HBP, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/25/2009 | 952 FREDERICK ST HAGERSTOWN, MD 217406821 |
| 2-G-08-71051 | HBP, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/15/2009 | 952 FREDERICK STREET HAGARSTOWN, MD 21740 |
| 2-G-08-71052 | HC JOHNSON AND CARDINAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2005 | 5214 28TH AVE ROCKFORD, IL 61109 |
| 2-G-08-71053 | HC MILLER | SALES AGREEMENT EFFECTIVE DATE: 8/1/2004 | 3030 LOWELL DR GREEN BAY, WI 54311 |
| 2-G-08-71055 | HEALTHY ADVICE COMMUNICATIONS | SALES AGREEMENT EFFECTIVE DATE: 8/23/2010 | 11408 OTTER CREEK BLVD S SHANNON HILLS, AR 72103 |
| 2-G-08-71054 | HEALTHY ADVICE COMMUNICATIONS. | SALES AGREEMENT EFFECTIVE DATE: 12/28/2010 | 11408 OTTER CREEK BLVD S SHANNON HILLS, AR 72103 |
| 2-G-08-71056 | HEARST COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/25/2010 | 300 W 57TH ST NEW YORK, NY 10019 |
| 2-G-08-71057 | HEARST COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/4/2010 | 300 W 57TH ST NEW YORK, NY 10019 |
| 2-G-08-71058 | HEARST MAGAZINES | SALES AGREEMENT EFFECTIVE DATE: 12/15/2009 | 224 WEST 57TH ST NEW YORK, NY 10019 |
| 2-G-08-71059 | HEB | SALES AGREEMENT EFFECTIVE DATE: 2/1/2006 | KOMPASSTRAAT 32B CAPELLE A/D IJSSEL 2901 AM NETHERLANDS |
| 2-G-08-71060 | HEB | SALES AGREEMENT EFFECTIVE DATE: 10/1/2007 | KOMPASSTRAAT 32B CAPELLE A/D IJSSEL 2901 AM NETHERLANDS |
| 2-G-08-71061 | HEB | SALES AGREEMENT EFFECTIVE DATE: 11/20/2007 | KOMPASSTRAAT 32B CAPELLE A/D IJSSEL 2901 AM NETHERLANDS |
| 2-G-08-71062 | HEB | SALES AGREEMENT EFFECTIVE DATE: 9/22/2008 | KOMPASSTRAAT 32B CAPELLE A/D IJSSEL 2901 AM NETHERLANDS |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71063 | HEB | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2010 | KOMPASSTRAAT 32B<br>CAPELLE A/D IJSSEL 2901 AM<br>NETHERLANDS |
| 2-G-08-71064 | HEB | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2009 | KOMPASSTRAAT 32B<br>CAPELLE A/D IJSSEL 2901 AM<br>NETHERLANDS |
| 2-G-08-71065 | HEB | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | P.O. BOX 839999<br>SAN ANTONIO, TX 78283-3999 |
| 2-G-08-71066 | HEB GROCERY COMPANY, LP | SALES AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 5121 RITTIMAN RD<br>SAN ANTONIO, TX 78218 |
| 2-G-08-71067 | HEDERMAN BROTHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/4/2008 | PO BOX 6100<br>RIDGELAND, MS 39158 |
| 2-G-08-71068 | HEDERMAN BROTHERS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2010 | PO BOX 6100<br>RIDGELAND, MS 39158 |
| 2-G-08-71070 | HEETER PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-71069 | HEETER PRINTING COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/19/2009 | 441 TECHNOLOGY DRIVE<br>CANONSBURG, PA 15317 |
| 2-G-08-71071 | HEIDELBERG CANADA, GRAPHIC EQUIPMENT LIMITED | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2006 | NOT AVAILABLE |
| 2-G-08-71072 | HEINZ WEBER, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/9/2005 | 2345 PONTIUS AVE<br>LOS ANGELES, CA 90064 |
| 2-G-08-71073 | HELIX LIMITED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 310 S RACINE ST<br>CHICAGO, IL 60607 |
| 2-G-08-71075 | HELMER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | N6402 790TH ST<br>BELDONVILLE, WI 54003 |
| 2-G-08-71074 | HELMER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | N6402 790TH ST<br>BELDENVILLE, WI 54003 |
| 2-G-08-71078 | HENRY WURST INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 1331 SALINE ST<br>NORTH KANSAS CITY, MO 64116 |
| 2-G-08-71079 | HENRY WURST INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/25/2008 | 1331 SALINE ST<br>NORTH KANSAS CITY, MO 64116 |
| 2-G-08-71080 | HENRY WURST INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/21/2010 | 1331 SALINE ST<br>NORTH KANSAS CITY, MO 64116 |
| 2-G-08-71077 | HENRY WURST, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2009 | 1331 SALINE ST<br>NORTH KANSAS CITY, MO 64116 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71076 | HENRY'S | CANADA<br>EFFECTIVE DATE: 10/1/2010 | 119 CHURCH ST<br>TORONTO, ON M5C 2G5<br>CANADA |
| 2-G-08-71081 | HERALD PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 508 N CT ST<br>CARROLL, IA 51401 |
| 2-G-08-71082 | HERALD PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2009 | 508 N CT ST<br>CARROLL, IA 51401 |
| 2-G-08-71083 | HERETICAL ROD DBA BEN FRANKLIN PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 480 TECHNOLOGY WAY<br>NAPA, CA 94558 |
| 2-G-08-71084 | HERFF JONES | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 135 RICE ST BOX 100<br>LEWISTON, MN 55952 |
| 2-G-08-71085 | HERITAGE GRAPHICS - A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 5858 WESTHEIMER, STE 200<br>HOUSTON, TX 77057 |
| 2-G-08-71086 | HERITAGE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 1963 FREEMAN AVE<br>SIGNAL HILL, CA 90755 |
| 2-G-08-71087 | HERRMANN PRINTING & LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2010 | 1709 DOUGLAS DR<br>PITTSBURGH, PA 15221 |
| 2-G-08-71088 | HESS PRINT SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 1530 MCCONNELL RD<br>WOODSTOCK, IL 60098 |
| 2-G-08-71089 | HEWLETT PACKARD | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 2 AVENUE DU LAC<br>EVRY 91040<br>FRANCE |
| 2-G-08-71095 | HICKORY PRINTING GROUP INC, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 725 REESE DRIVE, SW<br>CONOVER, NC 28613 |
| 2-G-08-71096 | HICKORY PRINTING SOLUTIONS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 725 REESE DR SW<br>CONOVER, NC 286132935 |
| 2-G-08-71097 | HIGH COUNTY MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 474 INDUSTRIAL PARK DRIV<br>BOONE, NC 28607 |
| 2-G-08-71098 | HIGHLAND COMPUTER FORMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 4063 121ST ST<br>URBANDALE, IA 50323 |
| 2-G-08-71092 | HI-LITER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2010 | PO BOX 9<br>BURLINGTON, WI 53105 |
| 2-G-08-71091 | HI-LITER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 9<br>BURLINGTON, WI 53105 |
| 2-G-08-71090 | HI-LITER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2009 | PO BOX 9<br>BURLINGTON, WI 53105 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71094 | HI-LITER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | N84 W13480 LEON RD.<br>MENOMONEE FALLS, WI 53051 |
| 2-G-08-71093 | HI-LITER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 700 BLACK HAWK DR<br>BURLINGTON, WI 531058964 |
| 2-G-08-71099 | HILL & SONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2004 | 2591 NICHOLSON STREET<br>SAN LEANDRO, CA 94577 |
| 2-G-08-71100 | HILLIS PRINTING CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 525 PARROTT ST<br>SAN JOSE, CA 95112 |
| 2-G-08-71101 | HILLIS PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 525 PARROTT ST<br>SAN JOSE, CA 95112 |
| 2-G-08-71102 | HILLIS PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 525 PARROTT ST<br>SAN JOSE, CA 95112 |
| 2-G-08-71103 | HKM DIRECT MARKET COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 5501 CASS AVENUE<br>CLEVELAND, OH 44102 |
| 2-G-08-71104 | HM GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 7840 W HICKS ST<br>WEST ALLIS, WI 53214 |
| 2-G-08-71107 | HM GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | 7840 WEST HICKS ST<br>WEST ALLIS, WI 53219 |
| 2-G-08-71105 | HM GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2010 | 7840 W HICKS ST<br>WEST ALLIS, WI 53214 |
| 2-G-08-71106 | HMB, INC | DIRECT RESELLER OF CAPTURE PRO NETWORK EDITION SOFTWARE<br>EFFECTIVE DATE: 4/25/2011 | 570 POLARIS PKWY STE 125<br>WESTERVILLE, OH 43082 |
| 2-G-08-71108 | HODGINS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | 56 HARVESTER AVE<br>BATAVIA, NY 14020 |
| 2-G-08-71109 | HODGINS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | 56 HARVESTER AVENUE<br>BATAVIA, NY 14020 |
| 2-G-08-70281 | HODGMAN ENTERPRISES | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 1968 YEAGER AVE<br>LA VERNE, CA 91750 |
| 2-G-08-71110 | HODGMAN ENTERPRISES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 1968 YEAGER AVE<br>LA VERNE, CA 91750 |
| 2-G-08-71111 | HODGMAN ENTERPRISES | SALES AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 1968 YEAGER AVE<br>LA VERNE, CA 91750 |
| 2-G-08-71112 | HOFFMASTER GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/27/2010 | PO BOX 2038<br>OSHKOSH, WI 54903 |
| 2-G-08-71113 | HOGUE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2009 | 159 W 1ST AVE<br>MESA, AZ 85210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71116 | HOLLAND LITHO SERVICE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/24/2008 | 10972 CHICAGO DR<br>ZEELAND, MI 49464 |
| 2-G-08-71114 | HOLLAND LITHO SERVICE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 10972 CHICAGO DR<br>ZEELAND, MI 49464 |
| 2-G-08-71115 | HOLLAND LITHO SERVICE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 10972 CHICAGO DR<br>ZEELAND, MI 49464 |
| 2-G-08-71117 | HOLLAND LITHO SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2009 | 10972 CHICAGO DR<br>ZEELAND, MI 49464 |
| 2-G-08-71118 | HOLLAND LITHO SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 10972 CHICAGO ROAD<br>ZEELAND, MI 49464 |
| 2-G-08-71119 | HOLLAND LITHO SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 10972 CHICAGO DRIVE<br>ZEELAND, MI 49464 |
| 2-G-08-71120 | HOLLAND LITHO SVC, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 10972 CHICAGO DRIVE<br>ZEELAND, MI 49464 |
| 2-G-08-71121 | HOLM GRAPHICS SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2009 | 1418 W WALNUT ST<br>DES MOINES, IA 50309 |
| 2-G-08-71122 | HOLT COUNTY PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 511 STATE ST.<br>PO BOX 175<br>MOUND CITY, MO 64470 |
| 2-G-08-71126 | HOME MOUNTAIN PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2004 | 2102 CALUMET AVE<br>VALPARAISO, IN 46383 |
| 2-G-08-71123 | HOME MOUNTAIN PUBLISHING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 3602 ENTERPRISE AVE<br>VALPARAISO, IN 46383 |
| 2-G-08-71124 | HOME NEWS ENTERPRISES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-71125 | HOME NEWS ENTERPRISES, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-71128 | HOOKER BALLEW PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2004 | 133 MANUFACTURING ST<br>DALLAS, TX 75207 |
| 2-G-08-71127 | HOOKER BALLEW PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/29/2008 | 133 MANUFACTURING ST<br>DALLAS, TX 75207 |
| 2-G-08-71129 | HORIZON GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2004 | 2315 S HARDY DR<br>TEMPE, AZ 85282 |
| 2-G-08-71130 | HORN PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 7945 N. BLACKSTONE AVE<br>FRESNO, CA 93720 |
| 2-G-08-71131 | HORN PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 7945 N. BLACKSTONE AVE<br>FRESNO, CA 93720 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71132 | HORN PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 7945 N. BLACKSTONE AVE<br>FRESNO, CA 93720 |
| 2-G-08-71133 | HORN PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 7945 N. BLACKSTONE AVE<br>FRESNO, CA 93720 |
| 2-G-08-71134 | HORN PHOTO SHOP | KEX<br>EFFECTIVE DATE: 3/1/2011 | 7945 N BLACKSTONE AVE<br>FRESNO, CA 93720 |
| 2-G-08-71135 | HORTON & HORTON PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 12412 SARDIS ROAD<br>MABELVALE, AR 72103 |
| 2-G-08-71136 | HOT PRINTING AND GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/22/2009 | 2595 TRACY COURT<br>NORTHWOOD, OH 43619 |
| 2-G-08-71137 | HOTCHKISS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 4825 OAKLAND ST<br>DENVER, CO 80239 |
| 2-G-08-71139 | HOUSE OF GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 9519 RUSH ST<br>EL MONTE, CA 91733 |
| 2-G-08-71138 | HOUSE OF PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 57 TRUMP STREET WEST<br>PO BOX 6<br>SELBY, JOHANNESBURG 2001<br>SOUTH AFRICA |
| 2-G-08-71140 | HOUSE OF PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2003 | 3336 E COLORAGO BLVD<br>PASADENA, CA |
| 2-G-08-71141 | HR IMAGING PARTNERS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4105 PROGRESS DR<br>OTTAWA, IL 61350 |
| 2-G-08-71142 | HR IMAGING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/26/2008 | 4105 PROGRESS DR<br>OTTAWA, IL 61350 |
| 2-G-08-71143 | HS PHOTO PROCESSING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2675 PEACHTREE SQ RD<br>DORAVILLE, GA 30360 |
| 2-G-08-71144 | HSM PACKAGING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2009 | 123 LARNED ST<br>SYRACUSE, NY 13202 |
| 2-G-08-71145 | HUB FOLDING BOX CO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/12/2010 | 774 NORFOLK ST<br>MANSFIELD, MA 02048 |
| 2-G-08-71146 | HUB FOLDING BOX CO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/19/2010 | 774 NORFOLK ST<br>MANSFIELD, MA 02048 |
| 2-G-08-71147 | HUDSON GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | PO BOX 7010<br>LONGVIEW, TX 75607 |
| 2-G-08-71148 | HUDSON GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | PO BOX 7010<br>LONGVIEW, TX 75607 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71149 | HUDSON GROUP | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | DEPARTURES RD/TERMINAL A WEST PHILADELPHIA, PA 19153 |
| 2-G-08-71150 | HUDSON GROUP | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | DEPARTURES RD/TERMINAL A WEST PHILADELPHIA, PA 19153 |
| 2-G-08-71151 | HUDSON PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/14/2007 | 9085 FWY DR MACEDONIA, OH 44056 |
| 2-G-08-71152 | HUGHES INTEGRATED, INC | SALES AGREEMENT EFFECTIVE DATE: 9/21/2011 | 156 10TH ST PLAINWELL, MI 49080 |
| 2-G-08-71153 | HUHTAMAKI AMERICAS | SALES AGREEMENT EFFECTIVE DATE: 2/3/2010 | 4209 NOAKES ST LOS ANGELES, CA 900234024 |
| 2-G-08-71154 | HUHTAMAKI CONSUMER PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 12/23/2009 | 100 STATE ST FULTON, NY 13069 |
| 2-G-08-71156 | HUHTAMAKI INC. | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 9201 PACKAGING DR DE SOTO, KS 66018 |
| 2-G-08-71158 | HUHTAMAKI INC. | SALES AGREEMENT EFFECTIVE DATE: 3/30/2010 | 9201 PACKAGING DR DE SOTO, KS 66018 |
| 2-G-08-71159 | HUHTAMAKI INC. | SALES AGREEMENT EFFECTIVE DATE: 4/12/2010 | 9201 PACKAGING DR DE SOTO, KS 66018 |
| 2-G-08-71155 | HUHTAMAKI, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/2/2011 | 800 W CENTER ST PARIS, TX 75460 |
| 2-G-08-71157 | HUHTAMAKI, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/12/2011 | 9201 PACKAGING DR DE SOTO, KS 66018 |
| 2-G-08-71160 | HUHTAMAKI, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/21/2010 | 9201 PACKAGING DR DE SOTO, KS 66018 |
| 2-G-08-71161 | HUHTAMAKI, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/20/2010 | 9201 PACKAGING DR DE SOTO, KS 66018 |
| 2-G-08-71162 | HUMANA INC. | SALES AGREEMENT EFFECTIVE DATE: 9/29/2005 | WEG BLVD GREEN BAY, WI 54344 |
| 2-G-08-71164 | HUMPHREY PRINTING CO INC | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | 1602 MIDWESTERN PKY WICHITA FALLS, TX 76302 |
| 2-G-08-71163 | HUMPHREY PRINTING CO. INC. | SALES AGREEMENT EFFECTIVE DATE: 12/31/2007 | 1602 MIDWESTERN PKY WICHITA FALLS, TX 76302 |
| 2-G-08-71175 | HY-VEE INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | 812 S 1ST AVENUE IOWA CITY, IA 52245 |
| 2-G-08-71181 | HY-VEE INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 812 S 1ST AVENUE IOWA CITY, IA 52245 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71180 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71167 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71179 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71178 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71177 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71176 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71174 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71173 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71172 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71171 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71170 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71168 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/15/2008 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71166 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71165 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71169 | HY-VEE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2009 | 812 S 1ST AVENUE<br>IOWA CITY, IA 52245 |
| 2-G-08-71182 | I C SECURITIES PRINTERS MANUFACTURING,<br>INC. DBA I C GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 4080 SOUTH 500 WEST<br>SALT LAKE CITY, UT 84123 |
| 2-G-08-71183 | IBML | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2003 | 2750 CRESTWOOD BLVD<br>BIRMINGHAM, AL 35210 |
| 2-G-08-71184 | IC SECURITY PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 4080 S 500 W<br>SALT LAKE CITY, UT 84123 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71185 | ICON | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1500 S 1000 W<br>LOGAN, UT 84321-8206 |
| 2-G-08-71189 | IDEAL GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 1747 S DOUGLAS RD #D<br>ANAHEIM, CA 92806 |
| 2-G-08-71186 | IDEAL PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/3/2010 | 645 OLIVE ST<br>SAINT PAUL, MN 55101 |
| 2-G-08-71188 | IDEAL PRINTERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2009 | 645 OLIVE ST<br>SAINT PAUL, MN 55101 |
| 2-G-08-71187 | IDEAL PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 645 OLIVE ST<br>SAINT PAUL, MN 55101 |
| 2-G-08-68724 | IEC USA, INC. | PCB FILM SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 809 ALDO AVE<br>SUITE #104<br>SANTA CLARA, CA 95054 |
| 2-G-08-71190 | IKON OFFICE SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | PO BOX 6117<br>MACON, GA 31208 |
| 2-G-08-71191 | ILLINOIS OFFICE SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 1119 LA SALLE ST<br>OTTAWA, IL 61350-2020 |
| 2-G-08-71192 | ILLINOIS OFFICE SUPPLY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | 1119 LA SALLE ST<br>OTTAWA, IL 61350-2020 |
| 2-G-08-71203 | IMAGE 2000 | SALES AGREEMENT<br>EFFECTIVE DATE: 8/9/2004 | 421 BROADWAY<br>SARATOGA SPRINGS, NY 12866-2231 |
| 2-G-08-71193 | IMAGE 3D LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 20265 S. LOWER HIGHLAND RD.<br>BEAVER CREEK, OR 97004-8753 |
| 2-G-08-71204 | IMAGE 3D LLC | FORMERLY XYZYX<br>EFFECTIVE DATE: 11/1/2007 | 20265 S. LOWER HIGHLAND RD.<br>BEAVER CREEK, OR 97004-8753 |
| 2-G-08-71194 | IMAGE 3D LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 20265 S. LOWER HIGHLAND RD.<br>BEAVER CREEK, OR 97004-8753 |
| 2-G-08-71195 | IMAGE EXPRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/27/2010 | 10921 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-71206 | IMAGE GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2004 | 2701 WAYNE SULLIVAN DR<br>PADUCAH, KY 42003 |
| 2-G-08-71196 | IMAGE GRAPHICS SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/12/2007 | 2416 JAMES M. WOOD BOULE<br>LOS ANGELES, CA 90006 |
| 2-G-08-71198 | IMAGE KING VISUAL SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | 229 WEST 28TH STREET<br>NEW YORK, NY 10001 |
| 2-G-08-71199 | IMAGE KING VISUAL SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2005 | 229 WEST 28TH STREET<br>NEW YORK, NY 10001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71197 | IMAGE KING VISUAL SOLUTIONS | (IMAGE PHOTOGRAPHIC LAB) EFFECTIVE DATE: 7/1/2002 | 229 WEST 28TH STREET NEW YORK, NY 10001 |
| 2-G-08-71200 | IMAGE OPTIONS | SALES AGREEMENT EFFECTIVE DATE: 2/1/2010 | 19651 ALTER FOOTHILL RANCH, CA 92610 |
| 2-G-08-71212 | IMAGE PROCESSING, INC | SALES AGREEMENT EFFECTIVE DATE: 6/1/2005 | 746 E MAIN ST BRANFORD, CT 06405 |
| 2-G-08-71201 | IMAGE SPECIALIST/MECCA COLOR LAB | SALES AGREEMENT EFFECTIVE DATE: 4/1/2010 | 3615 GARRETT ROAD DREXEL HILL, PA 19026-2339 |
| 2-G-08-71202 | IMAGE TYPE CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/26/2011 | 1601 PRUDENTIAL DR DALLAS, TX 75235 |
| 2-G-08-71205 | IMAGECOLOR | SALES AGREEMENT EFFECTIVE DATE: 1/1/2009 | 18345 VENTURA BLVD STE 500 TARZANA, CA 91356 |
| 2-G-08-71207 | IMAGEKING VISUAL SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 222 EAST 44TH ST NEW YORK, NY |
| 2-G-08-71208 | IMAGELINX | SALES AGREEMENT EFFECTIVE DATE: 12/1/2009 | JULIAS WAY, STATION PARK KIRKBY-IN-ASHFIELD, NOTTINGHAM NG17 7RB UNITED KINGDOM |
| 2-G-08-71209 | IMAGELINX | SALES AGREEMENT EFFECTIVE DATE: 12/31/2009 | JULIAS WAY, STATION PARK KIRKBY-IN-ASHFIELD, NOTTINGHAM NG17 7RB UNITED KINGDOM |
| 2-G-08-71210 | IMAGELINX USA INC. | SALES AGREEMENT EFFECTIVE DATE: 4/28/2010 | 33 UPTON DR STE 2 WILMINGTON, MA 01887 |
| 2-G-08-71211 | IMAGEMARK BUSINESS SERVICES,INC. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2009 | 141 ROBBINS ST LOWELL, NC 28098 |
| 2-G-08-71213 | IMAGESOFT, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/2/2009 | 1130 SITUS COURT STE 244 RALEIGH, NC 27606 |
| 2-G-08-71215 | IMAGETECH | SALES AGREEMENT EFFECTIVE DATE: 10/13/2009 | 10388 S RANDALL ST ORANGE, CA 92869 |
| 2-G-08-71216 | IMAGETECH | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 10388 S RANDALL ST ORANGE, CA 92869 |
| 2-G-08-71214 | IMAGETECH | SALES AGREEMENT EFFECTIVE DATE: 10/13/2009 | 10388 S RANDALL ST ORANGE, CA 92869 |
| 2-G-08-71217 | IMAGINE COLOR SERVICE, LLC | SALES AGREEMENT EFFECTIVE DATE: 10/28/2010 | 4215 21ST AVE W STE 207 SEATTLE, WA 98199 |
| 2-G-08-71218 | IMAGINE! PRINT SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 11/10/2011 | 5 BRANCH ST METHUEN, MA 01844 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71219 | IMAGING SOLUTIONS DBA PRINTEGRATION | SALES AGREEMENT EFFECTIVE DATE: 11/26/2008 | 2200 TOMLYNN STREET RICHMOND, VA 23230 |
| 2-G-08-71220 | IMAGING SPECTRUM | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 9151 FOREST LN DALLAS, TX 75243 |
| 2-G-08-74900 | IMAX CORPORATION | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 1/1/2006 | 3003 EXPOSITION BLVD SANTA MONICA, CA 90404 |
| 2-G-08-71222 | IMMEDIA | CONSENT TO ASSIGNMENT TO LIBERTY DIVERSIFIED INTERNATIONAL, INC. EFFECTIVE DATE: 4/13/2011 | 10753 A ST S TACOMA, WA 98444-6063 |
| 2-G-08-71223 | IMMEDIA INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 3311 BROADWAY ST NE MINNEAPOLIS, MN 55413 |
| 2-G-08-71224 | IMPACT PRINTING | SALES AGREEMENT EFFECTIVE DATE: 2/21/2003 | 23157 KIDDER ST HAYWARD, CA 94545-1630 |
| 2-G-08-71225 | IMPACT PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/1/2005 | 15150 SIERRA BONITA CHINO, CA 91710 |
| 2-G-08-71226 | IMPERIAL PRINTING PRODUCTS | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 750 IMPERIAL CT CHARLOTTE, NC 28273 |
| 2-G-08-71229 | IMPRESSION POINT INC | SALES AGREEMENT EFFECTIVE DATE: 10/31/2008 | 500 WEST AVE STAMFORD, CT 06902 |
| 2-G-08-71230 | IMPRESSION POINT INC | SALES AGREEMENT EFFECTIVE DATE: 12/14/2009 | 500 WEST AVE STAMFORD, CT 06902 |
| 2-G-08-71227 | IMPRESSION POINT INC. | SALES AGREEMENT EFFECTIVE DATE: 9/12/2011 | 500 WEST AVE STAMFORD, CT 06902 |
| 2-G-08-71228 | IMPRESSION POINT INC. | SALES AGREEMENT EFFECTIVE DATE: 10/25/2011 | 500 WEST AVE STAMFORD, CT 06902 |
| 2-G-08-71232 | IMPRESSIONS IN INK | SALES AGREEMENT EFFECTIVE DATE: 2/15/2007 | 5725 KEARNY VILLA RD SAN DIEGO, CA 92111 |
| 2-G-08-71231 | IMPRESSIONS INC | SALES AGREEMENT EFFECTIVE DATE: 5/10/2010 | 11360 BLUEGRASS PKWY LOUISVILLE, KY 40299 |
| 2-G-08-71233 | IMS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | 530 COMMUNICATION CIRCLE COLORADO SPRINGS, CO 80905-1743 |
| 2-G-08-71234 | IMTECH GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/2/2011 | 545 DELL RD CARLSTADT, NJ 07072 |
| 2-G-08-71235 | IMTECH GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | 545 DELL RD CARLSTADT, NJ 07072 |
| 2-G-08-71236 | IMTECH GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/7/2011 | 545 DELL RD CARLSTADT, NJ 07072 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71237 | IMTECH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 545 DELL RD<br>CARLSTADT, NJ 07072 |
| 2-G-08-71238 | IMTECH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 545 DELL RD<br>CARLSTADT, NJ 07072 |
| 2-G-08-71239 | IMTECH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 545 DELL RD<br>CARLSTADT, NJ 07072 |
| 2-G-08-71240 | IMTECH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/31/2008 | 545 DELL RD<br>CARLSTADT, NJ 07072 |
| 2-G-08-71241 | INCEPTION TECHNOLOGIES | DIRECT RESELLER OF KODAK CAPTURE PRO NETWORK EDITION<br>EFFECTIVE DATE: 5/26/2011 | 10 MAIN STREET STE L-12<br>ANDOVER, MA 01810 |
| 2-G-08-71242 | INCEPTION TECHNOLOGIES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2009 | 10 MAIN ST<br>ANDOVER, MA 01810 |
| 2-G-08-71243 | INDEPENDENCE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2002 | 533 N 11TH ST<br>FLOOR 4<br>PHILADELPHIA, PA 19123 |
| 2-G-08-71244 | INDEPENDENCE PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2010 | 1655 IMPERIAL WAY<br>THOROFARE, NJ 08086 |
| 2-G-08-71245 | INDEPENDENT CAN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | PO BOX 370<br>BELCAMP, MD 21017 |
| 2-G-08-71246 | INDEPENDENT CAN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | PO BOX 370<br>BELCAMP, MD 21017 |
| 2-G-08-71247 | INDEPENDENT NEWSPAPER | SALES AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 23043 N 16TH LANE<br>PHOENIX, AZ 85027 |
| 2-G-08-71248 | INDEPENDENT PHARMACY COOPERATIVE | SALES AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-71249 | INDEPENDENT PHARMACY COOPERATIVE | SALES AGREEMENT<br>EFFECTIVE DATE: 5/7/2008 | 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-71250 | INDEPENDENT PHARMACY COOPERATIVE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-71251 | INDEPENDENT PHARMACY COOPERATIVE | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2010 | 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-71252 | INDEPENDENT PHARMACY COOPERATIVE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-71253 | INDEPENDENT PHARMACY COORPERATIVE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-71338 | INDEPENDENT PRINTERS WORLDWIDE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 4923 WEST 78TH STREET<br>INDIANAPOLIS, IN 46268 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71254 | INDEPENDENT PRINTERS WORLDWIDE, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | 3887 OLD BUCKINGHAM RD SUITE 1001 POWHATAN, VA 23139 |
| 2-G-08-71255 | INDEPENDENT PRINTERS WORLDWIDE, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/5/2011 | 3887 OLD BUCKINGHAM RD SUITE 1001 POWHATAN, VA 23139 |
| 2-G-08-71259 | INDEPENDENT PRINTING CO, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/9/2010 | 1801 LAWRENCE DR DE PERE, WI 54115 |
| 2-G-08-71257 | INDEPENDENT PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 1801 LAWRENCE DR DE PERE, WI 54115 |
| 2-G-08-71256 | INDEPENDENT PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/17/2010 | 1801 LAWRENCE DR DE PERE, WI 54115 |
| 2-G-08-71258 | INDEPENDENT PUBLISHING, LLC DBA ANDERSON INDEPENDENT MAIL | SALES AGREEMENT EFFECTIVE DATE: 12/12/2011 | 1000 WILLIAMSTON ROAD ANDERSON, SC 29621-6508 |
| 2-G-08-71262 | INDEXX PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/13/2012 | 303 HAYWOOD RD GREENVILLE, SC 29607 |
| 2-G-08-71260 | INDEXX, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/17/2012 | 303 HAYWOOD RD GREENVILLE, SC 29607 |
| 2-G-08-71261 | INDEXX, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/7/2010 | 303 HAYWOOD RD GREENVILLE, SC 29607 |
| 2-G-08-71263 | INDIANA GAZETTE | SALES AGREEMENT EFFECTIVE DATE: 2/11/2010 | 899 WATER ST INDIANA, PA 157011705 |
| 2-G-08-71264 | INDIANA PRINTING & PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 899 WATER STREET INDIANA, PA 15701 |
| 2-G-08-71265 | INDIANAPOLIS STAR | SALES AGREEMENT EFFECTIVE DATE: 7/28/2011 | 307 N PENNSYLVANIA INDIANAPOLIS, IN 46204 |
| 2-G-08-71267 | INDIE PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 6/30/2008 | 162 W PICO BLVD LOS ANGELES, CA 90015 |
| 2-G-08-71266 | INDIE PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/5/2010 | 162 W PICO BLVD LOS ANGELES, CA 90015 |
| 2-G-08-71268 | INDPENDENT CAN COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/15/2010 | PO BOX 370 BELCAMP, MD 21017 |
| 2-G-08-71269 | INDRA SYSTEMAS | SALES AGREEMENT EFFECTIVE DATE: 11/16/2009 | 6801 ROOSEVELT BOULEVARD JACKSONVILLE, FL 32212-1192 |
| 2-G-08-68729 | INDUSTRIES LING | SALES AGREEMENT EFFECTIVE DATE: 9/27/2011 | 285 RUE SAINT-LOUIS WARWICK, QUEBEC J0A 1M0 CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71270 | INFINITE PHOTO (CSI) | SALES AGREEMENT EFFECTIVE DATE: 1/1/2004 | 205 WEST JEFFERSON STREET FALLS CHURCH, VA 22046 |
| 2-G-08-71271 | INFINITE PHOTO (CSI) | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 205 WEST JEFFERSON STREET FALLS CHURCH, VA 22046 |
| 2-G-08-71273 | INFOCISION MANAGEMENT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/31/2008 | 3455 FOREST LAKE DR UNIONTOWN, OH 44685 |
| 2-G-08-71272 | INFOCISION MANAGEMENT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 8/31/2011 | 3455 FOREST LAKE DR UNIONTOWN, OH 44685 |
| 2-G-08-71274 | INFORMATION IMAGING CORP | SALES AGREEMENT EFFECTIVE DATE: 9/3/2009 | 20 S LINDEN AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2-G-08-71275 | INFORMATION MANAGEMENT SERVICES | SALES AGREEMENT EFFECTIVE DATE: 9/8/2009 | 5047 TRANSAMERICA DR COLUMBUS, OH 43228 |
| 2-G-08-71276 | INFOSEAL, LLC | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | 1825 BLUE HILLS CIR NE ROANOKE, VA 24012 |
| 2-G-08-71277 | INGLES | SALES AGREEMENT EFFECTIVE DATE: 10/2/2006 | PO BOX 6676 ASHEVILLE, NC 28816 |
| 2-G-08-71278 | INGLES | SALES AGREEMENT EFFECTIVE DATE: 6/5/2008 | PO BOX 6676 ASHEVILLE, NC 28816 |
| 2-G-08-71279 | INGRAM | SALES AGREEMENT EFFECTIVE DATE: 10/12/2009 | PROL. MARIANO OTERO 408 ZAPOPAN 45050 MEXICO |
| 2-G-08-71280 | INGRAM MICRO | SALES AGREEMENT EFFECTIVE DATE: 6/28/2005 | GESWORENHOEKSEWEG 11 TILBURG 5074 TM NETHERLANDS |
| 2-G-08-71281 | INLAND GROUP | SALES AGREEMENT EFFECTIVE DATE: 9/20/2010 | 1220 N FEE ANA ST ANAHEIM, CA 928071817 |
| 2-G-08-71282 | INLAND LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/9/2011 | 4305 E LA PALMA AVE ANAHEIM, CA 92807 |
| 2-G-08-71285 | INNOVATION PRINTING & COMMUNICATIONS, INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2008 | 2051 BYBERRY ROAD PHILADELPHIA, PA 19116 |
| 2-G-08-71283 | INNOVATION PRINTING & COMMUNICATIONS, INC | SEE AMENDMENT 1 FOR EXTENSION EFFECTIVE DATE: 8/1/2006 | 2051 BYBERRY ROAD PHILADELPHIA, PA 19116 |
| 2-G-08-71284 | INNOVATION PRINTING AND COMMUNICATION | SALES AGREEMENT EFFECTIVE DATE: 12/18/2008 | 11601 CAROLINE RD PHILADELPHIA, PA 19154 |
| 2-G-08-71286 | INNOVATIVE FOLDING CARTON COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 6/1/2003 | 901 DURHAM AVE SOUTH PLAINFIELD, NJ 08854 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71287 | INSERTS EAST, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 7045 CENTRAL HIGHWAY PENNSAUKEN, NJ 08109 |
| 2-G-08-71288 | INSTANT WEB, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/24/2010 | 7951 POWERS BLVD CHANHASSEN, MN 55317 |
| 2-G-08-71289 | INSUA GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 11/19/2009 | 9121 GLENOAKS BLVD SUN VALLEY, CA 91352-2612 |
| 2-G-08-71290 | INSYNC MEDIA | SALES AGREEMENT EFFECTIVE DATE: 3/1/2004 | 1451 EDINGER AVE #C TUSTIN, CA 92780 |
| 2-G-08-71291 | INTEGRA COLOR GROUP | SALES AGREEMENT EFFECTIVE DATE: 8/17/2011 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71292 | INTEGRA PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 6/3/2008 | 2201 OAK INDUSTRIAL DR NE GRAND RAPIDS, MI 49505-6015 |
| 2-G-08-71293 | INTEGRACOLOR | SALES AGREEMENT EFFECTIVE DATE: 5/1/2009 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71294 | INTEGRACOLOR GROUP | SALES AGREEMENT EFFECTIVE DATE: 12/3/2008 | 3638 EXECUTIVE BLVD MESQUITE, TX 75149 |
| 2-G-08-71296 | INTEGRACOLOR LTD | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71297 | INTEGRACOLOR LTD | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71299 | INTEGRACOLOR LTD | SALES AGREEMENT EFFECTIVE DATE: 12/24/2009 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71298 | INTEGRACOLOR, LTD | SALES AGREEMENT EFFECTIVE DATE: 2/11/2009 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71295 | INTEGRACOLOR, LTD. | SALES AGREEMENT EFFECTIVE DATE: 12/21/2009 | 3210 INNOVATIVE WAY MESQUITE, TX 75149-2790 |
| 2-G-08-71300 | INTEGRATED MAIL INDUSTRIES, LTD | SALES AGREEMENT EFFECTIVE DATE: 4/8/2010 | 3450 W HOPKINS ST MILWAUKEE, WI 53216 |
| 2-G-08-71301 | INTEGRATED SERVICE PARTNERS (ISP) | SALES AGREEMENT EFFECTIVE DATE: 9/4/2009 | 760 N. OGDEN AVENUE CHICAGO, IL 60642 |
| 2-G-08-71305 | INTEGRITY GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 2/12/2010 | 1010 DAY HILL RD WINDSOR, CT 06095 |
| 2-G-08-71306 | INTEGRITY GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 11/15/2010 | 1010 DAY HILL RD WINDSOR, CT 06095 |
| 2-G-08-71304 | INTEGRITY GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2005 | 1010 DAY HILL RD WINDSOR, CT 06095 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71303 | INTEGRITY GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/4/2009 | 1010 DAY HILL RD WINDSOR, CT 06095 |
| 2-G-08-71302 | INTEGRITY GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | 1010 DAY HILL RD WINDSOR, CT 06095 |
| 2-G-08-71307 | INTEGRITY PACKAGING, INC | SALES AGREEMENT EFFECTIVE DATE: 10/27/2011 | PO BOX 55509 HOUSTON, TX 77255 |
| 2-G-08-71308 | INTELLIGENCER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/21/2011 | 330 EDEN ROAD LANCASTER, PA 17601 |
| 2-G-08-71309 | INTELLIGENCER PRINTING COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 1768 LANCASTER, PA 17608 |
| 2-G-08-71310 | INTELLIGENCER PRINTING COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 9/29/2011 | PO BOX 1768 LANCASTER, PA 17608 |
| 2-G-08-71311 | INTER PACK INDUSTRIES | SALES AGREEMENT EFFECTIVE DATE: 12/9/2009 | 5301 W MOHAVE ST PHOENIX, AZ 85043 |
| 2-G-08-71318 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 18700 SAN RAFAEL STREET PORTLAND, OR 97230 |
| 2-G-08-71319 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 3001 NORTH LIBERTY STREE WINSTON-SALEM, NC 27105 |
| 2-G-08-71317 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 971 GREENLICK COURT COLUMBIA, TN 38401 |
| 2-G-08-71315 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 122 NORTH STREET LOGANVILLE, PA 17342 |
| 2-G-08-71314 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 6/28/2010 | 925 111TH ST ARLINGTON, TX 76011 |
| 2-G-08-71313 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 14549 62ND STREET NORTH CLEARWATER, FL 33760 |
| 2-G-08-71320 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 4501 WEST POLK STREET PHOENIX, AZ 85043 |
| 2-G-08-71316 | INTERCO PRINT A DIVISION OF DOMINION ENTERPRISES | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 4500 LYONS ROAD MIAMISBURG, OH 45342 |
| 2-G-08-68725 | INTERMOUNTAIN CIRCUIT SUPPLY | PCB FILM SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 9322 N. 94TH WAY SUITE #101 SCOTTSDALE, AZ 85258 |
| 2-G-08-71321 | INTERNATIONAL BANK FOR RECONSTRUCTION AND DEVELOPMENT DBA WORLD BANK | SALES AGREEMENT EFFECTIVE DATE: 12/30/2008 | 1818 NW H STREET WASHINGTON, DC 20433 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71322 | INTERNATIONAL BANK FOR RECONSTRUCTIONA AND DEVELOPMENT DBA WORLD BANK | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 1818 H STREET NW<br>WASHINGTON, DC 20433 |
| 2-G-08-71323 | INTERNATIONAL GAME TECHNOLOGY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 2002 N 16TH ST.<br>OMAHA, NE 68110 |
| 2-G-08-71324 | INTERNATIONAL GAME TECHNOLOGY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9295 PROTOTYPE DRIVE<br>RENO, NV 89521-8986 |
| 2-G-08-71325 | INTERNATIONAL LABEL & PRINT CO. INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2004 | 2550 UNITED LANE<br>ELK GROVE VILLAG, IL 60007 |
| 2-G-08-71221 | INTERNATIONAL MARKETING GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | KOUTERVELDSTRAAT 20<br>DIEGEM 1831<br>BELGIUM |
| 2-G-08-71326 | INTERNATIONAL MASTER PRODUCTS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2009 | 9350 WALSH ROAD<br>MONTAGUE, MI 494378517 |
| 2-G-08-71327 | INTERNATIONAL PAPER CO. (AR) | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 730 ENTERPRISE GRAPHICS<br>CONWAY, AR 72032-7151 |
| 2-G-08-71328 | INTERNATIONAL PAPER COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 730 ENTERPRISE<br>CONWAY, AR 72032 |
| 2-G-08-71329 | INTERNATIONAL PAPER COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 730 ENTERPRISE<br>CONWAY, AR 72032 |
| 2-G-08-71330 | INTERNATIONAL PAPER COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 730 ENTERPRISE<br>CONWAY, AR 72032 |
| 2-G-08-71331 | INTERNATIONAL SUPPLIES | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 945 W HYDE PARK BLVD<br>INGLEWOOD, CA 90302 |
| 2-G-08-71332 | INTERSTATE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | P.O. BOX 1177<br>SEDALIA, MO 65302 |
| 2-G-08-71312 | INTER-STATE STUDIO & PUBLISHING | WILL TERMINATE 6/30/12 IF LETTER RECEIVED FROM CUSTOMER BY 6/1/12<br>EFFECTIVE DATE: 7/1/2011 | 9295 PROTOTYPE DRIVE<br>RENO, NV 89521-8986 |
| 2-G-08-71333 | INTERVARSITY CHRISTIAN | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 430 PLAZA DR<br>WESTMONT, IL 60559 |
| 2-G-08-71334 | IOWA STATE UNIVERSITY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PHOTO SVC MORRILL HALL<br>KOOSER DRIVE<br>AMES, IA 50011 |
| 2-G-08-71335 | IPC PRINT SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | 2180 MAIDEN LANE<br>SAINT JOSEPH, MI 49085-9596 |
| 2-G-08-71336 | IPP LITHOPLATE CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/23/2009 | 7300 N NATCHEZ AVE<br>NILES, IL 60714 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71337 | IPS-SPG GRAPHICS (PART OF THE HARDING POORMAN GROUP) | SALES AGREEMENT EFFECTIVE DATE: 6/1/2007 | 4923 WEST 78TH STREET INDIANAPOLIS, IN 46268 |
| 2-G-08-71339 | IRONTON PUBLICATIONS INC | SALES AGREEMENT EFFECTIVE DATE: 11/3/2011 | 900 N 400 W STE 15 NORTH SALT LAKE, UT 84054 |
| 2-G-08-71340 | IRWIN HODSON CO | SALES AGREEMENT EFFECTIVE DATE: 2/16/2010 | 2838 SE 9TH AVE PORTLAND, OR 972022509 |
| 2-G-08-71341 | IT1 CONSULTING | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 4110 N. SCOTTSDALE ROAD SCOTTSDALE, AZ 85251 |
| 2-G-08-74939 | ITEK | EQUIPMENT SOFTWARE & PROF SERVICES EFFECTIVE DATE: 6/9/2011 | 2200 INTERSTATE N DR STE E CHARLOTTE, NC 28206-1062 |
| 2-G-08-71344 | ITEK GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/16/2010 | 2200 INTERSTATE NORTH DR STE E CHARLOTTE, NC 28206 |
| 2-G-08-71342 | ITEK GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/14/2010 | 2200 INTERSTATE NORTH DR STE E CHARLOTTE, NC 28206 |
| 2-G-08-71343 | ITEK GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/1/2010 | 2200 INTERSTATE NORTH DR STE E CHARLOTTE, NC 28206 |
| 2-G-08-71345 | IVEY PERFORMANCE MARKETING, LLC | SALES AGREEMENT EFFECTIVE DATE: 4/15/2009 | 13469 BEACH STREET MARINA DEL REY, CA 90292 |
| 2-G-08-71346 | IVIE & ASSOCIATES | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | 601 SILVERON BLVD FLOWER MOUND, TX 75028 |
| 2-G-08-71347 | IVIE & ASSOCIATES, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/28/2011 | 601 SILVERON BLVD, SUITE FLOWER MOUND, TX 75028 |
| 2-G-08-71348 | IVIE & ASSOCIATES, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/6/2008 | 601 SILVERON BLVD. FLOWER MOUND, TX 75028 |
| 2-G-08-71355 | IWCO DIRECT | SALES AGREEMENT EFFECTIVE DATE: 1/21/2011 | 6030 N US 301 ELM CITY, NC 27822 |
| 2-G-08-71353 | IWCO DIRECT | SALES AGREEMENT EFFECTIVE DATE: 12/27/2010 | 6030 N US 301 ELM CITY, NC 27822 |
| 2-G-08-71354 | IWCO DIRECT | SALES AGREEMENT EFFECTIVE DATE: 1/13/2011 | 6030 N US 301 ELM CITY, NC 27822 |
| 2-G-08-71351 | IWCO DIRECT | SALES AGREEMENT EFFECTIVE DATE: 1/5/2012 | 6030 N US 301 ELM CITY, NC 27822 |
| 2-G-08-71350 | IWCO DIRECT | SALES AGREEMENT EFFECTIVE DATE: 4/19/2011 | 6030 N US 301 ELM CITY, NC 27822 |
| 2-G-08-71349 | IWCO DIRECT | SALES AGREEMENT EFFECTIVE DATE: 3/18/2011 | 6030 N US 301 ELM CITY, NC 27822 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71352 | IWCO DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | 6030 N US 301<br>ELM CITY, NC 27822 |
| 2-G-08-71363 | J & A PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 1155 SHERMAN ROAD<br>HIAWATHA, IA 52233 |
| 2-G-08-71378 | J & L MARKETING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 2100 NELSON MILLER PKY<br>LOUISVILLE, KY 40223 |
| 2-G-08-71377 | J & L MARKETING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 2100 NELSON MILLER PKY<br>LOUISVILLE, KY 40223 |
| 2-G-08-71375 | J & L MARKETING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2100 NELSON MILLER PARKW<br>LOUISVILLE, KY 40223-2186 |
| 2-G-08-71376 | J & L MARKETING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2010 | 2100 NELSON MILLER PKWY<br>LOUISVILLE, KY 402232186 |
| 2-G-08-71367 | J & M PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/16/2003 | HIWAY 13 EAST<br>GWINNER, ND 58040 |
| 2-G-08-71368 | J B KENEHAN | SALES AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | PO BOX 577<br>BEAVER DAM, WI 53916 |
| 2-G-08-71370 | J C PITTMAN COLOR LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 1001 NOR-BATH BLDVD.<br>NORTHAMPTON, PA 18067 |
| 2-G-08-71382 | J P FLASH PRINTING INC DBA PARAGON PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 3351 YOUREE DR<br>SHREVEPORT, LA 71105 |
| 2-G-08-71381 | J P FLASH PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 3351 YOUREE DR<br>SHREVEPORT, LA 71105-2115 |
| 2-G-08-71380 | J P FLASH PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 3351 YOUREE DR<br>SHREVEPORT, LA 71105-2115 |
| 2-G-08-71371 | J&D PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/19/2007 | 433 WEST FLEETWOOD PLACE<br>GLENDORA, CA 91740 |
| 2-G-08-71372 | J&G DISTRIBUTORS | AMW<br>EFFECTIVE DATE: 7/1/2011 | 118 CANADIAN COURT<br>DURHAM, NC 27713-6625 |
| 2-G-08-71373 | J&G DISTRIBUTORS | AMW<br>EFFECTIVE DATE: 3/1/2011 | 118 CANADIAN COURT<br>DURHAM, NC 27713-6625 |
| 2-G-08-71366 | J&L DIGITAL IMAGE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2004 | 316 OCCIDENTAL AVE S SUI<br>SEATTLE, WA 98104 |
| 2-G-08-71374 | J&L IMAGING SERVICES, INC., DBA JAGUAR LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2007 | 1500 S SUNKIST STRET<br>SUITE 1<br>ANAHEIM, CA 92806 |
| 2-G-08-71379 | J&L MARKETING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2008 | 2100 NELSON MILLER PKWY<br>LOUISVILLE, KY 40223 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71384 | J&W ROTO FILM COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2009 | 6100 S MALT AVE<br>LOS ANGELES, CA 90040 |
| 2-G-08-71360 | J. & W. ROTO FILM COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2011 | 6100 S MALT AVE<br>LOS ANGELES, CA 90040 |
| 2-G-08-71356 | J. KNOWLES, INC. DBA KNOWLES PRINTING SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 10528 DETRICK AVENUE<br>KENSINGTON, MD 20895 |
| 2-G-08-71357 | J. P. FLASH PRINTING, INC. DBA PARAGON PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | 3351 YOUREE DR<br>SHREVEPORT, LA 711052115 |
| 2-G-08-71358 | J. W. BOARMAN COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2008 | 1421 RIDGELY ST<br>BALTIMORE, MD 212302041 |
| 2-G-08-71359 | J. W. MOORE PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2009 | 3011 CARRIER STREET<br>MEMPHIS, TN 38116 |
| 2-G-08-71361 | J.B. KENEHAN, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | PO BOX 577<br>AND 555 BEICHL AVENUE, BEAVER DAM 53916<br>BEAVER DAM, WI 53916 |
| 2-G-08-71362 | J.S. MCCARTHY CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/11/2009 | 15 DARIN DRIVE<br>AUGUSTA, ME 04330 |
| 2-G-08-71385 | JACKSON PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 5804 CHURCHMAN BY PASS<br>INDIANAPOLIS, IN 46203 |
| 2-G-08-71386 | JACKSON VI INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2009 | 111 HALLBERG STREET<br>DELAVAN, WI 53115 |
| 2-G-08-71387 | JACOBS PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2005 | 87 COLUMBUS ST PO BOX 58<br>AUBURN, NY 13021 |
| 2-G-08-71388 | JACOBS PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/9/2009 | 87 COLUMBUS ST<br>AUBURN, NY 13021 |
| 2-G-08-71365 | J-AD GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 1351 NORTH M-43 HWY<br>HASTINGS, MI 49058 |
| 2-G-08-71364 | J-AD GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2010 | 1351 NORTH M-43 HWY<br>HASTINGS, MI 49058 |
| 2-G-08-71390 | JAMES PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2008 | 1340 TANEY STREET<br>NORTH KANSAS CIT, MO 64116 |
| 2-G-08-71389 | JAMES PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2004 | 1340 TANEY<br>NORTH KANSAS CITY, MO 64116 |
| 2-G-08-71391 | JAMES PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 1340 TANEY ST<br>NORTH KANSAS CITY, MO 64116 |
| 2-G-08-71392 | JAMES W. SMITH PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | 1573 ST PAUL AVE<br>GURNEE, IL 60031 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71393 | JAMES W. SMITH PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | 1573 SAINT PAUL AVE<br>GURNEE, IL 60031 |
| 2-G-08-71394 | JAMES W. SMITH PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | 1573 ST PAUL AVE<br>GURNEE, IL 60031 |
| 2-G-08-71395 | JANESVILLE GAZETTE | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 1 SOUTH PARKER DRIVE<br>333 S WUTHERING HILLS<br>JANESVILLE, WI 53547-5001 |
| 2-G-08-71396 | JAPS-OLSON CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71404 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2010 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71405 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71403 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2010 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71402 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2010 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71401 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2010 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71399 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71398 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | 7500 EXCELSIOR BLVD<br>ST LOUIS PARK, MN 55426 |
| 2-G-08-71397 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71400 | JAPS-OLSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2009 | 7500 EXCELSIOR BLVD<br>SAINT LOUIS PARK, MN 55426 |
| 2-G-08-71406 | JARVIS PRESS, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 9112 VISCOUNT ROW<br>DALLAS, TX 75247 |
| 2-G-08-71407 | JASPER HERALD COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-71408 | JAY PACKAGING GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 100 WARWICK INDUSTRIAL DR<br>WARWICK, RI 02886 |
| 2-G-08-71409 | JB SOLUTIONS, LLC DBA GRAPHIC ARTS ALLIANCE, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2006 | 420 WEST DEER POINTE ROA<br>WEST CHESTER, PA 19382 |
| 2-G-08-71410 | JB SOLUTIONS, LLC DBA GRAPHIC ARTS ALLIANCE, LLC | INCLUDES SPA<br>EFFECTIVE DATE: 1/1/2006 | 420 WEST DEER POINTE ROA<br>WEST CHESTER, PA 19382 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71369 | JBM ENVELOPE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/6/2004 | 2850 HENKLE DR<br>LEBANON, OH |
| 2-G-08-71411 | JEFFERSON COUNTY SCHOOL | SALES AGREEMENT<br>EFFECTIVE DATE: 6/24/2008 | PO BOX 35340<br>BUILDING 4<br>LOUISVILLE, KY 40232 |
| 2-G-08-71412 | JEFFREY LANE DBA PJ PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 1530 NORTH LAKEVIEW AVE.<br>ANAHEIM, CA 92807 |
| 2-G-08-71413 | JENN & LEE PUBLICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 1100 W BROADWAY<br>LOUISVILLE, KY 40203-2033 |
| 2-G-08-71415 | JET GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 4101 SW 73RD AVE<br>MIAMI, FL 33155 |
| 2-G-08-71416 | JET LITHOCOLOR, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 1500 CENTRE CIR<br>DOWNERS GROVE, IL 60515 |
| 2-G-08-71417 | JEWETT PUBLICATIONS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/15/2005 | 219 W MAIN ST<br>FARMERSBURG, IN 47850 |
| 2-G-08-71418 | JEWETT PUBLICATIONS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 219 W MAIN ST<br>FARMERSBURG, IN 47850 |
| 2-G-08-71420 | JHL MAIL MARKETING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 3100 BORHAM AVE<br>STEVENS POINT, WI 54481 |
| 2-G-08-71419 | JHL MAIL MARKETING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/19/2010 | 3100 BORHAM AVE<br>STEVENS POINT, WI 54481 |
| 2-G-08-71421 | JHL MAIL MARKETING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | 3100 BORHAM AVE<br>STEVENS POINT, WI 54481 |
| 2-G-08-71423 | JLI MARKETING & PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | 18 HOME NEWS ROW<br>NEW BRUNSWICK, NJ 08901 |
| 2-G-08-71424 | JOEL STERNFELD LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 19 HUDSON ST STE 502<br>NEW YORK, NY 10013 |
| 2-G-08-71425 | JOEY RECORDS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | 6703 W COMMERCE<br>SAN ANTONIO, TX 78227 |
| 2-G-08-71426 | JOHN F. TURNER & CO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/8/2002 | 409 DALY AVE<br>MODESTO, CA 95354 |
| 2-G-08-71427 | JOHN ROBERTS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/9/2009 | 9687 EAST RIVER RD<br>MINNEAPOLIS, MN 55433 |
| 2-G-08-71428 | JOHN S. SWIFT COMPANY, | SALES AGREEMENT<br>EFFECTIVE DATE: 4/19/2010 | 999 COMMERCE CT<br>BUFFALO GROVE, IL 60089 |
| 2-G-08-71429 | JOHN S. SWIFT COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 999 COMMERCE CT<br>BUFFALO GROVE, IL 60089 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71430 | JOHN SON'S PRESS | SALES AGREEMENT EFFECTIVE DATE: 11/20/2009 | 3300 S FREEWAY FORT WORTH, TX 76110 |
| 2-G-08-71431 | JOHNS BYRNE CO | SALES AGREEMENT EFFECTIVE DATE: 5/17/2010 | 7350 CRONAME RD NILES, IL 60714 |
| 2-G-08-71432 | JOHNS BYRNE CO | SALES AGREEMENT EFFECTIVE DATE: 5/12/2010 | 7350 CRONAME RD NILES, IL 60714 |
| 2-G-08-71433 | JOHNS BYRNE CO | SALES AGREEMENT EFFECTIVE DATE: 5/14/2010 | 7350 CRONAME RD NILES, IL 60714 |
| 2-G-08-71434 | JOHNS BYRNE CO | SALES AGREEMENT EFFECTIVE DATE: 9/9/2010 | 7350 CRONAME RD NILES, IL 60714 |
| 2-G-08-71440 | JOHNSBYRNE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 6701 W OAKTON ST NILES, IL 60714-3032 |
| 2-G-08-71435 | JOHNS-BYRNE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | 7350 CRONAME RD NILES, IL 60714 |
| 2-G-08-71439 | JOHNS-BYRNE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/2/2011 | 7350 N CRONAME RD NILES, IL 60714 |
| 2-G-08-71438 | JOHNS-BYRNE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/10/2011 | 7350 N CRONAME RD NILES, IL 60714 |
| 2-G-08-71436 | JOHNS-BYRNE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/12/2011 | 7350 N CRONAME RD NILES, IL 60714 |
| 2-G-08-71437 | JOHNS-BYRNE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/6/2011 | 7350 N CRONAME RD NILES, IL 60714 |
| 2-G-08-71447 | JOHNSON & JOHNSON CONSUMER COMOPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/19/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71460 | JOHNSON & JOHNSON CONSUMER COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 7/23/2009 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71448 | JOHNSON & JOHNSON CONSUMER COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 1/4/2007 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71449 | JOHNSON & JOHNSON CONSUMER COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 1/4/2007 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71452 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/10/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71454 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/3/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71476 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/4/2009 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71459 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/2/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71458 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/20/2009 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71457 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/19/2009 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71456 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/19/2009 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71455 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/6/2011 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71451 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/12/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71450 | JOHNSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/19/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71453 | JOHNSON & JOHNSON CONSUMER COMPANIES,INC. | SALES AGREEMENT EFFECTIVE DATE: 12/12/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71461 | JOHNSON & JOHNSON CONSUMER PRODUCTS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/15/2008 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71446 | JOHNSON & JOHNSON CONSUMER PRODUCTS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/10/2007 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71462 | JOHNSON & JOJNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/5/2009 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71444 | JOHNSON & JONHSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/24/2010 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71443 | JOHNSON & JONHSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/1/2008 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71445 | JOHNSON COUNTY COMMUNITY COLLEGE | SALES AGREEMENT EFFECTIVE DATE: 12/2/2008 | COM 305 BOX 9 OVERLAND PARK, KS 66210 |
| 2-G-08-71463 | JOHNSON LITHOGRAPH INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 1/26/2006 | 11334 HUNT STREET ROMULUS, MN 48174 |
| 2-G-08-71465 | JOHNSON PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/10/2009 | 1150 W CUSTER PLACE DENVER, CO 80223 |
| 2-G-08-71464 | JOHNSON PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/9/2011 | 1416 VALLEYHIGH DRIVE NW ROCHESTER, MN 55901 |
| 2-G-08-71466 | JOHNSON PUBLISHING CO. INC | SALES AGREEMENT EFFECTIVE DATE: 8/16/2005 | KOUTERVELDSTRAAT 20 DIEGEM 1831 BELGIUM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71467 | JOHNSON PUBLISHING COMPANY OF BOULDER, CO | SALES AGREEMENT EFFECTIVE DATE: 9/25/2008 | 1880 57TH CT S BOULDER, CO 80301-2809 |
| 2-G-08-71468 | JOHNSON QUAID VENTURES LLC | SALES AGREEMENT EFFECTIVE DATE: 11/24/2010 | 7625 GOLDEN TRIANGLE DRI EDEN PRAIRIE, MN 55344-3700 |
| 2-G-08-71472 | JOHNSON/ANDERSON | SALES AGREEMENT EFFECTIVE DATE: 9/25/2005 | 5010 VALLEY INDUSTRIAL B SHAKOPEE, MN 55379 |
| 2-G-08-71442 | JOHNSON/ANDERSON | SALES AGREEMENT EFFECTIVE DATE: 9/26/2008 | 5010 VALLEY INDUSTRIAL B SHAKOPEE, MN 55379 |
| 2-G-08-71441 | JOHNSON/ANDERSON | SALES AGREEMENT EFFECTIVE DATE: 9/26/2008 | 5010 VALLELY INDUSTRIAL SHAKOPEE, MN 55379 |
| 2-G-08-71469 | JOHNSON-QUAID VENTURES | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 7625 GOLDEN TRIANGLE CEN EDEN PRAIRIE, MN 55344 |
| 2-G-08-71470 | JOHNSON-QUAID VENTURES, LLC | SALES AGREEMENT EFFECTIVE DATE: 9/26/2011 | 7625 GOLDEN TRIANGLE DR SUITE C EDEN PRAIRIE, MN 55344 |
| 2-G-08-71471 | JOHNSON-QUAID VENTURES, LLC | SALES AGREEMENT EFFECTIVE DATE: 12/9/2011 | 7625 GOLDEN TRIANGLE DR SUITE C EDEN PRAIRIE, MN 55344 |
| 2-G-08-71474 | JOHNSTON LITHOGRAPH, INC | SALES AGREEMENT EFFECTIVE DATE: 9/8/2011 | 11334 HUNT STREET ROMULUS, MI 48174 |
| 2-G-08-71473 | JOHNSTON LITHOGRAPH, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/30/2011 | 11334 HUNT ST ROMULUS, MI 481743818 |
| 2-G-08-71475 | JOHSON & JOHNSON CONSUMER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/4/2007 | 199 GRANDVIEW ROAD SKILLMAN, NJ 08558-9418 |
| 2-G-08-71477 | JONES PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/7/2011 | 2205 DODSON CHATTANOOGA, TN 37406 |
| 2-G-08-71478 | JONES PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/15/2011 | 2205 DODSON CHATTANOOGA, TN 37406 |
| 2-G-08-71479 | JONES PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/12/2011 | 104 HAWKINS AVE SANFORD, NC 27330 |
| 2-G-08-71482 | JONES PRINTING SERVICE | SALES AGREEMENT EFFECTIVE DATE: 12/8/2011 | 931 VENTURES WAY CHESAPEAKE, VA 23320 |
| 2-G-08-71483 | JONES PRINTING SERVICE | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | 931 VENTURES WAY CHESAPEAKE, VA 23320 |
| 2-G-08-71480 | JONES PRINTING SERVICE | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 931 VENTURES PARKWAY CHESAPEAKE, VA 23327 |
| 2-G-08-71481 | JONES PRINTING SERVICE, | SALES AGREEMENT EFFECTIVE DATE: 3/10/2011 | 931 VENTURES WAY CHESAPEAKE, VA 23320 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71484 | JOSLYN & MORRIS | SALES AGREEMENT EFFECTIVE DATE: 9/14/2011 | 1647 FEDERAL WAY BOISE, ID 83705 |
| 2-G-08-71485 | JOSLYN & MORRIS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/27/2010 | 1647 FEDERAL WAY BOISE, ID 83705 |
| 2-G-08-71486 | JOSTENS | SALES AGREEMENT EFFECTIVE DATE: 4/15/2011 | 148 E BROADWAY ST OWATONNA, MN 55060 |
| 2-G-08-71540 | JOSTENS INC | SALES AGREEMENT EFFECTIVE DATE: 10/14/2008 | 401 SCIENCE PARK ROAD STATE COLLEGE, PA 16803 |
| 2-G-08-71487 | JOSTENS INC | SALES AGREEMENT EFFECTIVE DATE: 10/14/2008 | 148 E BROADWAY ST OWATONNA, MN 55060 |
| 2-G-08-71538 | JOSTENS INC | SALES AGREEMENT EFFECTIVE DATE: 11/17/2008 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71504 | JOSTENS INC. | SALES AGREEMENT EFFECTIVE DATE: 12/2/2011 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71493 | JOSTENS INC. | SALES AGREEMENT EFFECTIVE DATE: 7/25/2011 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71539 | JOSTENS PRINTING & PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 5/18/2009 | 4000 SE ADAMS ST TOPEKA, KS 66609 |
| 2-G-08-71518 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/20/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71524 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/20/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71523 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/20/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71522 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/20/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71521 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/21/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71525 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/20/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71519 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/21/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71531 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/15/2010 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71517 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71520 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71526 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71527 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71528 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71530 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/25/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71532 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2010 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71533 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2010 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71534 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71535 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71536 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71537 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71516 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71510 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71529 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/9/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71500 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71512 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71488 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71489 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71490 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71491 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71492 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71494 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71495 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71496 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71497 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71499 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71507 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71514 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71513 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71511 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71515 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71498 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71508 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71501 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71506 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-08-71505 | JOSTENS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71503 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/2/2011 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71502 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/21/2011 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71509 | JOSTENS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/28/2009 | PO BOX 208 SHELBYVILLE, TN 37162 |
| 2-G-08-71542 | JOURNAL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/15/2005 | 4848 INDUSTRIAL PARK STEVENS POINT, WI 54481 |
| 2-G-08-71543 | JOURNALBOOKS | SALES AGREEMENT EFFECTIVE DATE: 3/24/2011 | 1010 TIMEPLANNER DRIVE CHARLOTTE, NC 28206-1951 |
| 2-G-08-71541 | JOURNAL-CHRONICLE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/17/2010 | 785 SOUTH WEST 24TH AVE OWATONNA, MN 55060 |
| 2-G-08-71544 | JP FLASH INC. | SALES AGREEMENT EFFECTIVE DATE: 10/31/2011 | 3351 YOUREE DR SHREVEPORT, LA 711052115 |
| 2-G-08-71547 | JP GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 7/28/2009 | 3001 E VENTURE DR APPLETON, WI 54911 |
| 2-G-08-71546 | JP GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/18/2009 | 3310 WOODWARD AVE SANTA CLARA, CA 95054 |
| 2-G-08-71545 | JP GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/13/2011 | 3310 WOODWARD AVE SANTA CLARA, CA 95054 |
| 2-G-08-71383 | J-PEAM L L C | SALES AGREEMENT EFFECTIVE DATE: 5/9/2011 | 3300 SOUTH FWY FORT WORTH, TX 761104316 |
| 2-G-08-71548 | JSJ DBA PENN LITHOGRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2005 | 16221 ARTHUR ST CERRITOS, CA 90703 |
| 2-G-08-71549 | JTS DIRECT | SALES AGREEMENT EFFECTIVE DATE: 4/28/2009 | 1180 WALNUT RIDGE DR HARTLAND, WI 53029 |
| 2-G-08-71550 | JTS DIRECT LLC | SALES AGREEMENT EFFECTIVE DATE: 5/9/2011 | 1180 WALNUT RIDGE DR HARTLAND, WI 53029 |
| 2-G-08-71551 | JTS DIRECT, LLC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1180 WALNUT RIDGE DR HARTLAND, WI 53029 |
| 2-G-08-71552 | JUST-US PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/20/2009 | 555 N OLD MISSOURI RD SPRINGDALE, AR 72764 |
| 2-G-08-71553 | JV IMAGING SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 10/18/2011 | 100 OTIS STREET UNIT #9 NORTHBOROUGH, MA 01532 |
| 2-G-08-71554 | JV IMAGING SYSTEMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/27/2011 | 100 OTIS ST STE 9 NORTHBOROUGH, MA 01532 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71557 | K & D GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2005 | 1432 N MAIN ST<br>ORANGE, CA 92867 |
| 2-G-08-71558 | K & W PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/5/2005 | 1467 PRUDENTIAL DR.<br>DALLAS, TX 75235-4109 |
| 2-G-08-71555 | K.C. PHOTO ENGRAVING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/29/2010 | 5600 AYALA AVE<br>IRWINDALE, CA 91706 |
| 2-G-08-71564 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 555 MONSTER ROAD SW<br>RENTON, WA 98057 |
| 2-G-08-71559 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 1134 ENTERPRISE ST<br>STOCKTON, CA 952042316 |
| 2-G-08-71565 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 3150 KETTLE COURT<br>SALEM, OR 97301 |
| 2-G-08-71563 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 13951 WASHINGTON AVENUE<br>SAN LEANDRO, CA 94578 |
| 2-G-08-71562 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 2000 WEST 2300 SOUTH<br>SALT LAKE CITY, UT 84119 |
| 2-G-08-71561 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2009 | 13951 WASHINGTON AVENUE<br>SAN LEANDRO, CA 94578 |
| 2-G-08-71560 | K/P CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/13/2009 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578-3220 |
| 2-G-08-71556 | K-1 PACKAGING GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 17989 E ARENTH AVE<br>CITY OF INDUSTRY, CA 91748 |
| 2-G-08-71566 | KANET POL BRIDGES INC DBA KPB<br>COMMERCIAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2008 | 7107 SHONA DRIVE<br>CINCINNATI, OH 45237 |
| 2-G-08-71567 | KAREN S FORTNEY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 512 MAIN ST<br>OBERLIN, PA 17113 |
| 2-G-08-71568 | KATZ GROUP CANADA LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 5965 COOPERS AVENUE<br>MISSISSAUGA, ON L4Z 1R9<br>CANADA |
| 2-G-08-71569 | KAYE-SMITH ENTERPRISES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/24/2008 | 501 SW 7TH STREET<br>RENTON, WA 98057-2399 |
| 2-G-08-71570 | KB CANHAM CAMERAS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2038 E. DOWNING ST.<br>MESA, AZ 85213 |
| 2-G-08-71571 | KC PHOTO ENGRAVING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/15/2001 | 5600 AYALA AVE<br>IRWINDALE, CA 91706 |
| 2-G-08-71572 | KDM SIGN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 10450 NORTH MEDALLION<br>CINCINNATI, OH 45241 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71573 | KEEBLE & SHUCHAT PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 290 S. CALIFORNIA AVE.<br>PALO ALTO, CA 94306 |
| 2-G-08-71574 | KEENER MANUFACTURING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2004 | 502 JANET AVE<br>LANCASTER, PA 17602 |
| 2-G-08-71575 | KEHL KOLO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2005 | 824 US RTE 42<br>ASHLAND, OH 44805 |
| 2-G-08-71576 | KELVYN PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2005 | 2910 S 18TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-08-71578 | KELVYN PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2009 | 2910 S 18TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-08-71577 | KELVYN PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/31/2011 | 2910 S 18TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-08-71579 | KEN COOK COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9929 W SILVER SPRING DR<br>MILWAUKEE, WI 53223 |
| 2-G-08-71580 | KENMORE ENVELOPE COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2010 | 4641 INTERNATIONAL TRADE CT<br>RICHMOND, VA 23231 |
| 2-G-08-71581 | KENNICKELL GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 1700 EAST PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-08-71582 | KENNICKELL GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2010 | 1700 EAST PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-08-71583 | KENNICKELL PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-08-71584 | KENNICKELL PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-08-71585 | KENNICKELL PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-08-71586 | KENT COMM INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/8/2006 | 3901 EAST PARIS AVE SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-08-71587 | KENYON PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2005 | 1 KENYON PRESS DR<br>SHERBURNE, NY 13460 |
| 2-G-08-71589 | KING PHOTO SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | 547 HALEKAUWILA ST STE 109<br>HONOLULU, HI 96813 |
| 2-G-08-71588 | KING PHOTO SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/31/2008 | 547 HALEKAUWILA ST STE 109<br>HONOLULU, HI 96813 |
| 2-G-08-71592 | KING PRINTING COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/16/2008 | 181 INDUSTRIAL AVE E<br>LOWELL, MA 01851 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71590 | KING PRINTING COMPANY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 181 INDUSTRIAL AVE E<br>LOWELL, MA 01851 |
| 2-G-08-71591 | KING PRINTING COMPANY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 181 INDUSTRIAL AVE E<br>LOWELL, MA 01851 |
| 2-G-08-71593 | KINGERY PRINT CO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2005 | 3012 SOUTH BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-08-71594 | KINGERY PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 3012 S BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-08-71595 | KINGERY PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 3012 S BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-08-71596 | KINGERY PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 3012 S BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-08-71597 | KINGERY PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/27/2009 | 3012 S BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-08-71598 | KINGERY PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2010 | 3012 S BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-08-71601 | KINNEY DRUGS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/27/2009 | 29 E MAIN ST<br>GOUVERNEUR, NY 13642 |
| 2-G-08-71600 | KINNEY DRUGS INC | INCLUDES SERVICE<br>EFFECTIVE DATE: 3/27/2009 | 29 E MAIN ST<br>GOUVERNEUR, NY 13642 |
| 2-G-08-71599 | KINNEY DRUGS, INC. | INCLUDES SERVICE. IT ALSO ADD DL2100 POST WARRANTY<br>MONTHLY PRICING.<br>EFFECTIVE DATE: 11/15/2011 | 29 E MAIN ST<br>GOUVERNEUR, NY 13642 |
| 2-G-08-71603 | KIRMS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1520 WASHINGTON AVE<br>NEPTUNE, NJ 07753 |
| 2-G-08-71602 | KIRM'S PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2010 | 1520 WASHINGTON AVE<br>NEPTUNE, NJ 077534912 |
| 2-G-08-71604 | KM IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 1314 S BROADWAY<br>DE PERE, WI 54115 |
| 2-G-08-71608 | KNEPPER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 1120 ROBB HILL ROAD<br>OAKDALE, PA 15071 |
| 2-G-08-71609 | KNEPPER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 1120 ROBB HILL RD<br>OAKDALE, PA 15719 |
| 2-G-08-68757 | KNEPPER PRESS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | BILGRIMSTEIN 29<br>MARBURG 35037<br>GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71610 | KNEPPER PRESS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 2251 SWEENEY DR<br>2251 SWEENY DR<br>CLINTON, PA 15026 |
| 2-G-08-71611 | KNEPPER PRESS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2010 | 1120 ROBB HILL RD<br>OAKDALE, PA 15071 |
| 2-G-08-71613 | KNIGHT PRINTING, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2009 | 16 16TH ST S<br>FARGO, ND 581031518 |
| 2-G-08-71612 | KNIGHT-ABBEY COMMERCIAL PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2010 | 315 CAILLAVET ST<br>BILOXI, MS 39530 |
| 2-G-08-71614 | KNIGHTS OF COLUMBUS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2006 | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 06510-3325 |
| 2-G-08-71615 | KNIGHTS OF COLUMBUS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2010 | 1 COLUMBUS PLAZA<br>NEW HAVEN, CT 06510-3325 |
| 2-G-08-71616 | KNOWLES PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2005 | 10528 DETRICK AVE<br>KENSINGTON, MD 20895 |
| 2-G-08-71617 | KNOXVILLE NEWS SENTINEL | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 208 W CHURCH AVENUE<br>KNOXVILLE, TN 37902 |
| 2-G-08-71618 | KOHN DESIGN & PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2008 | 83 EAST MAIN STREET<br>WESTMINSTER, MD 21157 |
| 2-G-08-71620 | KOLB BOYETTE & ASSOC INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 514 UNITED DRIVE<br>DURHAM, NC 27713 |
| 2-G-08-71619 | KOLB, BOYETT & ASSOCIATES, INC. DBA TRIANGLE WEB PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2009 | 514 UNITED DRIVE<br>DURHAM, NC 27713 |
| 2-G-08-71621 | KONICA MINOLTA BUSINESS SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | ROOM 208 2/F, EASTERN CENTRE<br>1065 KING'S RD<br>QUARRY BAY<br>HONG KONG |
| 2-G-08-71622 | KONICA MINOLTA BUSINESS SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | ROOM 208 2/F, EASTERN CENTRE<br>1065 KING'S RD<br>QUARRY BAY<br>HONG KONG |
| 2-G-08-71623 | KONICA MINOLTA BUSINESS SOLUTIONS, USA | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2010 | 100 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 |
| 2-G-08-71624 | KONICA MINOLTA BUSINESS SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 1700 CORPORATE DR STE 100<br>NORCROSS, GA 30093 |
| 2-G-08-68758 | KONICA MINOLTA IJ TECHNOLOGIES, INC._ | NDA<br>EFFECTIVE DATE: 1/22/2010 | BILGRIMSTEIN 29<br>MARBURG 35037<br>GERMANY |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71625 | KONICAMINOLTA BUSINESS SOLUTIONS, USA | SALES AGREEMENT EFFECTIVE DATE: 9/17/2010 | 100 WILLIAMS DRIVE RAMSEY, NJ 07446 |
| 2-G-08-71627 | KOPCO, INC | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | PO BOX 69 CANEY, KS 67333 |
| 2-G-08-71626 | KOPCO, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/15/2008 | PO BOX 69 CANEY, KS 67333 |
| 2-G-08-71628 | KPC MEDIA GROUP | SALES AGREEMENT EFFECTIVE DATE: 3/30/2011 | 102 N MAIN ST KENDALLVILLE, IN 46755 |
| 2-G-08-71629 | KPC MEDIA GROUP, INC | SALES AGREEMENT EFFECTIVE DATE: 8/11/2010 | 102 N MAIN ST KENDALLVILLE, IN 46755 |
| 2-G-08-71633 | KRAFT FOODS | SALES AGREEMENT EFFECTIVE DATE: 10/23/2009 | WIENERBERGSTRASSE 7 WIEN 1810 AUSTRIA |
| 2-G-08-71630 | KRAFT FOODS | SALES AGREEMENT EFFECTIVE DATE: 12/31/2010 | WIENERBERGSTRASSE 7 WIEN 1810 AUSTRIA |
| 2-G-08-71631 | KRAFT FOODS | SALES AGREEMENT EFFECTIVE DATE: 12/31/2010 | WIENERBERGSTRASSE 7 WIEN 1810 AUSTRIA |
| 2-G-08-71634 | KRAFT FOODS | SALES AGREEMENT EFFECTIVE DATE: 11/30/2009 | WIENERBERGSTRASSE 7 WIEN 1810 AUSTRIA |
| 2-G-08-71632 | KRAFT FOODS | SALES AGREEMENT EFFECTIVE DATE: 4/9/2009 | WIENERBERGSTRASSE 7 WIEN 1810 AUSTRIA |
| 2-G-08-71635 | KRAFT FOODS GLOBAL, INC | SALES AGREEMENT EFFECTIVE DATE: 10/26/2009 | 800 WESTCHESTER AVE. PORT CHESTER, NY 10573-1322 |
| 2-G-08-71636 | KRAFT FOODS INTERNATIONAL, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/20/2009 | 800 WESTCHESTER AVE. PORT CHESTER, NY 10573-1322 |
| 2-G-08-71637 | KRAFT FOODS INTERNATIONAL, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 1 W 22ND ST. NEW YORK, NY 10010 |
| 2-G-08-71638 | KRAFT FOODS INTERNATIONAL, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/28/2009 | 800 WESTCHESTER AVE. PORT CHESTER, NY 10573-1322 |
| 2-G-08-71640 | KRAMER PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 5/15/2004 | 270 FRONT ST WEST HAVEN, CT 06516 |
| 2-G-08-71639 | KRAMER PRINTING COMPANY, INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 8/18/2010 | 270 FRONT AVE WEST HAVEN, CT 06516 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71642 | KRIEGER-RAGSDALE AND COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-71641 | KRIEG-TAYLOR LITHOGRAPH COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/1/2007 | 5320 46TH AVENUE HYATTSVILLE, MD 20781 |
| 2-G-08-71643 | KS PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 1195 W VICTORIA ST COMPTON, CA 90220 |
| 2-G-08-68768 | KTW LLC. DBA/3X PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 4/15/2004 | 707 N MILWAUKEE NILES, IL 60714 |
| 2-G-08-71644 | KUTZTOWN PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2004 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-71645 | KUTZTOWN PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | PO BOX 346 KUTZTOWN, PA 19530 |
| 2-G-08-71646 | KUTZTOWN PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/29/2011 | PO BOX 346 KUTZTOWN, PA 19530 |
| 2-G-08-71649 | L & B TYPO | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 2590 ROUTE 22 EAST SCOTCH PLAINS, NJ 07076 |
| 2-G-08-71652 | L A WEB | SALES AGREEMENT EFFECTIVE DATE: 2/18/2005 | 9639 TELSTAR AVE SOUTH EL MONTE, CA 91731 |
| 2-G-08-71648 | L AND I PHOTO AND DIGITAL INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 1351 S. CLEVE-MASS RD. AKRON, OH 44321 |
| 2-G-08-71650 | L BROWN & SONS | SALES AGREEMENT EFFECTIVE DATE: 8/11/2010 | 14-20 JEFFERSON ST BARRE, VT 05641 |
| 2-G-08-71647 | L.A. WEB, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/18/2009 | 9639 TELSTAR AVE EL MONTE, CA 91731 |
| 2-G-08-71659 | LA CROSSE GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 3025 EAST AVENUE SOUTH LA CROSSE, WI 54601 |
| 2-G-08-71660 | LA CROSSE GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2005 | 3025 EAST AVE SOUTH LACROSSE, WI 54601 |
| 2-G-08-71651 | LA CROSSE LITHO. SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 12/22/2011 | 1629 CALEDONIA ST LA CROSSE, WI 54603 |
| 2-G-08-71653 | LABEL PRINT AMERICA INC. | SALES AGREEMENT EFFECTIVE DATE: 6/13/2008 | 8 OPPORTUNITY WAY NEWBURYPORT, MA 01950-4043 |
| 2-G-08-71654 | LABEL PRINT AMERICA, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/16/2010 | 8 OPPORTUNITY WAY NEWBURYPORT, MA 01950 |
| 2-G-08-71656 | LABELS TAGS & INSERTS | SALES AGREEMENT EFFECTIVE DATE: 8/10/2010 | 2302 AIRPARK RD BURLINGTON, NC 27215 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71657 | LABELS TAGS & INSERTS DISSOLUTION, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2009 | 2302 AIR PARK DRIVE<br>BURLINGTON, NC 27215-2137 |
| 2-G-08-71658 | LABELS TAGS & INSERTS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2011 | 2302 AIR PARK DRIVE<br>BURLINGTON, NC 27215-2137 |
| 2-G-08-71655 | LABELS TAGS AND INSERTS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | PO BOX 2137<br>BURLINGTON, NC 27216-2137 |
| 2-G-08-71664 | LACROSSE GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 3025 EAST AVE SOUTH<br>LA CROSSE, WI 54601 |
| 2-G-08-71662 | LACROSSE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2010 | 3025 EAST AVE. S.<br>LA CROSSE, WI 54601 |
| 2-G-08-71663 | LACROSSE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/8/2010 | 3025 EAST AVE. S.<br>LA CROSSE, WI 54601 |
| 2-G-08-71661 | LACROSSE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 3025 EAST AVE S<br>LA CROSSE, WI 546017204 |
| 2-G-08-71665 | LACROSSE LITHO SUPPLY LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2009 | N53W24615 S CORPORATE CIR<br>SUSSEX, WI 53089 |
| 2-G-08-71666 | LAFAYETTE JOURNAL AND COURRIER | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 1501 SOUTH 500 EAST<br>LAFAYETTE, IN 47905 |
| 2-G-08-71667 | LAGRAPHICO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/16/2010 | 3800 VANOWEN ST<br>BURBANK, CA 91505 |
| 2-G-08-71668 | LAGRAPHICO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/6/2009 | 3800 VANOWEN ST<br>BURBANK, CA 91505 |
| 2-G-08-68737 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2009 | 1649 ADRIAN RD<br>BURLINGAME, CA 940102103 |
| 2-G-08-71673 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/24/2008 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-08-71674 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-08-71672 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2010 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-08-71671 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2009 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-08-71669 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-08-71670 | LAHLOUH, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/22/2009 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71677 | LAKE BOOK MANUFACTURING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/8/2009 | 2085 N CORNELL AVE MELROSE PARK, IL 60160 |
| 2-G-08-71680 | LAKE BOOK MANUFACTURING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/28/2010 | 2085 N CORNELL AVE MELROSE PARK, IL 60160 |
| 2-G-08-71675 | LAKE BOOK MANUFACTURING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 2085 N CORNELL AVE MELROSE PARK, IL 60160 |
| 2-G-08-71678 | LAKE BOOK MANUFACTURING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/14/2010 | 2085 N CORNELL AVE MELROSE PARK, IL 60160 |
| 2-G-08-71676 | LAKE BOOK MANUFACTURING, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/27/2011 | 2085 N CORNELL AVE MELROSE PARK, IL 60160 |
| 2-G-08-71679 | LAKE BOOK MANUFACTURING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/6/2010 | 2085 N CORNELL AVE MELROSE PARK, IL 60160 |
| 2-G-08-74957 | LAKE CITY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/9/2008 | 1723 W SALE RD LAKE CHARLES, LA 706052521 |
| 2-G-08-71683 | LAKE CITY PRINTING LLC | SALES AGREEMENT EFFECTIVE DATE: 2/4/2010 | 1723 W SALE RD LAKE CHARLES, LA 70605 |
| 2-G-08-71681 | LAKE CITY PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/20/2008 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-71682 | LAKE CITY PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/31/2008 | 1723 W SALE RD LAKE CHARLES, LA 70605 |
| 2-G-08-71686 | LAKE COUNTY PRESS | SALES AGREEMENT EFFECTIVE DATE: 12/6/2010 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71684 | LAKE COUNTY PRESS | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71685 | LAKE COUNTY PRESS | SALES AGREEMENT EFFECTIVE DATE: 3/10/2009 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71691 | LAKE COUNTY PRESS INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 1/1/2007 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71689 | LAKE COUNTY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/18/2010 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71688 | LAKE COUNTY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/14/2011 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71690 | LAKE COUNTY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | PO BOX 9209 WAUKEGAN, IL 60079 |
| 2-G-08-71687 | LAKE COUNTY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/14/2010 | PO BOX 9209 WAUKEGAN, IL 60079 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71692 | LAKE ERIE GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 5372 W 130TH ST<br>BROOK PARK, OH 44142 |
| 2-G-08-71693 | LAKE PRINTING CO, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2005 | 2704 STONEWALL ST<br>GREENVILLE, TX 75403 |
| 2-G-08-71694 | LAKE PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | 6815 HIGHWAY 54<br>OSAGE BEACH, MO 65065 |
| 2-G-08-71695 | LAMENTO MAILING SYS. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 3219 N PROSPECT RD<br>YPSILANTI, MI 481989480 |
| 2-G-08-71696 | LANCASTER COUNTY WEEKLIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-71697 | LANCASTER NEWS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 206 S WHITE ST<br>LANCASTER MILL, SC 29720-2560 |
| 2-G-08-71698 | LANCASTER ULTRA-GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/29/2008 | 1900 MCFARLAND DR<br>LANDISVILLE, PA 17538 |
| 2-G-08-71699 | LANCASTER ULTRA-GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2009 | 1900 MCFARLAND DR<br>LANDISVILLE, PA 17538 |
| 2-G-08-71700 | LANDMARK WEB PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/12/2010 | 701 TAYLORSVILLE ROAD<br>SHELBYVILLE, KY 40065 |
| 2-G-08-71701 | LANDMARKPRINT INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 375 FAIRFIELD AVE<br>STAMFORD, CT 06902 |
| 2-G-08-71702 | LANGE GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2008 | 1360 S LIPAN ST<br>DENVER, CO 80223 |
| 2-G-08-71703 | LAS VEGAS COLOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 4265 W SUNSET RD<br>LAS VEGAS, NV 89118 |
| 2-G-08-71704 | LAS VEGAS COLOR GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 4265 W SUNSET RD<br>LAS VEGAS, NV 89118 |
| 2-G-08-71705 | LASER COMPOSITION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 1410 VINYLEX DRIVE<br>CARROLLTON, TX 75006 |
| 2-G-08-71706 | LASER GRAPHIC SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2005 | 3520 TURFWAY RD<br>ERLANGER, KY 41018 |
| 2-G-08-71707 | LASERTEC, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 33472 STERLING PONDS BLVD<br>STERLING HEIGHTS, MI 48312 |
| 2-G-08-71708 | LASERTEC, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 33472 STERLING PONDS BLVD<br>STERLING HEIGHTS, MI 48312 |
| 2-G-08-71709 | LASKY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 240 HARBOR BLVD<br>BELMONT, CA 94002 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71710 | LASTING IMPRESSIONS PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/6/2011 | 1077 SHARY CIR STE A CONCORD, CA 945182433 |
| 2-G-08-71711 | LASTING IMPRESSIONS PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1077 SHARY CIRCLE, SUITE CONCORD, CA 94518 |
| 2-G-08-71712 | LASTING IMPRESSIONS PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 1077 SHARY CIRCLE, SUITE CONCORD, CA 94518 |
| 2-G-08-71715 | LATTA GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 180 COOLIDGE AVE ENGLEWOOD, NJ 07631 |
| 2-G-08-71713 | LATTA GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/1/2003 | 20 POPLAR AVE LITTLE FERRY, NJ 07643 |
| 2-G-08-71714 | LATTA GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/15/2008 | 180 COOLIDGE AVE ENGLEWOOD, NJ 07631 |
| 2-G-08-71716 | LATTIN COLOR LAB | SALES AGREEMENT EFFECTIVE DATE: 1/26/2008 | 3508 TERRACE DR CEDAR FALLS, IA 50613 |
| 2-G-08-71717 | LAUBE IMAGING | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 333 WEST 52ND STREET NEW YORK, NY 10019 |
| 2-G-08-71718 | LAUMONT PHOTOGRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 2/1/2011 | 2701 SOUTH MINNESOTA AVE. SIOUX FALLS, SD 57105-4746 |
| 2-G-08-71719 | LAVIGNE INC. | SALES AGREEMENT EFFECTIVE DATE: 9/29/2008 | 10 COPPAGE DR WORCESTER, MA 01603 |
| 2-G-08-71720 | LAWRENCE D. & DARLENE A. PHILLIPS, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/6/2009 | 1135 CORPORATOON DRIVE N MOBILE, AL 36607 |
| 2-G-08-71721 | LAWTON PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/7/2010 | 185 ANCHOR RD CASSELBERRY, FL 32707 |
| 2-G-08-71722 | LAWTON PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/7/2010 | 185 ANCHOR RD CASSELBERRY, FL 32707 |
| 2-G-08-71724 | LAWTON PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 4/5/2005 | 4111 EAST MISSION AVE SPOKANE, WA 99210 |
| 2-G-08-71723 | LAWTON PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/11/2010 | 4111 EAST MISSION AVE SPOKANE, WA 99210 |
| 2-G-08-71725 | LAYTON PRINTING & MAILING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/10/2011 | 1538 ARROW HWY LA VERNE, CA 91750 |
| 2-G-08-71726 | LAZER INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 2/21/2002 | 1150 UNIVERSITY AVE STE 20 ROCHESTER, NY 14607 |
| 2-G-08-71727 | LEADER PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | 217 N 4TH ST NILES, MI 49120-2301 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71728 | LEBCO GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2005 | 31400 IH 10 W<br>BOERNE, TX 78006 |
| 2-G-08-71729 | LECTRA MEDIA INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2008 | 650 GOLD FLAT RD STE A<br>NEVADA CITY, CA 95959 |
| 2-G-08-71731 | LEE ENTERPRISE, INC. DBA ST. LOUIS POST DISPATCH, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/3/2010 | 11700 DUNLAP INDUSTRIAL<br>MARYLAND HEIGHTS, MO 63043-4387 |
| 2-G-08-71730 | LEE ENTERPRISE, INC. DBA ST. LOUIS POST DISPATCH, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/3/2010 | 900 NORTH TUCKER BLVD<br>ST. LOUIS, MO 63101-1099 |
| 2-G-08-71732 | LEE ENTERPRISES DBA ARIZONA DAILY SUN | SALES AGREEMENT<br>EFFECTIVE DATE: 3/26/2009 | 1751 S THOMPSON STREET<br>FLAGSTAFF, AZ 86001 |
| 2-G-08-71733 | LEE ENTERPRISES DBA HANFORD SENTINEL | SALES AGREEMENT<br>EFFECTIVE DATE: 5/22/2009 | 300 W 6TH ST<br>HANFORD, CA 93230 |
| 2-G-08-71734 | LEE ENTERPRISES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-08-71735 | LEE ENTERPRISES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-08-71737 | LEE ENTERPRISES, INC. DBA THE INDEPENDENT RECORD | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-08-71736 | LEE ENTERPRISES, INC. DBA THE INDEPENDENT RECORD | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-08-71738 | LEE ENTERPRISES, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 1/14/2010 | 201 NORTH HARRISON STREET<br>DAVENPORT, IA 52801-1939 |
| 2-G-08-71739 | LEE ENTERPRISES, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 201 NORTH HARRISON STREET<br>DAVENPORT, IA 52801-1939 |
| 2-G-08-71740 | LEE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2005 | 101 N WASHINGTON AVE<br>BURNS, KS 66840-9702 |
| 2-G-08-71741 | LEE PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/5/2010 | 101 N WASHINGTON AVE<br>BURNS, KS 66840-9702 |
| 2-G-08-71422 | LEEK HOLDINGS LLC / JHL MAIL MARKETING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2010 | 3100 BORHAM AVE<br>STEVENS POINT, WI 54481 |
| 2-G-08-71742 | LEGOLAND CALIFORNIA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | ONE LEGOLAND DR<br>CARLSBAD, CA 92008 |
| 2-G-08-71743 | LELLYETT & ROGERS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 1717 LEBANON RD<br>1717 LEBANON RD<br>NASHVILLE, TN 37210 |
| 2-G-08-71745 | LENZART INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1872 HERTEL AVE<br>BUFFALO, NY 14214-1002 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71744 | LENZART INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1872 HERTEL AVE<br>BUFFALO, NY 14214-1002 |
| 2-G-08-71746 | LEO LAM DBA A & M PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 3589 NEVADA ST, SUITE A<br>PLEASANTON, CA 94566 |
| 2-G-08-71748 | LEO LAM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 3589 NEVADA ST STE A<br>PLEASANTON, CA 94566 |
| 2-G-08-71747 | LEO LAM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2008 | 3925A NEVADA ST.<br>PLEASANTON, CA 94566-8411 |
| 2-G-08-71749 | LEW A. CUMMINGS CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 4 PETERS BROOK DR<br>HOOKSETT, NH 03106 |
| 2-G-08-71750 | LEW CUMMINGS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2009 | 4 PETERS BROOK DR<br>HOOKSETT, NH 031061822 |
| 2-G-08-71751 | LEWIS DRUG INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 2701 S MINNESOTA STE 1<br>SIOUX FALLS, SD 57105 |
| 2-G-08-71752 | LEWIS DRUG INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 2701 SOUTH MINNESOTA AVE.<br>SIOUX FALLS, SD 57105-4746 |
| 2-G-08-71753 | LEWIS DRUG INC | CONTRACT INCLUDES SERVICE<br>EFFECTIVE DATE: 8/1/2009 | 3020 W. WINDSOR AVE.<br>PHOENIX, AZ 85009 |
| 2-G-08-71754 | LEWISBURG PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/27/2005 | PO BOX 2608<br>LEWISBURG, TN 37091 |
| 2-G-08-71755 | LEWISBURG PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 170 WOODSIDE AVE<br>LEWISBURG, TN 37091 |
| 2-G-08-71757 | LEWISBURG PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 2608<br>LEWISBURG, TN 37091 |
| 2-G-08-71756 | LEWISBURG PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | PO BOX 2608<br>LEWISBURG, TN 37091 |
| 2-G-08-71758 | LEXINGTON HERALD-LEADER | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | 2375 FORTUNE DR<br>LEXINGTON, KY 40509 |
| 2-G-08-71761 | LIBERTY LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/31/2009 | 18625 W CREEK DR<br>TINLEY PARK, IL 60477 |
| 2-G-08-71762 | LIBERTY LITHOGRAPHERS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2009 | 18625 W CREEK DR<br>TINLEY PARK, IL 60477 |
| 2-G-08-71760 | LIBERTY LITHOGRAPHERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/11/2010 | 18625 W CREEK DR<br>TINLEY PARK, IL 60477 |
| 2-G-08-71759 | LIBERTY LITHOGRAPHERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 18625 W CREEK DR<br>TINLEY PARK, IL 60477 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71774 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71768 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71773 | LIBERTY PHOTO PRODUCTS | AMW<br>EFFECTIVE DATE: 3/1/2010 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71772 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/29/2010 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71771 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71770 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71769 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71767 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71766 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/9/2007 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71765 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/7/2007 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71763 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/21/2006 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71764 | LIBERTY PHOTO PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71775 | LIBERTY PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2009 | 300 WATERMAN DR<br>HARRISONBURG, VA 22802 |
| 2-G-08-71776 | LIBERTY SYNERGISTICS | AMW<br>EFFECTIVE DATE: 7/1/2011 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71777 | LIBERTY SYNERGISTICS | AMW<br>EFFECTIVE DATE: 3/1/2011 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71778 | LIBERTY SYNERGISTICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1041 CALLE TREPADORA<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-71779 | LICHER DIRECT MAIL | SALES AGREEMENT<br>EFFECTIVE DATE: 1/31/2010 | 980 SECO ST<br>PASADENA, CA 91103 |
| 2-G-08-71780 | LIEWELLYN & MCKANE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2007 | 31 HILL STREET<br>WILKES BARRES, PA 18703 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71782 | LIFESCAN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/15/2007 | PO BOX 16510<br>NEW BRUNSWICK, NJ 08906 |
| 2-G-08-71783 | LIFESCAN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/17/2007 | PO BOX 16510<br>NEW BRUNSWICK, NJ 08906 |
| 2-G-08-71784 | LIFETOUCH | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 825 BRADLEY AVE<br>LONDON, ON N6E 3C2<br>CANADA |
| 2-G-08-71785 | LIFETOUCH | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 825 BRADLEY AVE<br>LONDON, ON N6E 3C2<br>CANADA |
| 2-G-08-71786 | LIFETOUCH | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 825 BRADLEY AVE<br>LONDON, ON N6E 3C2<br>CANADA |
| 2-G-08-71787 | LIFETOUCH | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 825 BRADLEY AVE<br>LONDON, ON N6E 3C2<br>CANADA |
| 2-G-08-71788 | LIFETOUCH | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 825 BRADLEY AVE<br>LONDON, ON N6E 3C2<br>CANADA |
| 2-G-08-71791 | LIFETOUCH INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/19/2010 | PO BOX 46995<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-71790 | LIFETOUCH INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | PO BOX 46995<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-71789 | LIFETOUCH INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | PO BOX 46995<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-71793 | LIFETOUCH PRODUCTION INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/13/2008 | PO BOX 46995<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-71792 | LIFETOUCH PRODUCTION INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | PO BOX 46995<br>EDEN PRAIRIE, MN 55344 |
| 2-G-08-71781 | LIFETOUCH PRODUCTIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2008 | 5126 FOREST HILLS COURT<br>LOVES PARK, IL 61111-8304 |
| 2-G-08-71795 | LINCOLN PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2005 | 407 PLEASANT ST<br>FALL RIVER, MA 02721 |
| 2-G-08-71794 | LIN-CUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | 1 PRESIDENT'S CHOICE CIRCLE<br>BRAMPTON, ONTARIO L6Y 5S5<br>CANADA |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71802 | LINEMARK PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 8/26/2008 | 501 PRINCE GEORGES BLVD SUITE 1040 UPPER MARLBORO, MD 20774 |
| 2-G-08-71803 | LINEMARK PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 3/23/2009 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-71798 | LINEMARK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-71801 | LINEMARK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/18/2011 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-71799 | LINEMARK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/24/2011 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-71797 | LINEMARK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-71796 | LINEMARK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/26/2011 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-71800 | LINEMARK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/11/2011 | 501 PRINCE GEORGES BLVD UPPER MARLBORO, MD 20774 |
| 2-G-08-68730 | LING QUEBEC | SALES AGREEMENT EFFECTIVE DATE: 9/27/2011 | 433, 2IEME AVE. PARC INDUSTRIEL SAINTE-MARIE, QUEBEC G6E 3C6 CANADA |
| 2-G-08-71804 | LINOTEXT AMERICA | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 6660 SAN JOSE, CA 95119 |
| 2-G-08-71805 | LINPRINT COMPANY INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2011 | 3405 - 2 MARKET ST WILMINGTON, NC 28403 |
| 2-G-08-71806 | LION LABELS, INC | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | 15 HAMPDEN DR SOUTH EASTON, MA 02375 |
| 2-G-08-74905 | LIONS GATE ENTERTAINMENT INC. | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 1/1/2009 | 2700 COLORADO AVE SUITE 200 SANTO MONICA, CA 90404 |
| 2-G-08-71808 | LITHAPRINT | SALES AGREEMENT EFFECTIVE DATE: 7/2/2007 | 802 WEST 1ST ST TULSA, OK 74127 |
| 2-G-08-71807 | LITH-A-PRINT | SALES AGREEMENT EFFECTIVE DATE: 11/22/2010 | 802 W 1ST ST TULSA, OK 74127 |
| 2-G-08-71809 | LITHO BOOKS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/30/2009 | 525 W WINDSOR RD GLENDALE, CA 91204 |
| 2-G-08-71811 | LITHO PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/1/2005 | 1501 SOUTH BLOUNT ST RALEIGH, NC 27603 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71812 | LITHO TECH, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 2020 N 22ND AVE PHOENIX, AZ 85009 |
| 2-G-08-71813 | LITHOCRAFT | SALES AGREEMENT EFFECTIVE DATE: 3/31/2010 | 1201 N MILLER ST ANAHEIM, CA 92806 |
| 2-G-08-71810 | LITHO-CRAFT LITHOGRAPHY, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/10/2009 | 4410 CHICKERING AVE CINCINNATI, OH 452321931 |
| 2-G-08-71814 | LITHOCRAFTERS INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2006 | PO BOX 614 MARINETTE, WI 54143 |
| 2-G-08-71815 | LITHOGRAPHIC COMMUNICATIONS LLC | SALES AGREEMENT EFFECTIVE DATE: 12/23/2009 | 9701 INDIANA PARKWAY MUNSTER, IN 46321 |
| 2-G-08-71816 | LITHOGRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/14/2004 | 13620 5TH ST CHINO, CA 91708 |
| 2-G-08-71817 | LITHOGRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/26/2011 | 55 SPRING LN FARMINGTON, CT 06034 |
| 2-G-08-71818 | LITHOGRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2007 | 1202 ARMY POST RD DES MOINES, IA 50315-5542 |
| 2-G-08-71819 | LITHOGRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 1202 ARMY POST RD DES MOINES, IA 50315-5542 |
| 2-G-08-71820 | LITHOGRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 1202 ARMY POST RD DES MOINES, IA 50315-5542 |
| 2-G-08-71821 | LITHOGRAPHIX, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | 12250 S CRENSHAW BLVD HAWTHORNE, CA 90250 |
| 2-G-08-71822 | LITHOGRAPHIX, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/18/2012 | 12250 S CRENSHAW BLVD HAWTHORNE, CA 90250 |
| 2-G-08-71823 | LITHOGRAPHIX, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/20/2010 | 12250 S CRENSHAW BLVD HAWTHORNE, CA 90250 |
| 2-G-08-71824 | LITHOTECH | SALES AGREEMENT EFFECTIVE DATE: 3/15/2006 | 9950 E BALDWIN PLACE EL MONTE, CA 91731 |
| 2-G-08-71825 | LITHOTECH GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 11/13/2008 | 2001 S PLATTE RIVER DRIV DENVER, CO 80223 |
| 2-G-08-71828 | LITHOTECH GRAPHICS SUPPLY, LLLP | SALES AGREEMENT EFFECTIVE DATE: 9/26/2011 | 2001 S PLATTE RIVER DR DENVER, CO 80223 |
| 2-G-08-71829 | LITHOTECH GRAPHICS SUPPLY, LLLP | SALES AGREEMENT EFFECTIVE DATE: 3/20/2009 | 2001 S PLATTE RIVER DR DENVER, CO 80223 |
| 2-G-08-71827 | LITHOTECH GRAPHICS SUPPLY, LLLP | SALES AGREEMENT EFFECTIVE DATE: 7/13/2011 | 2001 S PLATTE RIVER DR DENVER, CO 80223 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71826 | LITHOTECH GRAPHICS SUPPLY, LLLP | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 2001 S PLATTE RIVER DR DENVER, CO 80223 |
| 2-G-08-71830 | LITHOTECH GRAPHICS SUPPLY, LLLP | SALES AGREEMENT EFFECTIVE DATE: 9/24/2008 | 2001 S PLATTE RIVER DR DENVER, CO 80223 |
| 2-G-08-71831 | LITHOTECHS, LLC | SALES AGREEMENT EFFECTIVE DATE: 7/7/2011 | 9950 E BALDWIN PL EL MONTE, CA 91731 |
| 2-G-08-71832 | LITHOTONE | SALES AGREEMENT EFFECTIVE DATE: 2/1/2005 | 1313 W HIVELY AVE ELKHART, IN 46517 |
| 2-G-08-71833 | LITHOTONE | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 1313 W HIVELY AVE ELKHART, IN 46517 |
| 2-G-08-71837 | LIVERPOOL LITHO | SALES AGREEMENT EFFECTIVE DATE: 8/1/2007 | 400 OLD LIVERPOOL RD LIVERPOOL, NY 13088 |
| 2-G-08-71836 | LIVERPOOL LITHO | SALES AGREEMENT EFFECTIVE DATE: 8/13/2009 | 400 OLD LIVERPOOL RD LIVERPOOL, NY 13088 |
| 2-G-08-71834 | LIVERPOOL LITHO | SALES AGREEMENT EFFECTIVE DATE: 6/27/2011 | 400 OLD LIVERPOOL RD LIVERPOOL, NY 13088 |
| 2-G-08-71835 | LIVERPOOL LITHO | SALES AGREEMENT EFFECTIVE DATE: 1/1/2006 | 400 OLD LIVERPOOL RD LIVERPOOL, NY 13088 |
| 2-G-08-71838 | LLEWELLYN & MCKANE | SALES AGREEMENT EFFECTIVE DATE: 12/25/2010 | 31 HILL STREET WILKES-BARRE, PA 18702 |
| 2-G-08-71839 | LLEWELLYN & MCKANE INC. | SALES AGREEMENT EFFECTIVE DATE: 9/29/2011 | 31 HILL ST WILKES BARRE, PA 187024923 |
| 2-G-08-71841 | LLEWELLYN & MCKANE INC. | SALES AGREEMENT EFFECTIVE DATE: 11/24/2009 | 31 HILL STREET WILKES-BARRE, PA 18703 |
| 2-G-08-71840 | LLEWELLYN & MCKANE, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/1/2007 | 31 HILL STREET WILKES-BARRE, PA 18703 |
| 2-G-08-74873 | LMFMSC (CLASSIFIED CUSTOMER) | EPS MAINTENANCE SERVICE | ROOM 1005, LF5 WASHINGTON, DC 20505 |
| 2-G-08-71842 | LOBLAW COMPANIES LIMITED | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 1 PRESIDENT'S CHOICE CIRCLE BRAMPTON, ONTARIO L6Y 5S5 CANADA |
| 2-G-08-71843 | LOCKHEED MARTIN CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 7/25/2011 | LANGSTONE TECH PARK LANGSTONE ROAD HAVANT PO9 1SA UNITED KINGDOM |
| 2-G-08-71845 | LOFTIN & COMPANY INC | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 1908 GATEWAY BLVD CHARLOTTE, NC 28208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71846 | LOFTIN & COMPANY PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 1/29/2008 | 1908 GATEWAY BOULEVARD PO BOX 669407 CHARLOTTE, NC 28266-9407 |
| 2-G-08-71844 | LOFTIN AND COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2011 | 1908 GATEWAY BLVD CHARLOTTE, NC 28208 |
| 2-G-08-71847 | LOFTIN WEB GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 6/17/2005 | 789 GATEWAY CENTER WAY SAN DIEGO, CA 92102 |
| 2-G-08-71848 | LOGICALIS INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2009 | 1750 S TELEGRAPH RD STE 300 BLOOMFIELD HILLS, MI 48302 |
| 2-G-08-71851 | LOGITECH INC. | SALES AGREEMENT EFFECTIVE DATE: 6/30/2006 | 6505 KAISER DR FREMONT, CA 94555-3614 |
| 2-G-08-71852 | LOGITECH INC. | SALES AGREEMENT EFFECTIVE DATE: 6/12/2006 | 6505 KAISER DR FREMONT, CA 94555-3614 |
| 2-G-08-71850 | LOGITECH INC. | SALES AGREEMENT EFFECTIVE DATE: 6/12/2006 | 6505 KAISER DR FREMONT, CA 94555-3614 |
| 2-G-08-71849 | LOGITECH, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2006 | 6505 KAISER DR FREMONT, CA 94555-3614 |
| 2-G-08-71857 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2007 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71862 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71861 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71860 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71853 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 11/20/2010 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71858 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71856 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 10/25/2006 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71855 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 3/29/2006 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71854 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 12749 RICHFIELD CT LIVONIA, MI 48150 |
| 2-G-08-71859 | LOGIX INC | SALES AGREEMENT EFFECTIVE DATE: 5/14/2008 | 12749 RICHFIELD CT LIVONIA, MI 48150 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71863 | LONE STAR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/24/2004 | 700 N WILDWOOD DR<br>IRVING, TX 75061 |
| 2-G-08-71864 | LOOKING GLASS PHOTO ARTS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2848 TELEGRAPH AVENUE<br>BERKELEY, CA 94705-1174 |
| 2-G-08-71865 | LOPEZ PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2004 | 427 LOMBRANO ST<br>SAN ANTONIO, TX 78207 |
| 2-G-08-71872 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71868 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71869 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2008 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71873 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71870 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71871 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71866 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/23/2007 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71867 | LORD'S INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2008 | 914 BEAVER GRADE RD.<br>MOON TOWNSHIP, PA 15108 |
| 2-G-08-71874 | LOS ANGELES PRINTING CENTER INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | 1888 S SEPULVEDA BLVD<br>LOS ANGELES, CA 90025 |
| 2-G-08-71875 | LOY TAUBMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 36 E 30TH ST<br>NEW YORK, NY 10016 |
| 2-G-08-71876 | LOY TAUBMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2007 | 36 E 30TH ST<br>NEW YORK, NY 10016 |
| 2-G-08-71877 | LOY TAUBMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 36 E 30TH ST<br>NEW YORK, NY 10016 |
| 2-G-08-71878 | LPS DIGITAL IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2010 | 343 LORIMER ST<br>BROOKLYN, NY 11206 |
| 2-G-08-68746 | LUCKY FILM | LUCKY FILM<br>EFFECTIVE DATE: 11/8/2007 | NO 6 LEKAI SOUTH STREET<br>BOADING, HEBEI 071054<br>CHINA |
| 2-G-08-71879 | LUDWICK GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 620 WILBER ST<br>SOUTH BEND, IN 46628-2359 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71880 | LUSTRE COLOR CORP | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 540 TURNPIKE ST. CANTON, MA 02021 |
| 2-G-08-71881 | LUSTRE COLOR CORP | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 540 TURNPIKE ST. CANTON, MA 02021 |
| 2-G-08-71882 | LYKE CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 7/19/2011 | 656 SOUTH DOUGLAS ST RIPON, WI 54971 |
| 2-G-08-71883 | LYNDEE PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/23/2011 | 649 TRIUMPH CT ORLANDO, FL 32805 |
| 2-G-08-71884 | LYNDEE PRESS, INC. DBA FIDELITY PRESS | SALES AGREEMENT EFFECTIVE DATE: 11/13/2008 | 649 TRIUMPH CT ORLANDO, FL 328051276 |
| 2-G-08-71885 | LYNX COMMUNICATION GROUP | SALES AGREEMENT EFFECTIVE DATE: 12/22/2009 | 2746 FRONT ST NE SALEM, OR 97301 |
| 2-G-08-71887 | M & D PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/9/2011 | 515 UNIVERSITY AVE HENRY, IL 615371059 |
| 2-G-08-71888 | M & D PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/13/2011 | 515 UNIVERSITY HENRY, IL 61537 |
| 2-G-08-71890 | M & G PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 3500 WEST 38TH STREET CHICAGO, IL 60632 |
| 2-G-08-71886 | M & S GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 11/16/2004 | 2221 EXCUTIVE DR GARLAND, TX 75041 |
| 2-G-08-71889 | M&D PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 515 UNIVERSITY HENRY, IL 61537 |
| 2-G-08-71891 | MAAR PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | 49 OAKLEY STREET POUGHKEEPSIE, NY 12601 |
| 2-G-08-71892 | MAAR PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/15/2010 | 49 OAKLEY STREET POUGHKEEPSIE, NY 12601 |
| 2-G-08-71893 | MAC DIRECT | SALES AGREEMENT EFFECTIVE DATE: 3/16/2011 | 185 DISCOVERY DR COLMAR, PA 18915 |
| 2-G-08-71894 | MAC DIRECT COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/16/2009 | 185 DISCOVERY DR COLMAR, PA 18915 |
| 2-G-08-71895 | MAC PAPERS INC. | SALES AGREEMENT EFFECTIVE DATE: 3/3/2008 | 5900 NW 176TH ST HIALEAH, FL 33015-5108 |
| 2-G-08-68720 | MACDERMID AUTOTYPE, INC. | FILM BASE SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | GROVE ROAD WANTAGE, OXFORDSHIRE UNITED KINGDOM |
| 2-G-08-71896 | MACDONALD ROSS INC. DBA C & R GRAPHICS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/9/2011 | 942 SOUTH SECOND STREET LOUISVILLE, KY 40208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74901 | MACGILLIVRAY FREEMEN FILMS | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 2470 SOUTH COAST HIGHWAY<br>LAGUNA BEACH, CA 92651 |
| 2-G-08-71897 | MACKINNON PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 6 LEDGEROCK WAY<br>ACTON, MA 01720-4161 |
| 2-G-08-71898 | MACLAREN ENDEAVORS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2010 | 8000 VILLA PARK DR<br>RICHMOND, VA 23228 |
| 2-G-08-71899 | MACOMB PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 307 HENRY ST #406/POB 456<br>ALTON, IL 62002 |
| 2-G-08-71900 | MACOMB PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 44272 GROESBECK HWY.<br>CLINTON TOWNSHIP, MI 48036 |
| 2-G-08-71901 | MACY'S | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 7 WEST SEVENTH ST.<br>CINCINNATI, OH 45202 |
| 2-G-08-71902 | MACY'S | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 7 WEST SEVENTH ST.<br>CINCINNATI, OH 45202 |
| 2-G-08-71903 | MACY'S RETAIL HOLDINGS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 7 WEST SEVENTH ST.<br>CINCINNATI, OH 45202 |
| 2-G-08-71904 | MADISON FORMS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 4423 TRIANGLE ST<br>MC FARLAND, WI 53558 |
| 2-G-08-71905 | MADISON FORMS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 4423 TRIANGLE ST<br>MC FARLAND, WI 53558 |
| 2-G-08-71911 | MADISON NEWSPAPERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/5/2010 | 1901 FISH HATCHERY RD<br>MADISON, WI 53713 |
| 2-G-08-71912 | MADISON STREET PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2009 | 614 MADISON ST<br>OAKLAND, CA 94607 |
| 2-G-08-71908 | MADISON/GRAHAM COLORGRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/17/2009 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-71909 | MADISON/GRAHAM COLORGRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2009 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-71906 | MADISON/GRAHAM COLORGRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-71907 | MADISON/GRAHAM COLORGRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-71910 | MADISON/GRAHAM COLORGRAPHICS, INC., A CENVEO COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-71913 | MADSION FORMS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 4432 TRIANGLE ST.<br>MCFARLAND, WI 53558 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71914 | MAGGIO DATA FORMS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 1735 EXPRESSWAY DRIVE NO HAUPPAUGE, NY 11788 |
| 2-G-08-71915 | MAGGIO DATA FORMS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/14/2010 | 1735 EXPRESSWAY DR N HAUPPAUGE, NY 11788 |
| 2-G-08-71916 | MAGGIO DATA FORMS PRINTING, LTD. | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 1735 EXPRESSWAY DR N HAUPPAUGE, NY 11788 |
| 2-G-08-71917 | MAGNA IV | SALES AGREEMENT EFFECTIVE DATE: 3/15/2006 | 2401 COMMERCIAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71923 | MAGNA IV COLOR IMAGING INC. | SALES AGREEMENT EFFECTIVE DATE: 2/23/2010 | 2401 COMMERICAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71918 | MAGNA IV COLOR IMAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/8/2011 | 2401 COMMERICAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71919 | MAGNA IV COLOR IMAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/8/2011 | 2401 COMMERICAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71920 | MAGNA IV COLOR IMAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/17/2011 | 2401 COMMERICAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71921 | MAGNA IV COLOR IMAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/23/2009 | 2401 COMMERICAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71922 | MAGNA IV COLOR IMAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/14/2009 | 2401 COMMERICAL LN LITTLE ROCK, AR 72206 |
| 2-G-08-71924 | MAGNET LLC | SALES AGREEMENT EFFECTIVE DATE: 3/17/2011 | #7 CHAMBER DR WASHINGTON, MO 63090 |
| 2-G-08-71925 | MAGNETIC TICKET AND LABEL | SALES AGREEMENT EFFECTIVE DATE: 1/15/2009 | 2901 SIDCO DR NASHVILLE, TN 37204 |
| 2-G-08-71926 | MAGNETT LLC | SALES AGREEMENT EFFECTIVE DATE: 8/27/2008 | 7 CHAMBER DRIVE WASHINGTON, MO 63090 |
| 2-G-08-71927 | MAIL ADVERTISING BUREAU INC. | SALES AGREEMENT EFFECTIVE DATE: 1/5/2012 | 21319 68TH AVE S KENT, WA 980321950 |
| 2-G-08-71928 | MAIL ADVERTISING BUREAU, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 21319 68TH AVENUE S KENT, WA 98032 |
| 2-G-08-71929 | MAIL PRINT INC | SALES AGREEMENT EFFECTIVE DATE: 2/4/2011 | 8300 NE UNDERGROUND DR KANSAS CITY, MO 64161 |
| 2-G-08-71930 | MAIL R US, INC. DBA AD-VANTAGE MARKETING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 455 TESCONI CIRCLE SANTA ROSA, CA 95401 |
| 2-G-08-71931 | MAIL SERVICES, LLC | SALES AGREEMENT EFFECTIVE DATE: 7/11/2011 | 4100 121ST STREET DES MOINES, IA 50323-2334 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71932 | MAIN STREET MEDIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/16/2011 | 958 E WICHITA ST RUSSELL, KS 67665 |
| 2-G-08-71933 | MAINLINE INFORMATION SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 9/2/2010 | 1700 SUMMIT LAKE DR TALLAHASSEE, FL 32317 |
| 2-G-08-71934 | MAINLINE PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/6/2009 | 3500 S TOPEKA AVE TOPEKA, KS 66607 |
| 2-G-08-71935 | MAINSTREET MEDIA GROUP, LLC | SALES AGREEMENT EFFECTIVE DATE: 3/19/2009 | 6400 MONTEREY RD GILROY, CA 95020 |
| 2-G-08-71936 | MALLOY INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 181 S ZEEB RD ANN ARBOR, MI 48103-1861 |
| 2-G-08-71937 | MALNOVE INCORPORATED OF NEBRASKA | SALES AGREEMENT EFFECTIVE DATE: 8/1/2009 | 13434 "F" STREET OMAHA, NE 68137 |
| 2-G-08-71944 | MANAGEMENT BY INNOVATION INC. | SALES AGREEMENT EFFECTIVE DATE: 5/1/2008 | 1415 SOUTH STATE RD 15-A DELAND, FL 32720 |
| 2-G-08-71940 | MANAGEMENT BY INNOVATION, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2009 | 1415 SOUTH STATE RD 15-A DELAND, FL 32720 |
| 2-G-08-71943 | MANAGEMENT BY INNOVATION, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 1415 SOUTH STATE RD 15-A DELAND, FL 32720 |
| 2-G-08-71942 | MANAGEMENT BY INNOVATION, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 1415 SOUTH STATE RD 15-A DELAND, FL 32720 |
| 2-G-08-71941 | MANAGEMENT BY INNOVATION, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/19/2009 | 1415 SOUTH STATE RD 15-A DELAND, FL 32720 |
| 2-G-08-71945 | MANATEE PRINTERS, INC | SALES AGREEMENT EFFECTIVE DATE: 8/11/2003 | 1007 30TH AVE W BRADENTON, FL 34205 |
| 2-G-08-74906 | MANDATE PICTURES | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 1/1/2007 | 8750 WILSHIRE BLVD SUITE 300 EAST BEVERLY HILLS, CA 90211 |
| 2-G-08-71938 | MAN-GROVE INDUSTRIES, INC DBA | SALES AGREEMENT EFFECTIVE DATE: 2/17/2011 | 1201 N MILLER ST ANAHEIM, CA 92806 |
| 2-G-08-71939 | MAN-GROVE INDUSTRIES, INC DBA | SALES AGREEMENT EFFECTIVE DATE: 10/29/2010 | 1201 N MILLER ST ANAHEIM, CA 92806 |
| 2-G-08-71946 | MANITOBA PUBLIC INSURANCE | SALES AGREEMENT EFFECTIVE DATE: 12/4/2009 | 234 DONALD ST RM B100 WINNIPEG, MB R3C 4A4 CANADA |
| 2-G-08-71947 | MAR BUSINESS FORMS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 523 SOUTH MEYER VALMEYER, IL 62295 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71948 | MARACOM CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/17/2011 | 508 INDUSTRIAL DR WILLMAR, MN 56201 |
| 2-G-08-71949 | MARCO PHOTO SERVICE | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 1655 NUSSBAUM PKWY MANSFIELD, OH 44906 |
| 2-G-08-71950 | MARCUS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/8/2009 | 750 MAIN ST HOLYOKE, MA 01040 |
| 2-G-08-71951 | MAREK GROUP INC (THE) | SALES AGREEMENT EFFECTIVE DATE: 8/11/2009 | W222N630 CHANEY DR WAUKESHA, WI 53186 |
| 2-G-08-71952 | MARFRED INDUSTRIES | SALES AGREEMENT EFFECTIVE DATE: 10/29/2010 | 12450 FOOTHILL BLVD SYLMAR, CA 91342 |
| 2-G-08-71953 | MARIANO PRESS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2008 | 14 VERONICA AVE SOMERSET, NJ 08873 |
| 2-G-08-71955 | MARIN SUN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | 120 MITCHELL BLVD SAN RAFAEL, CA 94903 |
| 2-G-08-71954 | MARIN SUN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/11/2010 | 120 MITCHELL BLVD SAN RAFAEL, CA 94903 |
| 2-G-08-71956 | MARINA GRAPHIC CENTER | SALES AGREEMENT EFFECTIVE DATE: 5/23/2002 | 12901 CERISE AVE HAWTHORNE, CA 90250 |
| 2-G-08-71958 | MARINA GRAPHIC CENTER | SALES AGREEMENT EFFECTIVE DATE: 3/1/2007 | 12901 CERISE AVE HAWTHORNE, CA 90250 |
| 2-G-08-71957 | MARINA GRAPHIC CENTER | SALES AGREEMENT EFFECTIVE DATE: 3/23/2010 | 12901 CERISE AVE HAWTHORNE, CA 90250 |
| 2-G-08-74956 | MARINA GRAPHIC CENTER, INC. | THIS AGREEMENT CONTINUES PREVIOUS SUDSIDIES OUTLINED IN CUSTOMER AGREEMENT AMENDMENT NO. 3 DATED SEPTEMBER 1, 2006, AND ADDS ADDITIONAL SUBSIDY (INCLUDING MONTHLY SALES TAX), FOR UPGRADING THE PRINERGY WORKFLOW. EFFECTIVE DATE: 1/26/2011 | 12901 CERISE AVE HAWTHORNE, CA 902505520 |
| 2-G-08-71959 | MARINA GRAPHIC CENTER, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/20/2011 | 12901 CERISE AVE HAWTHORNE, CA 90250 |
| 2-G-08-71960 | MARINA GRAPHIC CENTER, INC. | THIS AGREEMENT CONTINUES PREVIOUS SUDSIDIES OUTLINED IN CUSTOMER AGREEMENT AMENDMENT NO. 3 DATED SEPTEMBER 1, 2006, AND ADDS ADDITIONAL SUBSIDY (INCLUDING MONTHLY SALES TAX), FOR UPGRADING THE PRINERGY WORKFLOW. EFFECTIVE DATE: 1/26/2011 | 12901 CERISE AVE HAWTHORNE, CA 90250 |
| 2-G-08-71961 | MARINA GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/28/2009 | 12901 CERISE AVE HAWTHORNE, CA 90250 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71964 | MARK MAKER COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/21/2011 | 4157 STAFFORD AVE S.W. WYOMING, MI 29548 |
| 2-G-08-71962 | MARK-ALL ENTERPRISES, LLC. | SALES AGREEMENT EFFECTIVE DATE: 4/21/2011 | 888 W. WATERLOO ROAD AKRON, OH 44314 |
| 2-G-08-71963 | MARK-ALL ENTERPRISES, LLC. | SALES AGREEMENT EFFECTIVE DATE: 1/14/2011 | 888 W. WATERLOO ROAD AKRON, OH 44314 |
| 2-G-08-71965 | MARKANTES GRAPHIC FORMS | SALES AGREEMENT EFFECTIVE DATE: 1/13/2011 | 400 RARITAN CENTER PARKW EDISON, NJ 08837 |
| 2-G-08-71966 | MARKANTES GRAPHIC FORMS & BUSINESS PRODUCTS INC | SALES AGREEMENT EFFECTIVE DATE: 4/11/2011 | 400 RARITAN CENTER PARKW EDISON, NJ 08837 |
| 2-G-08-71968 | MARKANTES GRAPHICS FORMS & BUSINESS PRODUCTS INC | SALES AGREEMENT EFFECTIVE DATE: 3/4/2011 | 400 RARITAN CENTER PARKW EDISON, NJ 08837 |
| 2-G-08-71969 | MARKET FORWARD | SALES AGREEMENT EFFECTIVE DATE: 11/23/2010 | 222 MERCHANDISE MART PLAZA CHICAGO, IL 60654 |
| 2-G-08-71970 | MARKET FORWARD | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 222 MERCHANDISE MART PLAZA CHICAGO, IL 60654 |
| 2-G-08-71971 | MARKET PLACE COLOR INC | SALES AGREEMENT EFFECTIVE DATE: 7/15/2011 | 4210 NORTHEAST EXPY DORAVILLE, GA 30340 |
| 2-G-08-71974 | MARKETING ALLIANCE GROUP INC. | SALES AGREEMENT EFFECTIVE DATE: 4/8/2010 | P O BOX 128 DALTON, GA 30722 |
| 2-G-08-71972 | MARKETING ALLIANCE GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/29/2011 | P O BOX 128 DALTON, GA 30722 |
| 2-G-08-71973 | MARKETING ALLIANCE GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/25/2010 | P O BOX 128 DALTON, GA 30722 |
| 2-G-08-71975 | MARKETING SERVICES BY VECTRA INC | SALES AGREEMENT EFFECTIVE DATE: 6/30/2010 | 3950 BUSINESS PARK DR COLUMBUS, OH 43204 |
| 2-G-08-71976 | MARLBOROUGH PRESS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2005 | 31 COMMERCIAL ST PLAINVIEW, NY 11803 |
| 2-G-08-71977 | MARQUARDT PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/28/2011 | 7530 S MADISON ST STE 3 WILLOWBROOK, IL 605278435 |
| 2-G-08-71979 | MARQUIS SOFTWARE SOLUTIONS INC | SALES AGREEMENT EFFECTIVE DATE: 3/25/2011 | 5465 LEGACY DRIVE SUITE 750 SUITE 140 PLANO, TX 75024 |
| 2-G-08-71978 | MARQUIS SOFTWARE SOLUTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/5/2010 | 5465 LEGACY DRIVE SUITE 750 PLANO, TX 75024 |
| 2-G-08-71980 | MARRS PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 860 TUCKER LN WALNUT, CA 91789 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71981 | MARS INFORAMTION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 100 INTERNATIONAL DR.<br>BUDD LAKE, NJ 07828 |
| 2-G-08-71982 | MARS INFORAMTION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 100 INTERNATIONAL DR.<br>BUDD LAKE, NJ 07828 |
| 2-G-08-71987 | MARS INFORMATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/29/2009 | 3A RUE SANDLACH BP 60094<br>HAGUENAU CEDEX, 67 67502<br>FRANCE |
| 2-G-08-71988 | MARS INFORMATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2009 | 3A RUE SANDLACH BP 60094<br>HAGUENAU CEDEX, 67 67502<br>FRANCE |
| 2-G-08-71983 | MARS INFORMATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 3A RUE SANDLACH BP 60094<br>HAGUENAU CEDEX, 67 67502<br>FRANCE |
| 2-G-08-71984 | MARS INFORMATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 12/9/2008 | 3A RUE SANDLACH BP 60094<br>HAGUENAU CEDEX, 67 67502<br>FRANCE |
| 2-G-08-71985 | MARS INFORMATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 3A RUE SANDLACH BP 60094<br>HAGUENAU CEDEX, 67 67502<br>FRANCE |
| 2-G-08-71986 | MARS INFORMATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 3A RUE SANDLACH BP 60094<br>HAGUENAU CEDEX, 67 67502<br>FRANCE |
| 2-G-08-71989 | MARSHALL & BRUCE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2010 | 689 DAVIDSON ST<br>NASHVILLE, TN 372131428 |
| 2-G-08-71990 | MARSHFIELD CLINIC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 1000 N OAK AVENUE<br>MARSHFIELD, WI 54449 |
| 2-G-08-71991 | MARTIN GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2009 | 808 NORTH COUNTRY FAIR DR<br>CHAMPAIGN, IL 61821 |
| 2-G-08-71992 | MARTIN PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2004 | 2407 NORTH LAURENT<br>VICTORIA, TX 77901 |
| 2-G-08-74902 | MARVEL STUDIOS, INC | PRICE PROTECTION AGREEMENT<br>EFFECTIVE DATE: 9/23/2008 | 9242 BEVERLY BLVD<br>SUITE 350<br>BEVERLY HILLS, CA 90210 |
| 2-G-08-71993 | MARY MORGAN INC-COAKLEY TECH | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 1023 MAIN ST.<br>GREEN BAY, WI 54301 |
| 2-G-08-71994 | MASA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 2501 ALMEDA AVE<br>NORFOLF, VA 23513 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-71995 | MASCO CABINETRY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 4600 ARROWHEAD DR<br>ANN ARBOR, MI 48105 |
| 2-G-08-71996 | MASCO SUPPORT SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2005 | 300 SOUTH CARROL RD<br>MI |
| 2-G-08-71997 | MASS WEB PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 314 WASHINGTON STREET<br>AUBURN, MA |
| 2-G-08-71998 | MASTER ARTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 4582 E EISENHOWER CIR<br>ANAHEIM, CA 92807 |
| 2-G-08-71999 | MASTER ARTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 4582 E EISENHOWER CIR<br>ANAHEIM, CA 92807 |
| 2-G-08-72002 | MASTER GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2010 | 1525 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-08-72005 | MASTER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 1100A SOUTH MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-08-72004 | MASTER GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 1100A SOUTH MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-08-72008 | MASTER GRAPHICS OF ROCHESTER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 1525 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-08-72007 | MASTER GRAPHICS OF ROCHESTER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | 1525 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-08-72001 | MASTER GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2004 | 1525 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-08-72000 | MASTER GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2005 | 464-470 STATE ST<br>ROCHESTER, NY 14608 |
| 2-G-08-72003 | MASTER GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2007 | 1000A S MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-08-72006 | MASTER GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 1100A SOUTH MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-08-72009 | MASTER PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 2/21/2008 | LOBATSE<br>GABORONE XXXX<br>BOTSWANA |
| 2-G-08-72010 | MASTER SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2004 | 450 SOUTH UNION AVENUE<br>SPRINGFIELD, MO 65802-6226 |
| 2-G-08-72011 | MASTERGRAPHIX, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 45 STOUTS LANE<br>MONMOUTH JUNCTIO, NJ 08852 |
| 2-G-08-74140 | MATLET GROUP, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 60 DELTA DRIVE<br>PAWTUCKET, RI 02860 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72018 | MATTHEWS INTERNATIONAL | SALES AGREEMENT EFFECTIVE DATE: 11/21/2008 | 3A GILL STREET WOBURN, MA 01801 |
| 2-G-08-72012 | MATTHEWS INTERNATIONAL | SALES AGREEMENT EFFECTIVE DATE: 6/28/2006 | 1315 WEST LIBERTY AVE PITTSBURGH, PA 15226 |
| 2-G-08-72013 | MATTHEWS INTERNATIONAL | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 6515 PENN AVE PITTSBURGH, PA 15206-4482 |
| 2-G-08-72014 | MATTHEWS INTERNATIONAL | SALES AGREEMENT EFFECTIVE DATE: 5/30/2006 | 6515 PENN AVE PITTSBURGH, PA 15206-4482 |
| 2-G-08-72015 | MATTHEWS INTERNATIONAL | SALES AGREEMENT EFFECTIVE DATE: 10/9/2008 | 3A GILL STREET WOBURN, MA 01801 |
| 2-G-08-72016 | MATTHEWS INTERNATIONAL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/3/2011 | 3A GILL STREET WOBURN, MA 01801 |
| 2-G-08-72019 | MATTHEWS INTERNATIONAL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/16/2009 | 3A GILL STREET WOBURN, MA 01801 |
| 2-G-08-72020 | MATTHEWS INTERNATIONAL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 3A GILL STREET WOBURN, MA 01801 |
| 2-G-08-72017 | MATTHEWS INTERNATIONAL CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/27/2011 | 3A GILL STREET WOBURN, MA 01801 |
| 2-G-08-72021 | MAUI PHOTO WORLD | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 200 NOHEA KAI DR LAHAINA, HI 96761 |
| 2-G-08-72022 | MAXIM COLOR TECHNOLOGIES | SALES AGREEMENT EFFECTIVE DATE: 4/1/2006 | 6545 NOVA DR DAVIE, FL 33317 |
| 2-G-08-72023 | MAXIM COLOR TECHNOLOGIES | SALES AGREEMENT EFFECTIVE DATE: 11/22/2004 | 375 5TH AVE NEW YORK, NY 10016 |
| 2-G-08-72024 | MAXIM COLOR TECHNOLOGIES | SALES AGREEMENT EFFECTIVE DATE: 10/14/2011 | 1001 AVENUE OF THE AMERICAS NEW YORK, NY 10018 |
| 2-G-08-72025 | MAXIM COLOR TECHNOLOGIES | SALES AGREEMENT EFFECTIVE DATE: 10/25/2011 | 6545 NOVA DRIVE, SUITE 203 DAVIE, FL 33317 |
| 2-G-08-72026 | MAYO FOUNDATION PRINTING DEPARTMENT | SALES AGREEMENT EFFECTIVE DATE: 4/19/2004 | 221 4TH AVE SW ROCHESTER, MN |
| 2-G-08-72027 | MBI DIRECT MAIL, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/27/2010 | 710 W NEW HAMPSHIRE AVE DELAND, FL 32720 |
| 2-G-08-72036 | MC CANN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 529 N PRINCE LN SPRINGFIELD, MO 65802 |
| 2-G-08-72028 | MC CLUNG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/27/2010 | 550 COMMERCE AVE WAYNESBORO, VA 22980 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72029 | MC CLUNG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/9/2010 | 550 COMMERCE AVE WAYNESBORO, VA 22980 |
| 2-G-08-72031 | MCADAMS GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 7/5/2011 | 7200 SOUTH 1ST STREET OAK CREEK, WI 53154 |
| 2-G-08-72030 | MCADAMS GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 7200 S 1ST ST OAK CREEK, WI 53154-2004 |
| 2-G-08-72032 | MCAULIFFE PAPER | SALES AGREEMENT EFFECTIVE DATE: 5/25/2005 | 100 COMMERCE BLVD LIVERPOOL, NY 13088 |
| 2-G-08-72033 | MCCAIN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/1/2009 | 525 WILSON ST DANVILLE, VA 24541 |
| 2-G-08-72034 | MCCAIN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/30/2009 | 525 WILSON ST DANVILLE, VA 24541 |
| 2-G-08-72035 | MCCANN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 529 N PRINCE LN SPRINGFIELD, MO 65802 |
| 2-G-08-72037 | MCCANN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/27/2010 | 529 N PRINCE LN SPRINGFIELD, MO 65802 |
| 2-G-08-72038 | MCCARTY PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/19/2003 | 246 EAST SEVENTH STREET ERIE, PA 16503 |
| 2-G-08-72039 | MCCLAFFERTY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2007 | 1600 N SCOTT STREET WILMINGTON, DE 19806 |
| 2-G-08-72040 | MCCLATCHY NEWSPAPERS, INC. DBA THE TRIBUNE | SALES AGREEMENT EFFECTIVE DATE: 1/14/2011 | 3825 S HIGUERA STREET SAN LUIS OBISPO, CA 93406 |
| 2-G-08-72041 | MCCLUNG COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/12/2009 | 550 COMMERCE AVE WAYNESBORO, VA 22980 |
| 2-G-08-72042 | MCCOURT LABEL | SALES AGREEMENT EFFECTIVE DATE: 10/28/2010 | 20 EGBERT LANE LEWIS RUN, PA 16738 |
| 2-G-08-72045 | MCCOWAT-MERCER PACKAGING INC | SALES AGREEMENT EFFECTIVE DATE: 2/12/2010 | 202 RIVERSIDE DR JACKSON, TN 383015717 |
| 2-G-08-72043 | MCCOWAT-MERCER PACKAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/20/2010 | 202 RIVERSIDE DRIVE JACKSON, TN 38301 |
| 2-G-08-72044 | MCCOWAT-MERCER PACKAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/20/2010 | 202 RIVERSIDE DRIVE JACKSON, TN 38301 |
| 2-G-08-72046 | MCEACHERN COLOR LAB | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 2086 HWY 72 N LOUDON, TN 37774 |
| 2-G-08-72047 | MCFADDEN COMMUNICATION | SALES AGREEMENT EFFECTIVE DATE: 2/15/2010 | 670 S COOPER ST MEMPHIS, TN 38104 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72048 | MCLEAN PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 8/23/2011 | 500 JEFFERS STREET DU BOIS, PA 15801 |
| 2-G-08-72049 | MCLEAN PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/29/2010 | 700 AMERICAN AVE STE 101 PO BOX 407 KING OF PRUSSIA, PA 19406 |
| 2-G-08-72050 | MCNAUGHTON & GUNN, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/23/2011 | 960 WOODLAND DR SALINE, MI 48176 |
| 2-G-08-72051 | MCNAUGHTON & GUNN, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/23/2011 | 960 WOODLAND DR SALINE, MI 48176 |
| 2-G-08-72052 | MCNAUGHTON & GUNN, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/25/2009 | 960 WOODLAND DR SALINE, MI 48176 |
| 2-G-08-72054 | MCNAUGHTON NEWSPAPERS INC. DBA DAILY REPUBLIC | SALES AGREEMENT EFFECTIVE DATE: 5/27/2009 | 1250 TEXAS ST FAIRFIELD, CA 94533 |
| 2-G-08-72056 | MCNAUGHTON NEWSPAPERS INC., DBA THE DAVIS ENTERPRISE | SALES AGREEMENT EFFECTIVE DATE: 6/15/2009 | 315 G STREET DAVIS, CA 95616 |
| 2-G-08-72053 | MCNAUGHTON NEWSPAPERS, INC. DBA DAILY REPUBLIC | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 1250 TEXAS STREET FAIRFIELD, CA 94533 |
| 2-G-08-72055 | MCNAUGHTON NEWSPAPERS, INC. DBA DAVIS ENTERPRISE | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 315 G STREET DAVIS, CA 95616 |
| 2-G-08-72057 | MCNEIL PPC, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/25/2010 | 7050 CAMP HILL ROAD FORT WASHINGTON, PA 19034-2210 |
| 2-G-08-72058 | MCPHERSON'S (US), INC. A DIV OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 9/12/2011 | 957 N MERIDIAN ST SUNMAN, IN 47041 |
| 2-G-08-72059 | MEADWESTVACO AGI | SALES AGREEMENT EFFECTIVE DATE: 3/9/2010 | 1950 N RUBY ST MELROSE PARK, IL 601601110 |
| 2-G-08-72060 | MEADWESTVACO AGI | SALES AGREEMENT EFFECTIVE DATE: 3/31/2010 | 1950 N RUBY ST MELROSE PARK, IL 601601110 |
| 2-G-08-72061 | MECHANICAL SERVANTS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 2755 THOMAS ST MELROSE PARK, IL 60160 |
| 2-G-08-72072 | MEDIANEWS GROUP, INC | SALES AGREEMENT EFFECTIVE DATE: 11/7/2011 | 1891 LOUCKS RD 78 BARNUM ROAD YORK, PA 17408 |
| 2-G-08-72062 | MEDIANEWS GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 1891 LOUCKS RD YORK, PA 17408 |
| 2-G-08-72063 | MEDIANEWS GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/8/2011 | 1891 LOUCKS RD YORK, PA 17408 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72064 | MEDIANEWS GROUP, INC. / CALIFORNIA NEWSPAPER PARTNERSHIP DBA THE DAILY REVIEW | SALES AGREEMENT EFFECTIVE DATE: 8/4/2011 | 3317 ARDEN ROAD HAYWARD, CA 94545 |
| 2-G-08-72065 | MEDIANEWS GROUP, INC. DBA MEDIA NEWS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | 78 BARNUM ROAD DEVENS, MA 01432 |
| 2-G-08-72066 | MEDIANEWS GROUP, INC. DBA MEDIA NEWS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 78 BARNUM ROAD DEVENS, MA 01432 |
| 2-G-08-72067 | MEDIANEWS GROUP, INC. DBA ST. PAUL PIONEER PRESS | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 1 RIDDER CIRCLE ST. PAUL, MN 55107 |
| 2-G-08-72068 | MEDIANEWS GROUP, INC. DBA THE DENVER POST | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 5990 N WASHINGTON STREET DENVER, CO 80216 |
| 2-G-08-72069 | MEDIANEWS GROUP, INC. DBA THE DENVER POST | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 570 W 53RD PLACE DENVER, CO 80216 |
| 2-G-08-72070 | MEDIANEWS GROUP, INC. DBA THE TIMES-STANDARD | SALES AGREEMENT EFFECTIVE DATE: 6/24/2011 | 930 SIXTH STREET EUREKA, CA 95501 |
| 2-G-08-72071 | MEDIANEWS GROUP, INC. DBA YORK NEWSPAPER COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/9/2011 | 1891 LOUCKS ROAD 1891 LOUCKS ROAD YORK, PA 17408 |
| 2-G-08-72073 | MEDIUS INC | SALES AGREEMENT EFFECTIVE DATE: 3/14/2011 | 1800 DOBBIN DRIVE SAN JOSE, CA 95133 |
| 2-G-08-72074 | MEDWESTVACO HLTH & BEAUTY | SALES AGREEMENT EFFECTIVE DATE: 9/6/2011 | 7411 OAKWOOD ST MEBANE, NC 27302 |
| 2-G-08-72075 | MEEKS LITHOGRAPHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | 6749 E 12TH ST TULSA, OK 74112 |
| 2-G-08-72076 | MEEKS LITHOGRAPHING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/7/2007 | 6749 E 12TH STREET TULSA, OK 74112 |
| 2-G-08-72077 | MEGABYTES DIGITAL SERVICES | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | 5910 SHILOH ROAD E ALPHARETTA, GA 30005-1718 |
| 2-G-08-72078 | MEGABYTES DIGITAL SERVICES INC | SALES AGREEMENT EFFECTIVE DATE: 5/5/2011 | 5910 SHILOH ROAD E ALPHARETTA, GA 30005-1718 |
| 2-G-08-72079 | MEGACOLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 8/7/2009 | 1571 HEIL QUAKER BLVD LA VERGNE, TN 37086 |
| 2-G-08-72080 | MEISEL PHOTOGRAPHIC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 2019 MCKENZIE DR. CARROLLTON, TX 75006-8363 |
| 2-G-08-72081 | MEISEL PHOTOGRAPHIC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2007 | 2019 MCKENZIE DR. CARROLLTON, TX 75006-8363 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72088 | MELE PRINTING COMPANY INC | SALES AGREEMENT EFFECTIVE DATE: 8/21/2009 | 619 N TYLER ST COVINGTON, LA 70433 |
| 2-G-08-72082 | MELE PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/5/2011 | 619 N TYLER ST COVINGTON, LA 704331476 |
| 2-G-08-72083 | MELE PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/6/2011 | 619 N TYLER ST COVINGTON, LA 70433-1476 |
| 2-G-08-72086 | MELE PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 619 N TYLER ST COVINGTON, LA 704331476 |
| 2-G-08-72087 | MELE PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2010 | 619 N. TYLER STREET COVINGTON, LA 70433-1476 |
| 2-G-08-72084 | MELE PRINTING COMPANY, LLC | SALES AGREEMENT EFFECTIVE DATE: 10/29/2010 | 619 N TYLER ST COVINGTON, LA 704331476 |
| 2-G-08-72085 | MELE PRINTING COMPANY, LLC | SALES AGREEMENT EFFECTIVE DATE: 10/29/2010 | 619 N TYLER ST COVINGTON, LA 704331476 |
| 2-G-08-72089 | MEMJET | 2 WAY CDA EFFECTIVE DATE: 4/1/2011 | 10920 VIA FRONTERA SAN DIEGO, CA 92127 |
| 2-G-08-72090 | MEMORY BOOK ACQUISITION LLC | SALES AGREEMENT EFFECTIVE DATE: 8/31/2011 | 3131 W MAIN ST SEDALIA, MO 65301 |
| 2-G-08-72091 | MEMORY BOOK ACQUISITION LLC | SALES AGREEMENT EFFECTIVE DATE: 12/11/2010 | 3131 W MAIN ST SEDALIA, MO 65301 |
| 2-G-08-72092 | MEMPHIS PUBLISHING CO./COMMERCIAL APPEAL | SALES AGREEMENT EFFECTIVE DATE: 2/4/2011 | 495 UNION AVE MEMPHIS, TN 38103-3217 |
| 2-G-08-72094 | MENASHA PACKAGING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 1/26/2011 | PO BOX 2555 NEENAH, WI 54957-2555 |
| 2-G-08-72093 | MENASHA PACKAGING COMPANY, LLC | SALES AGREEMENT EFFECTIVE DATE: 9/12/2011 | PO BOX 2555 NEENAH, WI 54957-2555 |
| 2-G-08-72095 | MENNONITE PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/25/2010 | 532 N OLIVER RD NEWTON, KS 67114 |
| 2-G-08-72096 | MERCHANTS DISTRIBUTORS | SALES AGREEMENT EFFECTIVE DATE: 8/22/2008 | PO BOX 2148 HICKORY, NC 28603-2148 |
| 2-G-08-72097 | MERCHANTS DISTRIBUTORS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | PO BOX 2148 HICKORY, NC 28603-2148 |
| 2-G-08-72099 | MERCURY PRINT PROD | SALES AGREEMENT EFFECTIVE DATE: 1/27/2010 | 50 HOLLEDER PKWY ROCHESTER, NY 14615 |
| 2-G-08-72100 | MERCURY PRINT PRODUCTIONS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72101 | MERCURY PRINT PRODUCTIONS | SALES AGREEMENT EFFECTIVE DATE: 1/27/2011 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |
| 2-G-08-72106 | MERCURY PRINT PRODUCTIONS INC | EPA + CLICK EFFECTIVE DATE: 12/21/2011 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |
| 2-G-08-72098 | MERCURY PRINT PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/29/2008 | 50 HOLLEDER PARKWAY ROCHESTER, NY 14615-3804 |
| 2-G-08-72103 | MERCURY PRINT PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/29/2011 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |
| 2-G-08-72104 | MERCURY PRINT PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |
| 2-G-08-72105 | MERCURY PRINT PRODUCTIONS, INC. | EPA+CLICK+AD1+AD2 EFFECTIVE DATE: 8/30/2010 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |
| 2-G-08-72102 | MERCURY PRINT PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/13/2011 | 50 HOLLEDER PKWY ROCHESTER, NY 14615-3899 |
| 2-G-08-72107 | MERCURY PRINTING, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/30/2011 | 4650 SHELBY AIR DRIVE MEMPHIS, TN 38118 |
| 2-G-08-72108 | MEREDITH WEBB PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 334 MAIN ST. BURLINGTON, NC 27215 |
| 2-G-08-72109 | MEREDITH-WEBB PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 10/31/2011 | 334 N MAIN ST BURLINGTON, NC 27217 |
| 2-G-08-72110 | MEREDITH-WEBB PRINTING COMPANY, | SALES AGREEMENT EFFECTIVE DATE: 6/6/2011 | 334 N MAIN ST BURLINGTON, NC 27217 |
| 2-G-08-72113 | MERIDIAN ARTS & GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 11/18/2009 | 16 BELGRADE ST YOUNGSTOWN, OH 44505 |
| 2-G-08-72114 | MERIDIAN ARTS & GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/1/2007 | 16 BELGRADE ST YOUNGSTOWN, OH 44505 |
| 2-G-08-72112 | MERIDIAN ARTS & GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/1/2005 | 16 BELGRADE ST YOUNGSTOWN, OH 44505 |
| 2-G-08-72115 | MERIDIAN ARTS & GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/6/2010 | 16 BELGRADE ST YOUNGSTOWN, OH 44505 |
| 2-G-08-72111 | MERIDIAN ARTS & GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/12/2008 | 16 BELGRADE YOUNGSTOWN, OH 44505 |
| 2-G-08-72116 | MERIDIAN GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/27/2011 | 2652 DOW AVENUE TUSTIN, CA 92780 |
| 2-G-08-72118 | MERIDIAN GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 5/28/2008 | 2652 DOW AVENUE TUSTIN, CA 92780 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72117 | MERIDIAN GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/24/2009 | 2652 DOW AVE TUSTIN, CA 92780 |
| 2-G-08-72121 | MERIDIAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 1538 SOUTH COUNTY TRAIL EAST GREENWICH, RI 02818 |
| 2-G-08-72119 | MERIDIAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 1160 EAST GREENWICH, RI 02818 |
| 2-G-08-72120 | MERIDIAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/3/2011 | PO BOX 1160 EAST GREENWICH, RI 02818 |
| 2-G-08-72122 | MERIDIAN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/9/2011 | PO BOX 1160 EAST GREENWICH, RI 02818 |
| 2-G-08-72123 | MERIDIAN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/28/2009 | PO BOX 1160 EAST GREENWICH, RI 02818 |
| 2-G-08-72124 | MERIDIAN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/4/2010 | PO BOX 1160 EAST GREENWICH, RI 02818 |
| 2-G-08-72125 | MERILIZ | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | 340 COMMERCE CIRCLE SACRAMENTO, CA 95815 |
| 2-G-08-72126 | MERILIZ | SALES AGREEMENT EFFECTIVE DATE: 9/6/2011 | 340 COMMERCE CIRCLE SACRAMENTO, CA 95815 |
| 2-G-08-72127 | MERILIZ DBA DOME PRINTING | SALES AGREEMENT EFFECTIVE DATE: 2/14/2011 | 340 COMMERCE CIR SACRAMENTO, CA 95815 |
| 2-G-08-72128 | MERILIZ DBA DOME PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/23/2011 | 340 COMMERCE CIR SACRAMENTO, CA 95815 |
| 2-G-08-72129 | MERILIZ DBA DOME PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 340 COMMERCE CIR SACRAMENTO, CA 95815 |
| 2-G-08-72130 | MERILIZ INC DBA DOME PRINTING | SALES AGREEMENT EFFECTIVE DATE: 2/12/2008 | 340 COMMERCE CIR SACRAMENTO, CA 95815 |
| 2-G-08-72131 | MERISEL AMERICAS INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | 132 W 31ST ST NEW YORK, NY 10001-3406 |
| 2-G-08-72132 | MERIT PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | 16200 W GLENDALE DR NEW BERLIN, WI 53151 |
| 2-G-08-72133 | MERKLEY & PARTNERS | SALES AGREEMENT EFFECTIVE DATE: 2/11/2010 | 200 VARICK STREET NEW YORK, NY 10014 |
| 2-G-08-72134 | MERLIN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2010 | 215 DIXON AVE AMITYVILLE, NY 11701 |
| 2-G-08-72135 | MERRITT PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2005 | 700 TIDEWATER DR NORFOLK, VA 23504 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72136 | MESSENGER POST MEDIA | SALES AGREEMENT EFFECTIVE DATE: 7/28/2011 | 73 BUFFALO ST CANANDAIGUA, NY 14424 |
| 2-G-08-72137 | METRO FLEX | SALES AGREEMENT EFFECTIVE DATE: 5/1/2008 | 3304 ENCRETE LN DAYTON, OH 45439 |
| 2-G-08-72138 | METRO FLEX, INC | SALES AGREEMENT EFFECTIVE DATE: 9/23/2009 | 3304 ENCRETE LN DAYTON, OH 45439 |
| 2-G-08-72139 | METRO IMAGING WEST, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/10/2010 | 1730 FRANKLIN STREET SUITE 302 OAKLAND, CA 94612 |
| 2-G-08-72140 | METRO PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 6/10/2009 | 5 HAUL RD WAYNE, NJ 074706624 |
| 2-G-08-72141 | METROPOLITAN MUSEUM ART | SALES AGREEMENT EFFECTIVE DATE: 5/24/2010 | 1000 FIFTH AVE NEW YORK, NY 10028 |
| 2-G-08-72142 | METZGERS | SALES AGREEMENT EFFECTIVE DATE: 2/29/2004 | 930 TURRET COURT MUNDELEIN, IL 60060 |
| 2-G-08-72143 | MEXIA DAILY NEWS | SALES AGREEMENT EFFECTIVE DATE: 12/21/2011 | 214 N RAILROAD ST MEXIA, TX 76667 |
| 2-G-08-72144 | MEXIA DAILY NEWS | SALES AGREEMENT EFFECTIVE DATE: 7/10/2009 | 214 N RAILROAD ST MEXIA, TX 76667 |
| 2-G-08-72145 | MEYERS PRINTING COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/26/2009 | 7277 BOONE AVENUE NORTH MINNEAPOLIS, MN 55428 |
| 2-G-08-72146 | MGI STUDIOS | SALES AGREEMENT EFFECTIVE DATE: 6/29/2004 | 1908 ROYAL LN DALLAS, TX 75229 |
| 2-G-08-72147 | MGX, INC. DBA MASTERGRAPHX | SALES AGREEMENT EFFECTIVE DATE: 8/3/2011 | P O BOX 567 MONMOUTH JUNCTION, NJ 08852 |
| 2-G-08-72148 | MHMRA OF HARRIS COUNTY | SALES AGREEMENT EFFECTIVE DATE: 10/14/2011 | 7011 SOUTHWEST FWY HOUSTON, TX 77074 |
| 2-G-08-74874 | MIAMI DADE COUNTY | EPS LEASE AND MAINTENANCE | 111 N.W. 1ST STREET MIAMI, FL 33128 |
| 2-G-08-72149 | MIAMI VALLEY PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 1/25/2010 | 678 YELLOW SPRINGS ROAD FAIRBORN, OH 45324 |
| 2-G-08-72150 | MIAMI VALLEY PUBLISHING, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/25/2009 | 678 FAIRFIELD YELLOW SPR FAIRBORN, OH 45324 |
| 2-G-08-72151 | MIAMI VALLEY PUBLSHNG CO | SALES AGREEMENT EFFECTIVE DATE: 10/21/2011 | 678 FAIRFLD YLLWSPRNG FAIRBORN, OH 45324 |
| 2-G-08-72152 | MICCOSUKEE ADVERTISING & PROMOTIONS AGENCY | MULTIPLEUSE EFFECTIVE DATE: 7/21/2008 | MM 70 MIAMI, FL 33194 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72153 | MICCOSUKEE ADVERTISING & PROMOTIONS AGENCY | SALES AGREEMENT EFFECTIVE DATE: 8/8/2008 | MM 70 US HWY 41 MIAMI, FL 33194 |
| 2-G-08-72154 | MICHIGAN DEPT OF INFORMATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 2908 SANDERS ROAD LANSING, MI 48917-8570 |
| 2-G-08-72155 | MICHIGAN FARM BUREAU | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 7373 W SAGINAW HWY LANSING, MI 48909 |
| 2-G-08-72156 | MICHIGAN FARM BUREAU | SALES AGREEMENT EFFECTIVE DATE: 6/30/2010 | 7373 W SAGINAW HWY LANSING, MI 48909 |
| 2-G-08-72157 | MICHIGAN MARKETING SERVICES | SALES AGREEMENT EFFECTIVE DATE: 9/15/2010 | 1770 NORTH MARIE STREET WESTLAND, MI 48185 |
| 2-G-08-72158 | MICHIGAN WEB PRESS | SALES AGREEMENT EFFECTIVE DATE: 11/17/2005 | 10450 ENTERPRISE DR DAVISBURG, MI 48350 |
| 2-G-08-72159 | MICO PRINTING AND PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 8/26/2002 | 1885 S. VINEYARD AVE ONTARIO, CA 91761 |
| 2-G-08-72162 | MICROS INC | SALES AGREEMENT EFFECTIVE DATE: 3/26/2010 | 33 PILCHER GATE NOTTINGHAM, NT NG1 1QF UNITED KINGDOM |
| 2-G-08-72163 | MICROS INTERNATIONAL | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | 1343 N WESTERN AVENUE 2 LAKE FOREST, IL 60045-1226 |
| 2-G-08-72160 | MICROS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/22/2011 | 33 PILCHER GATE NOTTINGHAM, NT NG1 1QF UNITED KINGDOM |
| 2-G-08-72161 | MICROS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/25/2011 | 33 PILCHER GATE NOTTINGHAM, NT NG1 1QF UNITED KINGDOM |
| 2-G-08-72167 | MID AMERICAN PRINTING SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 8/1/2009 | 1716 WEST GRAND AVE SUITE 300 CHICAGO, IL 60622 |
| 2-G-08-72165 | MID AMERICAN PRINTING SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 2/28/2011 | 1716 WEST GRAND AVE CHICAGO, IL 60622 |
| 2-G-08-72166 | MID AMERICAN PRINTING SYSTEMS INC | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 1716 WEST GRAND AVE CHICAGO, IL 60622 |
| 2-G-08-72168 | MID ATLANTIC PRINTERS LIMITED | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | 503 THIRD STREET ALTAVISTA, VA 24517 |
| 2-G-08-72211 | MID STATE PRINTING CO. INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 301 2ND AVE NORTH BIRMINGHAM, AL 35204 |
| 2-G-08-72171 | MID STATE PRINTING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 7/1/2005 | 230 AINSLEY DR SYRACUSE, NY 13210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72172 | MID VALLEY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 46 LAUREL HL RD<br>VERONA, VA 24482 |
| 2-G-08-72175 | MID YORK PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/4/2009 | 2808 STATE HWY 80<br>SHERBURNE, NY 13460 |
| 2-G-08-72164 | MID-AMERICA PUBLISHING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2009 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-72169 | MID-ATLANTIC PRINTERS LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 503 THIRD STREET<br>ALTAVISTA, VA 24517 |
| 2-G-08-74936 | MID-ATLANTIC PRINTERS, LTD | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 7/21/2011 | 503 THIRD STREET<br>ALTAVISTA, VA 24517 |
| 2-G-08-72176 | MIDLAND LITHOGRAPHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | 1841 VERNON STREET<br>NORTH KANSAS CIT, KS 64116 |
| 2-G-08-72177 | MIDO PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 6845 EAST 48TH AVE<br>DENVER, CO 80216 |
| 2-G-08-72170 | MID-SOUTH NEWSPAPERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2010 | 1530 21ST STREET<br>HALEYVILLE, AL 35565 |
| 2-G-08-74263 | MIDSTATE LITHO AKA THUNDER PROJECTS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2010 | 1 NORTH LODER AVENUE<br>ENDICOTT, NY 13760 |
| 2-G-08-72178 | MIDSTATE PRINTING CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 230 AINSLEY DR<br>SYRACUSE, NY 13210 |
| 2-G-08-72179 | MIDWEST COLOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 500 SOUTH RAILRD BLVD<br>COLUMBUS, KS 66725 |
| 2-G-08-72173 | MID-WEST COLOR GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 500 SOUTH RAILRD BLVD<br>COLUMBUS, KS 66725 |
| 2-G-08-72174 | MID-WEST DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 11/19/2009 | 2222 W 110TH ST<br>CLEVELAND, OH 44102 |
| 2-G-08-72180 | MIDWEST GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2005 | 9522 58TH PLACE # 300<br>KENOSHA, WI 53144 |
| 2-G-08-72181 | MIDWEST WEB INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2009 | DBA MIDWEST WEB PRINTING & DIR MAIL<br>LINCOLN, NE 68504 |
| 2-G-08-72183 | MILLER PRODUCTS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/13/2008 | 916 AVENUE N<br>GRAND PRAIRIE, TX 75050 |
| 2-G-08-72184 | MILLER PRODUCTS, INC. DBA MPI LABEL SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 916 AVENUE N<br>GRAND PRAIRIE, TX 75050 |
| 2-G-08-72193 | MILLERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | PO BOX 777<br>PITTSBURG, KS 66762 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72191 | MILLERS INC DBA MILLERS PROFESSIONAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 12/31/2008 | 610 E. JEFFERSON STREET PITTSBURG, KS 66762 |
| 2-G-08-72192 | MILLERS PROFESSIONAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 3/8/2011 | PO BOX 777 PITTSBURG, KS 66762 |
| 2-G-08-72186 | MILLER'S PROFESSIONAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 1712 EAST POINTE DR. COLUMBIA, MO 65201 |
| 2-G-08-72187 | MILLER'S PROFESSIONAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 1712 EAST POINTE DR. COLUMBIA, MO 65201 |
| 2-G-08-72188 | MILLER'S PROFESSIONAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 1712 EAST POINTE DR. COLUMBIA, MO 65201 |
| 2-G-08-72185 | MILLER'S PROFESSIONAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 5/30/2008 | 610 EAST JEFFERSON STREE PITTSBURG, KS 66762 |
| 2-G-08-72189 | MILLERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 777 PITTSBURG, KS 66762 |
| 2-G-08-72190 | MILLERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 777 PITTSBURG, KS 66762 |
| 2-G-08-72194 | MILLS FLEET FARM | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | PO BOX 971/ACCTS PAYBL BRAINERD, MN 56401 |
| 2-G-08-72195 | MILLS FLEET WHOLESALE SUPPLY | INCLUDES SERVICE EFFECTIVE DATE: 8/31/2010 | 1300 S LYNNDALE DR. APPLETON, WI 54914 |
| 2-G-08-72196 | MILON-BRASSELL | SALES AGREEMENT EFFECTIVE DATE: 7/31/2009 | 446 MISSOURI COURT REDLANDS, CA 92373 |
| 2-G-08-72204 | MIMEO.COM INC | SALES AGREEMENT EFFECTIVE DATE: 9/13/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72205 | MIMEO.COM INC | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72207 | MIMEO.COM, INC | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72206 | MIMEO.COM, INC | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72197 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/21/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72198 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/29/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72199 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/23/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72200 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72201 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/2/2010 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72202 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/2/2010 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72203 | MIMEO.COM, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/2/2010 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-08-72208 | MINNESOTA COMPUTER CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 9/14/2009 | 5733 INTERNATIONAL PARKWAY MINNEAPOLIS, MN 55428 |
| 2-G-08-72209 | MIR PRINTING & GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 8/29/2011 | 21333 DEERING CT CANOGA PARK, CA 913045018 |
| 2-G-08-72210 | MIR PRINTING & GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/30/2010 | 21333 DEERING CT CANOGA PARK, CA 913045018 |
| 2-G-08-72213 | MISSIONARY OBLATES OF MARY IMMACULATE | SALES AGREEMENT EFFECTIVE DATE: 6/17/2011 | 9480 N DEMAZENOD DR BELLVILLE, IL 62223 |
| 2-G-08-72212 | MISSIONARY OBLATES OF MARY IMMACULATE | SALES AGREEMENT EFFECTIVE DATE: 8/17/2004 | 9480 N DE MAZENOD DR BELLEVILLE, IL 62223 |
| 2-G-08-72214 | MISSISSIPPI STATE UNIVERSITY PRINTING SERVICES | SALES AGREEMENT EFFECTIVE DATE: 12/7/2009 | 2 RESEARCH BLVD STARKVILLE, MS 39759 |
| 2-G-08-72215 | MISSOURI STATE PRINTER | SALES AGREEMENT EFFECTIVE DATE: 10/13/2005 | 2733 MERCHANTS DR JEFFERSON CITY, MO 65109 |
| 2-G-08-72216 | MISSOURIAN PULISHING CO | SALES AGREEMENT EFFECTIVE DATE: 3/16/2010 | 6321 BLUFF RD WASHINGTON, MO 630902518 |
| 2-G-08-72217 | MISTY BEACH DBA PK GRAPHICS & PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 1621 SW 5TH CRT POMPANO BEACH, FL 33069 |
| 2-G-08-72218 | MITCHELL GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 11/2/2008 | 2363 MITCHELL PARK DR PETOSKEY, MI 49770 |
| 2-G-08-72219 | MMM3, LLC. | SALES AGREEMENT EFFECTIVE DATE: 8/15/2011 | 4271 GATE CREST SAN ANTONIO, TX 78217 |
| 2-G-08-72220 | MOBILE PRESS REGISTER | SALES AGREEMENT EFFECTIVE DATE: 5/7/2010 | 401 N. WATER ST MOBILE, AL 36602 |
| 2-G-08-72222 | MODEM GRAPHIC, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/31/2009 | 18600 E SAN JOSE AVE CITY OF INDUSTRY, CA 91748-1366 |
| 2-G-08-72223 | MODEM GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/20/2005 | 179 NORTH MIAMI ST PERU, IN 46970 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72224 | MODERN GRAPHICS/REPROCOMM INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/24/2008 | 179 NORTH MIAMI STREESET<br>PERU, IN 46970 |
| 2-G-08-72225 | MODERN INSERTING & MAILING SERVICE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2010 | 14201 58TH ST N<br>CLEARWATER, FL 337602802 |
| 2-G-08-72226 | MODERN INSERTING & MAILING SERVICE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/12/2009 | 14201 58TH ST N<br>CLEARWATER, FL 33760-2802 |
| 2-G-08-72227 | MODERN INSERTING & MAILING SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 14201 58TH ST N<br>CLEARWATER, FL 337602802 |
| 2-G-08-72228 | MODERN INSERTING MAILING SV | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 14201 58TH ST N<br>CLEARWATER, FL 33760 |
| 2-G-08-70018 | MODERN LITHO PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2010 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72231 | MODERN LITHO PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72229 | MODERN LITHO-PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2009 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72230 | MODERN LITHO-PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2009 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72238 | MODERN LITHO-PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2006 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72236 | MODERN LITHO-PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72235 | MODERN LITHO-PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72232 | MODERN LITHO-PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72233 | MODERN LITHO-PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72234 | MODERN LITHO-PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |
| 2-G-08-72239 | MODERN POSTCARD | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2009 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008-1409 |
| 2-G-08-72240 | MODERN WOODMEN | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2005 | 20152 2ND AVE<br>ROCK ISLAND, IL 61201 |
| 2-G-08-72237 | MODERN-LITHO PRINT CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2010 | 6009 STERTZER RD<br>JEFFERSON CITY, MO 65101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72221 | MOD-PAC CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/22/2010 | 1801 ELMWOOD AVE STE 1 BUFFALO, NY 14207 |
| 2-G-08-72241 | MOELLER PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/10/2007 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-72242 | MOELLER PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/15/2004 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-72244 | MOELLER PRINTING CO INC | SALES AGREEMENT EFFECTIVE DATE: 7/16/2010 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-72243 | MOELLER PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 8/17/2009 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-72245 | MOELLER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/29/2010 | 4401 E NEW YORK ST INDIANAPOLIS, IN 46201 |
| 2-G-08-72246 | MOHAVE COUNTY MINER, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/26/2009 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-72247 | MOLINE DISPATCH PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | 1720 5TH AVE MOLINE, IL 61265-7907 |
| 2-G-08-72248 | MOLINE DISPATCH PUBLISHING CO., LLC | SALES AGREEMENT EFFECTIVE DATE: 2/2/2009 | 1720 5TH AVE MOLINE, IL 61265-7907 |
| 2-G-08-72249 | MOLL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/1/2005 | MINER AVENUE SIKESTON, MO 63801 |
| 2-G-08-72250 | MOLSON COORS BREWING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 1225 17TH STREET DENVER, CO 80202 |
| 2-G-08-72251 | MONARCH GRAPHICS, INC | SALES AGREEMENT EFFECTIVE DATE: 2/1/2005 | 28440 OLD US 41 STE 6 BONITA SPRINGS, FL 34135 |
| 2-G-08-72252 | MONARCH LITHO | SALES AGREEMENT EFFECTIVE DATE: 11/5/2008 | 1501 DATE ST MONTEBELLO, CA 90640 |
| 2-G-08-72253 | MONARCH LITHO INC. | SALES AGREEMENT EFFECTIVE DATE: 3/22/2011 | 1501 DATE ST MONTEBELLO, CA 90640 |
| 2-G-08-72259 | MONARCH LITHO INC. | SALES AGREEMENT EFFECTIVE DATE: 1/31/2011 | 1501 DATE ST MONTEBELLO, CA 90640 |
| 2-G-08-72256 | MONARCH LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2011 | 1501 DATE ST MONTEBELLO, CA 90640 |
| 2-G-08-72255 | MONARCH LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/5/2011 | 1501 DATE ST MONTEBELLO, CA 90640 |
| 2-G-08-72258 | MONARCH LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/3/2011 | 1501 DATE ST MONTEBELLO, CA 90640 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72257 | MONARCH LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | 1501 DATE ST<br>MONTEBELLO, CA 90640 |
| 2-G-08-72254 | MONARCH LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 1501 DATE ST<br>MONTEBELLO, CA 90640 |
| 2-G-08-72260 | MONEY MAILER, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2010 | 12131 WESTERN AVENUE<br>GARDEN GROVE, CA 92841 |
| 2-G-08-72261 | MONEY MAILER, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2010 | 12131 WESTERN AVENUE<br>GARDEN GROVE, CA 92841 |
| 2-G-08-72262 | MONROE LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-08-72263 | MONROE LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 11/8/2010 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-08-72267 | MONROE LITHO INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-08-74925 | MONROE LITHO, INC | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605-2806 |
| 2-G-08-72264 | MONROE LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-08-72265 | MONROE LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-08-72266 | MONROE LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-08-72268 | MONROE PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-72269 | MONROE PUBLISHING CO. | CRA MARCH 07 2005<br>EFFECTIVE DATE: 10/30/2008 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-72270 | MONTEREY COUNTY CALIFORNIA | 376I67576<br>EFFECTIVE DATE: 7/1/2011 | 168 WEST ALISAL ST.<br>SALINAS, CA 93901 |
| 2-G-08-72271 | MONTEREY COUNTY CLERK | 123I4014 AND 123I4025<br>EFFECTIVE DATE: 7/1/2011 | 240 CHURCH ST<br>SALINAS, CA 93901 |
| 2-G-08-72272 | MONTROSE PUBLISHING COMPAY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2010 | 10 S MAIN ST<br>MONTROSE, PA 18801 |
| 2-G-08-72274 | MOR PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 10601 STATE ST STE 1<br>TAMARAC, FL 33321 |
| 2-G-08-72273 | MOR PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 10601 STATE ST STE 1<br>TAMARAC, FL 33321 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72275 | MORAN PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/14/2009 | 5425 FLORIDA BLVD<br>BATON ROUGE, LA 70806 |
| 2-G-08-74907 | MORGAN CREEK PRODUCTIONS | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 10351 SANTA MONICA BLVD<br>SUITE #200<br>LOS ANGELES, CA 90025 |
| 2-G-08-72277 | MORGANTOWN PRINTING & BINDING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 915 GREENBAG ROAD<br>MORGANTOWN, WV 26508 |
| 2-G-08-72276 | MORGANTOWN PRINTING AND BINDERY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/9/2004 | 915 GREENBAG RD<br>WEST VIRGINIA, WV 26508 |
| 2-G-08-72278 | MORRIS PUBLISHING GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | PO BOX 790<br>AUGUSTA, GA 30903 |
| 2-G-08-72281 | MORRIS PUBLISHING GROUP LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2010 | PO BOX 790<br>AUGUSTA, GA 30903 |
| 2-G-08-72279 | MORRIS PUBLISHING GROUP, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | PO BOX 790<br>AUGUSTA, GA 30903 |
| 2-G-08-72280 | MORRIS PUBLISHING GROUP, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | PO BOX 790<br>AUGUSTA, GA 30903 |
| 2-G-08-72282 | MORRIS PUBLISHING GROUP, LLC DBA THE ATHENS BANNER HERALD | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | ONE PRESS PLACE<br>ATHENS, GA 30601 |
| 2-G-08-72283 | MORRIS PUBLISHING GROUP, LLC DBA THE AUGUSTA CHRONICLE | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 725 BROAD STREET<br>AUGUSTA, GA 30901 |
| 2-G-08-72284 | MORRIS PUBLISHING GROUP, LLC DBA THE TOPEKA CAPITAL-JOURNAL | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 616 S E JEFFERSON STREET<br>TOPEKA, KS 66607 |
| 2-G-08-72285 | MOTIVATING GRAPHICS III INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 3100 EAGLE PKWY<br>FORT WORTH, TX 76177 |
| 2-G-08-72295 | MOUNTAIN WEST PRINTING AND PUBLISHING, LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2003 | 1150 WEST CUSTER PLACE<br>DENVER, CO 80223 |
| 2-G-08-72287 | MOZAIC MANAGEMENT INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 5257 SHAW - STE 302<br>SAINT LOUIS, MO 63110 |
| 2-G-08-72286 | MOZAIC MANAGEMENT INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | 5257 SHAW - STE 302<br>SAINT LOUIS, MO 63110 |
| 2-G-08-72289 | MPD CREATIVE MARKETING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2005 | 305 ENTERPRISE ST. SUITE<br>ESCONDIDO, CA 92029 |
| 2-G-08-72290 | MPI LABELS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2010 | 450 COURTNEY RD<br>SEBRING, OH 44672 |
| 2-G-08-72291 | MRI FLEXIBLE PACKAGING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 122 PENNS TRAIL<br>NEWTOWN, PA 18940 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72292 | MSB INC DBA FLEXDIGITAL | SALES AGREEMENT<br>EFFECTIVE DATE: 4/3/2008 | 5330 TECHNOLOGY LANE<br>BIRMINGHAM, AL 35217 |
| 2-G-08-72293 | MTM PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/16/2008 | 2321 COLLEGE POINT BLVD.<br>COLLEGE POINT, NY 11356-2525 |
| 2-G-08-72294 | MTM PRINTING COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2010 | 2321 COLLEGE POINT BLVD<br>COLLEGE POINT, NY |
| 2-G-08-72298 | MUELLER GRAPHIC SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/19/2009 | 11475 W THEODORE TRECKER WAY<br>WEST ALLIS, WI 53214 |
| 2-G-08-72297 | MUELLER GRAPHIC SUPPLY INC. | SIGNED RENEWAL LETTER THROUGH 03/17/2012 WITH AUTO-RENEW CLAUSE FOR 1 YEAR PERIODS, 90 DAYS TERMINATION NOTICE PRIOR TO THE EXPIRATIONS OF THE EXTENSION.<br>EFFECTIVE DATE: 3/9/2009 | 11475 W THEODORE TRECKER WAY<br>WEST ALLIS, WI 53214 |
| 2-G-08-72296 | MUELLER GRAPHIC SUPPLY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2009 | 11475 W THEODORE TRECKER WAY<br>WEST ALLIS, WI 53214 |
| 2-G-08-72301 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2008 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72309 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72308 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72307 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72306 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 26127<br>4025 3RD PARKWAY<br>LANSING, MI 48909 |
| 2-G-08-72305 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72304 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72312 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72302 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72314 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72311 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | PO BOX 26127<br>4025 3RD PARKWAY<br>LANSING, MI 48909 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72310 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72315 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72313 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72303 | MULTI PACKAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72317 | MULTI PACKAGING SOLUTIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 5800 W GRAND RIVER AVE<br>LANSING, MI 48906 |
| 2-G-08-72318 | MULTI PACKAGING SOLUTIONS OF | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 4325 SHEPHERDSVILLE ROAD<br>LOUISVILLE, KY 40218 |
| 2-G-08-72316 | MULTI PACKAGING SOLUTIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 5800 W GRAND RIVER AVE<br>LANSING, MI 48906 |
| 2-G-08-72300 | MULTI PACKAGING SOLUTIONS. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-08-72319 | MULTICOLOR CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | AM FROHNBERG 7<br>ADELHAUSEN 98646<br>GERMANY |
| 2-G-08-72320 | MULTICOPY CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2006 | 1739 HARDING RD<br>NORTHFIELD, IL 60093 |
| 2-G-08-72321 | MULTICRAFT LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2008 | 131 EAST 6TH STREET<br>NEWPORT, KY 41071 |
| 2-G-08-72299 | MULTI-IMPRESSIONS R M INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 508, RUE GUY<br>GRANBY, QUEBEC QC J2G 7J8<br>CANADA |
| 2-G-08-72322 | MULTIPACKAGING SOLUTIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 101 BROAD ST<br>FAIRVIEW, NJ 07022 |
| 2-G-08-72323 | MULTISCOPE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2009 | 4 GATEWAY<br>PITTSBURGH, PA 15222 |
| 2-G-08-72324 | MUNROE REGIONAL HEALTH SYSTEM, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1500 SW 1ST AVE. REST<br>OCALA, FL 34471 |
| 2-G-08-72325 | MURPHY'S CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1440 BARDSTOWN ROAD<br>LOUISVILLE, KY 40204 |
| 2-G-08-74951 | MUSTARD PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 679B BRIAN WAY<br>MEDFORD, OR 975016633 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72326 | MY MEDICAL RECORDS | SALES AGREEMENT EFFECTIVE DATE: 7/11/2011 | 4401 WILSHIRE BLVD. LOS ANGELAS, CA 90010 |
| 2-G-08-72327 | MYONG GRAPHICS, LTD | SALES AGREEMENT EFFECTIVE DATE: 9/1/2004 | 205 HUDSON ST NEW YORK, NY 10013 |
| 2-G-08-72328 | MYPHOTOPIPE.COM | SALES AGREEMENT EFFECTIVE DATE: 2/15/2010 | 1670 NORTHEAST EXPRESSWAY ATLANTIC, GA 30329 |
| 2-G-08-72329 | NA OPERATIONS GROUP | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 5555 12TH AVE E SHAKOPEE, MN 55379 |
| 2-G-08-72331 | NAHAN PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 1/6/2010 | PO BOX 697 SAINT CLOUD, MN 56302 |
| 2-G-08-72332 | NAHAN PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 1/3/2011 | PO BOX 697 SAINT CLOUD, MN 56302 |
| 2-G-08-72330 | NAHAN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/20/2009 | PO BOX 697 SAINT CLOUD, MN 56302 |
| 2-G-08-72333 | NARRAGANSETT GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 641 ARNOLD RD COVENTRY, RI 02816 |
| 2-G-08-72337 | NASH FINCH COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | PO BOX 1388 SIOUX FALLS, SD 57101 |
| 2-G-08-72336 | NASH FINCH COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/22/2008 | PO BOX 1388 SIOUX FALLS, SD 57101 |
| 2-G-08-72335 | NASH FINCH COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/31/2007 | PO BOX 1388 SIOUX FALLS, SD 57101 |
| 2-G-08-72334 | NASH FINCH COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/9/2007 | PO BOX 1388 SIOUX FALLS, SD 57101 |
| 2-G-08-72338 | NATCHITOCHES TIMES INC | SALES AGREEMENT EFFECTIVE DATE: 3/3/2010 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-72339 | NATCHITOCHES TIMES INC DBA / DOUGLAS ENTERPRISE | SALES AGREEMENT EFFECTIVE DATE: 4/1/2010 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-72340 | NATIONAL COLOR GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2004 | 910 HAWTHORNE LN CHARLOTTE, NC 28204 |
| 2-G-08-72341 | NATIONAL COMMUNICATIONS | SALES AGREEMENT EFFECTIVE DATE: 8/6/2010 | 1100 HOLAND DR BOCA RATON, FL 33487 |
| 2-G-08-72342 | NATIONAL COMMUNICATIONS LLC | SALES AGREEMENT EFFECTIVE DATE: 5/5/2011 | 13930 NW 60TH AVE MIAMI LAKES, FL 33014 |
| 2-G-08-72344 | NATIONAL GEOGRAPHIC SOCIETY | SALES AGREEMENT EFFECTIVE DATE: 12/18/2008 | 17TH & M STS NW WASHINGTON, DC 20036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72345 | NATIONAL GEOGRAPHIC SOCIETY | SALES AGREEMENT EFFECTIVE DATE: 12/18/2008 | 17TH & M STS NW WASHINGTON, DC 20036 |
| 2-G-08-72346 | NATIONAL GEOGRAPHIC SOCIETY | SALES AGREEMENT EFFECTIVE DATE: 3/10/2010 | 17TH & M STS NW WASHINGTON, DC 20036 |
| 2-G-08-72343 | NATIONAL GEOGRAPHIC SOCIETY | SALES AGREEMENT EFFECTIVE DATE: 12/18/2008 | 17TH & M STS NW WASHINGTON, DC 20036 |
| 2-G-08-74875 | NATIONAL GEOSPATIAL INTELLIGENCE AGENCY | IDIQ -- PRICING AGREEMENT | 7500 GEOINT DRIVE SPRINGFIELD, VA 22150 |
| 2-G-08-72347 | NATIONAL GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2004 | 248 RTE 139 NORTH BRANFORD, CT 06471 |
| 2-G-08-72349 | NATIONAL GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 6/28/2011 | 248 BRANFORD RD ROUTE 139 NORTH BRANFORD, CT 06471 |
| 2-G-08-72348 | NATIONAL GRAPHICS, INC. DBA MULTI PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 3/10/2011 | 2020 PRODUCTION DR INDIANAPOLIS, IN 46241 |
| 2-G-08-72351 | NATIONAL HIRSCHFELD  LLC | SALES AGREEMENT EFFECTIVE DATE: 4/28/2008 | 5200 SMITH RD DENVER, CO 80216 |
| 2-G-08-72350 | NATIONAL HIRSCHFELD LLC | SALES AGREEMENT EFFECTIVE DATE: 4/14/2008 | 5200 SMITH RD DENVER, CO 80216 |
| 2-G-08-72352 | NATIONAL MULTIPLE LISTING | SALES AGREEMENT EFFECTIVE DATE: 3/15/2005 | 6601 N ANDREWS AVE FT LAUDERDALE, FL 33309 |
| 2-G-08-72353 | NATIONAL PEN | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | ROMERO MCNALLY - MARTY BOSSELMAN SAN DIEGO, CA 92154 |
| 2-G-08-72354 | NATIONAL POSTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/11/2009 | 1001 LATTA ST CHATTANOOGA, TN 37406 |
| 2-G-08-72355 | NATIONAL POSTERS, INC., A SUBSIDIARY OF NATIONAL PRINT GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/29/2009 | 1001 LATTA STREET CHATTANOOGA, TN 37406 |
| 2-G-08-72358 | NATIONAL PRINT GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/5/2010 | 1601 S HOLTZCLAW AVE CHATTANOOGA, TN 37404 |
| 2-G-08-72357 | NATIONAL PRINT GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/5/2011 | 1601 S HOLTZCLAW AVE CHATTANOOGA, TN 37404 |
| 2-G-08-72356 | NATIONAL PRINT GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | 1601 S HOLTZCLAW AVE CHATTANOOGA, TN 37404 |
| 2-G-08-72359 | NATIONAL PROMOTIONS & ADVERTISING, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2007 | 3440 OVERLAND AVE. LOS ANGELES, CA 90016 |
| 2-G-08-72360 | NATIONAL PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 6/18/2009 | 11311 ROSEVELT BLVD PHILADELPHIA, PA 19114 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72361 | NATIONAL PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/23/2009 | 11311 ROOSEVELT BLVD PHILADELPHIA, PA 19154-0234 |
| 2-G-08-72362 | NATIONAL TELEVISION BOOK | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 209 PARK DRIVE TROY, MI 48083 |
| 2-G-08-72364 | NATIONWIDE STUDIOS | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 400 N BELVEDERE DR GALLATIN, TN 37066 |
| 2-G-08-72365 | NAVARRO DISCOUNT PHARMACIES INC | INCLUDES SERVICE EFFECTIVE DATE: 10/1/2011 | 1600 E SAINT ANDREW PL SANTA ANA, CA 92705 |
| 2-G-08-72368 | NAVITOR, INC. (MIDWEST) | SALES AGREEMENT EFFECTIVE DATE: 12/9/2011 | PO BOX 3669 MANKATO, MN 56002 |
| 2-G-08-72369 | NAVITOR, INC. (MIDWEST) | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | PO BOX 3669 MANKATO, MN 56002 |
| 2-G-08-72370 | NAVITOR, INC. (SOUTHEAST) | SALES AGREEMENT EFFECTIVE DATE: 12/9/2011 | PO BOX 3669 MANKATO, MN 56002 |
| 2-G-08-72366 | NAVITOR, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/9/2011 | 1625 ROE CRST DR NORTH MANKATO, MN 56003 |
| 2-G-08-72367 | NAVITOR, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/9/2011 | 1625 ROE CREST DR N. MANKATO, MN 56003 |
| 2-G-08-72371 | NAVY ENGINEERING LOGISTICS | SALES AGREEMENT EFFECTIVE DATE: 9/22/2011 | 1420 S. EADS ST. ARLINGTON, VA 22202-4710 |
| 2-G-08-72374 | NAYLOR, INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2008 | 350 GREAT SOUTHWEST PKWY ATLANTA, GA 30336-2333 |
| 2-G-08-72375 | NAYLOR, INC | SALES AGREEMENT EFFECTIVE DATE: 8/24/2010 | 350 GREAT SOUTHWEST PKWY ATLANTA, GA 30336-2333 |
| 2-G-08-72376 | NAYLOR, INC | SALES AGREEMENT EFFECTIVE DATE: 10/5/2009 | 350 GREAT SOUTHWEST PKWY ATLANTA, GA 30336-2333 |
| 2-G-08-72373 | NAYLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/30/2011 | 350 GREAT SOUTHWEST PKWY ATLANTA, GA 30336-2333 |
| 2-G-08-72372 | NAYLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/12/2011 | 350 GREAT SOUTHWEST PKWY ATLANTA, GA 30336-2333 |
| 2-G-08-74899 | NBC UNIVERSAL, INC. | STUDIO CONTRACT EFFECTIVE DATE: 1/1/2010 | 100 UNIVERSAL CITY PLAZA, BLDG. 1280 UNIVERSAL CITY, CA 91608 |
| 2-G-08-72377 | NC COAST COMMUNICATION | SALES AGREEMENT EFFECTIVE DATE: 11/23/2011 | 201 NORTH 17TH STREET MOREHEAD CITY, NC 28557 |
| 2-G-08-72378 | NCL GRAPHIC SPECIALTIES INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2004 | N29 W22960 MAJEAN LN WAUKESHA, WI 53186 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72379 | NCP SOLUTIONS, INC | SALES AGREEMENT EFFECTIVE DATE: 9/16/2009 | 5200 EAST LAKE BLVD BIRMINGHAM, AL 35217 |
| 2-G-08-72380 | NCR, INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 1160 E MAIN ST MOUNT JOY, PA 17552 |
| 2-G-08-72381 | NELSON PRINTING CORP | SALES AGREEMENT EFFECTIVE DATE: 3/30/2011 | 100 COLUMBUS ST CHARLESTON, SC 29403 |
| 2-G-08-72383 | NEMI PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 12/22/2009 | 553 WILTON ROAD FARMINGTON, ME 04938 |
| 2-G-08-72382 | NEMI PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 3/18/2011 | 553 WILTON ROAD FARMINGTON, ME 04938 |
| 2-G-08-72386 | NEMI PUBLISHING INC | SALES AGREEMENT EFFECTIVE DATE: 9/19/2008 | 553 WILTON ROAD FARMINGTON, ME 04938 |
| 2-G-08-72385 | NEMI PUBLISHING INC | SALES AGREEMENT EFFECTIVE DATE: 7/24/2008 | 553 WILTON ROAD FARMINGTON, ME 04938-0568 |
| 2-G-08-72384 | NEMI PUBLISHING, INC. DBA FRANKLIN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | 553 WILTON ROAD FARMINGTON, ME 04938 |
| 2-G-08-72387 | NEO PRO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 8/1/2010 | 3107 CARNEGIE AVE CLEVELAND, OH 44115 |
| 2-G-08-72388 | NEO PRO IMAGING | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 3107 CARNEGIE AVE CLEVELAND, OH 44115 |
| 2-G-08-72390 | NETWORK COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/3/2011 | 2305 NEW POINT PKWY LAWRENCEVILLE, GA 30043 |
| 2-G-08-72389 | NETWORK COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/31/2011 | 2305 NEW POINT PKWY LAWRENCEVILLE, GA 30043 |
| 2-G-08-72391 | NETWORK COMPUTER SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/27/2008 | 73 WEST MADISON AVE TELFORD, PA 18969 |
| 2-G-08-72392 | NEVADA COLOR A TAYLOR CORPORATION COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 4151 N. PECOS ROAD #203 LAS VEGAS, NV 89115-2110 |
| 2-G-08-72400 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72399 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 11/20/2010 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72398 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72397 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72396 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72395 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 5/22/2008 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72393 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 3/12/2007 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72394 | NEVADA PHOTO MERCHANDISING | SALES AGREEMENT EFFECTIVE DATE: 10/12/2007 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-08-72401 | NEVADA STATE PRINTING OFFICE | SALES AGREEMENT EFFECTIVE DATE: 9/19/2008 | 301 S. STEWART STREET CARSON CITY, NV 89701 |
| 2-G-08-72402 | NEW AGE ELECTRONICS, A DIVISION OF SYNNEX | GCG PRODUCTS EFFECTIVE DATE: 6/28/2010 | 21950 ARNOLD CENTER RD. CARSON, CA 90810-1646 |
| 2-G-08-72403 | NEW AGE ELECTRONICS, A DIVISION OF SYNNEX CORP | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 21950 ARNOLD CENTER RD. CARSON, CA 90810-1646 |
| 2-G-08-72405 | NEW AGE ELECTRONICS, A DIVISION OF SYNNEX CORP | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 21950 ARNOLD CENTER RD. CARSON, CA 90810-1646 |
| 2-G-08-72404 | NEW AGE ELECTRONICS, A DIVISION OF SYNNEX CORP | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 21950 ARNOLD CENTER RD. CARSON, CA 90810-1646 |
| 2-G-08-72406 | NEW AGE ELECTRONICS, A DIVISION OF SYNNEX CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/1/2010 | 21950 ARNOLD CENTER RD. CARSON, CA 90810-1646 |
| 2-G-08-72407 | NEW CENTURY ENTERPRISES, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/10/2011 | 601 SHEPERD DR GARLAND, TX 75042 |
| 2-G-08-72408 | NEW IMAGE PRINTING AND DESIGN, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/14/2009 | 5016 DECATUR RD FORT WAYNE IN 4, IN 46806 |
| 2-G-08-72409 | NEW IMAGE PRINTING AND DESIGN, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/2/2010 | 5016 DECATUR RD FORT WAYNE, IN 46806 |
| 2-G-08-72410 | NEW LONDON PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/31/2001 | 343 CURIE DR ALPHARETTA, GA 30005 |
| 2-G-08-72412 | NEW LONDON PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/27/2011 | 343 CURIE DR ALPHARETTA, GA 30005 |
| 2-G-08-72411 | NEW LONDON PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/25/2003 | 343 CURIE DR ALPHARETTA, GA 30005 |
| 2-G-08-72414 | NEW WAVE | SALES AGREEMENT EFFECTIVE DATE: 1/1/2001 | 13900 NW SCIENCE PART DR. PORTLAND, OR 97229-5497 |
| 2-G-08-72413 | NEW WAVE | SALES AGREEMENT EFFECTIVE DATE: 11/10/2005 | 13900 NW SCIENCE PART DR. PORTLAND, OR 97229-5497 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72415 | NEW WAVE SERVICE DISTRIBUTOR | SALES AGREEMENT EFFECTIVE DATE: 11/10/2005 | 13900 NW SCIENCE PART DR. PORTLAND, OR 97229-5497 |
| 2-G-08-72416 | NEW YORK CITY TRANSIT | SALES AGREEMENT EFFECTIVE DATE: 12/8/2010 | 201 BUSH STREET BROOKLYN, NY 11231 |
| 2-G-08-72417 | NEW YORK COLOR CENTER | SALES AGREEMENT EFFECTIVE DATE: 5/1/2006 | 28 EAST 28TH ST MANHATTAN, NY 10016 |
| 2-G-08-72418 | NEW YORK GRAPHIC SOCIETY, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/7/2010 | 129 GLOVER AVE NORWALK, CT 06850 |
| 2-G-08-74876 | NEW YORK STATE OGS | PRICING AGREEMENT | CORNING TOWER - 37TH FLOOR ALBANY, NY 12242 |
| 2-G-08-72419 | NEW YORK STATE TAXATION & FINANCE | SALES AGREEMENT EFFECTIVE DATE: 9/20/2011 | 90 COHOES AVENUE GREEN ISLAND, NY 12183 |
| 2-G-08-72420 | NEW YORK STUDIO C/O RR DONNELLEY | SALES AGREEMENT EFFECTIVE DATE: 6/9/2010 | 601 WEST 26TH STREET, 16 NEW YORK, NY 10001-1103 |
| 2-G-08-72421 | NEWARK MORNING LEDGER CO | SALES AGREEMENT EFFECTIVE DATE: 2/9/2010 | 26 RIVERSIDE DRIVE PINE BROOK, NJ 07058 |
| 2-G-08-72422 | NEWNAN TIMES-HERALD, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/16/2010 | PO BOX 1052 NEWNAN, GA 30264 |
| 2-G-08-72423 | NEWS ENTERPRISE | SALES AGREEMENT EFFECTIVE DATE: 8/3/2011 | 408 W DIXIE AVE ELIZABETHTOWN, KY 42701 |
| 2-G-08-72424 | NEWS TRIBUNE CO | SALES AGREEMENT EFFECTIVE DATE: 7/21/2010 | 2130 SCHOTTHILL WOODS RD JEFFERSON CITY, MO 65101 |
| 2-G-08-72425 | NEWS TRIBUNE, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/20/2009 | 426 SECOND ST LA SALLE, IL 61301 |
| 2-G-08-72426 | NEWS WEST PUBLISHING CO. | SALES AGREEMENT EFFECTIVE DATE: 8/16/2010 | 2435 MIRACLE MILE BULL HEAD CITY, AZ 86442 |
| 2-G-08-72427 | NEWSPAPER AGENCY COMPANY, LLC DBA THE SALT LAKE TRIBUNE | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 4770 SOUTH 5600 WEST WEST VALLEY CITY, UT 84118 |
| 2-G-08-72428 | NEWSPAPER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/28/2011 | 5210 S LOIS AVE TAMPA, FL 33611 |
| 2-G-08-72429 | NEWSWEB CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/22/2004 | 1645 W FULLERTON AVE CHICAGO, IL 60614 |
| 2-G-08-72430 | NEXCOM | EQUIPMENT ONLY EFFECTIVE DATE: 11/4/2009 | 3280 VIRGINIA BEACH BLVD VIRGINIA BEACH, VA 23452 |
| 2-G-08-72431 | NEXSAN | SALES AGREEMENT EFFECTIVE DATE: 7/11/2005 | 1445 LAWRENCE DR. THOUSAND OAKS, CA 91320 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72432 | NEXT WAVE WEB | SALES AGREEMENT EFFECTIVE DATE: 5/30/2005 | 229 MARSHALL ST PATERSON, NJ 07503 |
| 2-G-08-72434 | NEYENESCH PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | 2750 KETTNER BLVD SAN DIEGO, CA 92101 |
| 2-G-08-72433 | NEYENESCH PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2750 KETTNER BLVD SAN DIEGO, CA 92101 |
| 2-G-08-74908 | NFL FILMS, INC. | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 1/1/2006 | ONE NFL PLAZA MT. LAUREL, NJ 08054 |
| 2-G-08-72435 | NICE LINES DIRECT MAIL INC | SALES AGREEMENT EFFECTIVE DATE: 12/7/2009 | 1210 STANBRIDGE STREET NORRISTOWN, PA 19401-5318 |
| 2-G-08-72436 | NICHOLS PHOTO LAB | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 3265 S 1100 E SALT LAKE CITY, UT 84106 |
| 2-G-08-72437 | NIEMAN MARCUS DIRECT | SALES AGREEMENT EFFECTIVE DATE: 8/12/2009 | 5950 COLWELL BLVD IRVING, TX 75039 |
| 2-G-08-72438 | NIEMAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/9/2007 | 10575 NEWKIRK ST STE 730 SUITE 100 DALLAS, TX 75220-2327 |
| 2-G-08-72439 | NIEMAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/5/2010 | 10575 NEWKIRK ST STE 730 SUITE 100 DALLAS, TX 75220-2327 |
| 2-G-08-72440 | NIEMAN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/25/2009 | 10575 NEWKIRK ST STE 730 STE 100 DALLAS, TX 75220-2327 |
| 2-G-08-72441 | NIEMAN PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 11/28/2011 | 10615 NEWKIRK ST STE 100 DALLAS, TX 75220 |
| 2-G-08-72443 | NIEMAN PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 11/3/2010 | 10615 NEWKIRK ST DALLAS, TX 75220 |
| 2-G-08-72442 | NIEMAN PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/25/2009 | 10615 NEWKIRK ST DALLAS, TX 75220 |
| 2-G-08-72445 | NIKNEJAD DBA COLORNET PRESS | SALES AGREEMENT EFFECTIVE DATE: 8/18/2009 | 2216 FEDERAL AVE LOS ANGELES, CA 90064 |
| 2-G-08-72446 | NIKNEJAD, INC DBA COLORNET PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/14/2011 | 2216 FEDERAL AVE LOS ANGELES, CA 90064 |
| 2-G-08-72444 | NILES ARTCRAFT PTG CO | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 5900 BERTHOLD AVE ST. LOUIS, MO 63110 |
| 2-G-08-72447 | NITTANY PRINTING AND PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 12/21/2009 | 3400 E. COLLEGE AVENUE STATE COLLEGE, PA 16801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72448 | NJIW, LLC DBA JEFFREY ALAN VISUAL GROUP | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 150 COMMERCE RD. CARLSTADT, NJ 07072 |
| 2-G-08-72449 | NJVC LLC | SALES AGREEMENT EFFECTIVE DATE: 3/11/2011 | 8614 WESTWOOD CENTER DR STE 200 VIENNA, VA 22182 |
| 2-G-08-72453 | NORCAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/23/2007 | 1698 EVANS AVE SAN FRANCISCO, CA 94124 |
| 2-G-08-72450 | NORCAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 9/9/2003 | 1698 EVANS SAN FRANCISCO, CA 94124 |
| 2-G-08-72451 | NORCAL PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/26/2011 | 1698 EVANS AVE SAN FRANCISCO, CA 94124 |
| 2-G-08-72452 | NORCAL PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/22/2010 | 1698 EVANS AVE SAN FRANCISCO, CA 94124 |
| 2-G-08-72454 | NORKA CO. INC. | SALES AGREEMENT EFFECTIVE DATE: 10/22/2010 | 3001 E NEWBERRY APPLETON, WI 54915 |
| 2-G-08-72455 | NORKA COMPANY INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 12/8/2004 | 3001 E NEWBERRY APPLETON, WI 54915 |
| 2-G-08-72456 | NORTH AMERICAN COLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/29/2011 | 5960 SPRINKLE RD PORTAGE, MI 49002 |
| 2-G-08-72457 | NORTH AMERICAN COLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/4/2010 | 5960 SPRINKLE RD PORTAGE, MI 49002 |
| 2-G-08-72458 | NORTH AMERICAN GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/17/2011 | 200 N SAINT MARYS ST BEEVILLE, TX 78102 |
| 2-G-08-72459 | NORTH AMERICAN MEMBERSHIP GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/6/2009 | 5555 12TH AVE E SHAKOPEE, MN 55379 |
| 2-G-08-72467 | NORTH COAST LITHO | SALES AGREEMENT EFFECTIVE DATE: 9/1/2008 | 1444 E 49TH STREET CLEVELAND, OH 44103-1226 |
| 2-G-08-72460 | NORTH COAST LITHO, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | 4701 MANUFACTURING AVE CLEVELAND, OH 44135 |
| 2-G-08-72461 | NORTH CREEK PRINTING, LLC | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 17725 VOLBRECHT ROAD LANSING, IL 60438 |
| 2-G-08-72462 | NORTH EAST PRINTING MACHINERY | SALES AGREEMENT EFFECTIVE DATE: 3/16/2011 | 146 BATCHELDER RD SEABROOK, NH 03874 |
| 2-G-08-72463 | NORTH SHORES PRINTERY | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 926 TURQUOISE ST SAN DIEGO, CA 92109 |
| 2-G-08-72464 | NORTH STAR COMPUTR FRMS | SALES AGREEMENT EFFECTIVE DATE: 10/19/2009 | 7130 NORTHLAND CIR N BROOKLYN PARK, MN 55428 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72465 | NORTH STAR PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/16/2005 | 12400 LOMA RICA DR GRASS VALLEY, CA 95945 |
| 2-G-08-72466 | NORTHCENTRAL TECHNICAL COLLEGE | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 1000 W CAMPUS DRIVE WAUSAW, WI 54401-1899 |
| 2-G-08-72468 | NORTHSTAR | SALES AGREEMENT EFFECTIVE DATE: 1/20/2009 | 444 CEDAR ST SAINT PAUL, MN 55101-3153 |
| 2-G-08-72469 | NORTHSTAR COMPUTER FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/10/2009 | 7130 NORTHLAND CIRCLE NO BROOKLYN PARK, MN 55428 |
| 2-G-08-72470 | NORTHWEST PROFESSIONAL COLOR | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 214 12TH STREET NW WEST FARGO, ND 58078-1303 |
| 2-G-08-72471 | NORWOOD PROMOTIONAL PRODUCTS, LLC | SALES AGREEMENT EFFECTIVE DATE: 5/6/2011 | 14421 MYERLAKE CIR CLEARWATER, FL 33760 |
| 2-G-08-72472 | NOSCO, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/20/2009 | 2199 N DELANEY RD GURNEE, IL 60031 |
| 2-G-08-72473 | NPC INC | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 13710 DUNNINGS HIGHWAY CLAYSBURG, PA 16625 |
| 2-G-08-72475 | NPC INC | SALES AGREEMENT EFFECTIVE DATE: 8/17/2010 | 13710 DUNNINGS HIGHWAY CLAYSBURG, PA 16625 |
| 2-G-08-72474 | NPC, INC | SALES AGREEMENT EFFECTIVE DATE: 7/22/2009 | 13710 DUNNINGS HIGHWAY CLAYSBURG, PA 16625 |
| 2-G-08-72477 | NPG NEWSPAPERS INC. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 825 EDMOND ST SAINT JOSEPH, MO 64502 |
| 2-G-08-72478 | NPG NEWSPAPERS, INC | SALES AGREEMENT EFFECTIVE DATE: 5/20/2010 | 825 EDMOND ST SAINT JOSEPH, MO 64502 |
| 2-G-08-72476 | NPG NEWSPAPERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/29/2011 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-72363 | NTVB MEDIA INC. | SALES AGREEMENT EFFECTIVE DATE: 7/27/2011 | 209 PARK ST TROY, MI 48083 |
| 2-G-08-72479 | NU COLOR PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 11/17/2011 | 3962 LAUREL CANYON BLVD STUDIO CITY, CA 91604 |
| 2-G-08-74909 | NU IMAGE | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 3/1/2011 | 6243 WILSHIRE BLVD LOS ANGELES, CA 90048 |
| 2-G-08-72480 | NU PRESS OF MIAMI INC. | SALES AGREEMENT EFFECTIVE DATE: 7/7/2011 | 2050 NW 94TH AVE MIAMI, FL 33172 |
| 2-G-08-72485 | O E C GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/24/2011 | 555 W WAUKAU AVE OSHKOSH, WI 549027101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72481 | O.V.S. PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 1400 E 66TH AVE DENVER, CO 80229 |
| 2-G-08-72489 | OAHU PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/2/2011 | 500 ALA MOANA BLVD STE 7-500 HONOLULU, HI 96813 |
| 2-G-08-72492 | OAHU PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/17/2010 | 500 ALA MOANA BLVD STE 7-500 HONOLULU, HI 96813 |
| 2-G-08-72491 | OAHU PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/27/2010 | 500 ALA MOANA BLVD STE 7-500 HONOLULU, HI 96813 |
| 2-G-08-72490 | OAHU PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 500 ALA MOANA BLVD STE 7-500 HONOLULU, HI 96813 |
| 2-G-08-72493 | OAKLAND PRINTING SERVICES | SALES AGREEMENT EFFECTIVE DATE: 10/11/2004 | 1754 MAPLELAWN TROY, MI 48084 |
| 2-G-08-72495 | OBUN HAWAII GROUP | SALES AGREEMENT EFFECTIVE DATE: 5/1/2006 | 1052 WAIMANU ST HONOLULU, HI 96814 |
| 2-G-08-72494 | OBUN HAWAII GROUP | SALES AGREEMENT EFFECTIVE DATE: 7/1/2004 | 1052 WAIMANU ST HONOLULU, HI 96814 |
| 2-G-08-72497 | OCEAN PRINTING / COPYXPRESS | SALES AGREEMENT EFFECTIVE DATE: 9/27/2010 | 700-5 UNION PKWY STE 5 RONKONKOMA, NY 11779 |
| 2-G-08-72496 | OCEAN PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/1/2006 | 416 SHORE RD SOMERS POINT, NJ 08244-2622 |
| 2-G-08-72498 | OCTANE 5 INTERNATIONAL LLC | SALES AGREEMENT EFFECTIVE DATE: 7/15/2010 | 5400 LAUREL SPRINGS PARK SUITE 1204 SUWANEE, GA 30024 |
| 2-G-08-72484 | O'DELL PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/24/2011 | 5460 STATE FARM DR ROHNERT PARK, CA 94928 |
| 2-G-08-72483 | O'DELL PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/24/2011 | 5460 STATE FARM DR ROHNERT PARK, CA 94928 |
| 2-G-08-72482 | O'DELL PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/6/2009 | 5460 STATE FARM DR ROHNERT PARK, CA 94928 |
| 2-G-08-72499 | OEC GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 8/15/2008 | 7630 S QUINCY ST P.O. BOX 2443 WILLOWBROOK, IL 60527 |
| 2-G-08-72502 | OFFICE DEPOT | SALES AGREEMENT EFFECTIVE DATE: 7/5/2006 | 2300 S CONGRESS AVE DELRAY BEACH, FL 33445 |
| 2-G-08-72501 | OFFICE DEPOT | SALES AGREEMENT EFFECTIVE DATE: 12/1/2008 | 2300 S CONGRESS AVE DELRAY BEACH, FL 33445 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72500 | OFFICE DEPOT | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 2300 S CONGRESS AVE<br>DELRAY BEACH, FL 33445 |
| 2-G-08-72505 | OFFICE MAX | SALES AGREEMENT<br>EFFECTIVE DATE: 8/15/2007 | 263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 |
| 2-G-08-72506 | OFFICE MAX | SALES AGREEMENT<br>EFFECTIVE DATE: 4/4/2008 | 263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 |
| 2-G-08-72504 | OFFICE MAX | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 |
| 2-G-08-72503 | OFFICE MAX | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 263 SHUMAN BLVD<br>NAPERVILLE, IL 60563 |
| 2-G-08-72507 | OFFICIAL OFFSET CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2002 | 8600 NEW HORIZONS BLVD<br>AMITYVILLE, NY 11701 |
| 2-G-08-68747 | OFFSET IMPRESSIONS, INC | OFFSET IMPRESSIONS, INC<br>EFFECTIVE DATE: 1/1/2012 | 122 MOUNTAIN VIEW ROAD<br>READING, PA 19607 |
| 2-G-08-72511 | OFFSET PAPERBACK MFRS., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 101 MEMORIAL HWY RTE 309<br>DALLAS, PA 18612 |
| 2-G-08-72512 | OFFSET PAPERBACK MFRS., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2010 | 101 MEMORIAL HWY RTE 309<br>DALLAS, PA 18612 |
| 2-G-08-72510 | OFFSET PAPERBACK MFRS., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/30/2009 | 101 MEMORIAL HWY RTE 309<br>DALLAS, PA 18612 |
| 2-G-08-72509 | OFFSET PAPERBACK MFRS., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/8/2009 | 101 MEMORIAL HWY RTE 309<br>DALLAS, PA 18612 |
| 2-G-08-72508 | OFFSET PAPERBACK MFRS., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 101 MEMORIAL HWY RTE 309<br>DALLAS, PA 18612 |
| 2-G-08-72513 | OFFSET PLATES SERVICE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2004 | 3307 2ND AVE N<br>MINNEAPOLIS, MN |
| 2-G-08-72514 | OGDEN PUBLISHING CORPORATION DBA<br>STANDARD EXAMINER | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2010 | 332 S WARD PARKWAY<br>OGDEN, UT 84404 |
| 2-G-08-72515 | OGILVY & MATHER WORLDWIDE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 350 W. MART CENTER DR. -<br>CHICAGO, IL 60654 |
| 2-G-08-72517 | OHIO COMMUNITY MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 150 MARYBILL DRIVE<br>TROY, OH 45373-3300 |
| 2-G-08-72516 | OHIO COMMUNITY MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 150 MARYBILL DRIVE<br>TROY, OH 45373-3300 |
| 2-G-08-72519 | OHIO UNIVERSITY PRINTING RESOURCES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2009 | BUILDING 37 AT THE RIDGE<br>ATHENS, OH 45701 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72518 | OHIO UNIVERSITY PRINTING RESOURCES | SALES AGREEMENT EFFECTIVE DATE: 7/11/2011 | BLDG 37 THE RIDGES ATHENS, OH 45701 |
| 2-G-08-72520 | OLAN MILLS | SALES AGREEMENT EFFECTIVE DATE: 7/23/2009 | DARBY CLOSE PARK FARM IND ESTATE WELLINGBOROUGH, NH NN8 6JU UNITED KINGDOM |
| 2-G-08-72521 | OLAN MILLS | SALES AGREEMENT EFFECTIVE DATE: 6/10/2010 | DARBY CLOSE PARK FARM IND ESTATE WELLINGBOROUGH, NH NN8 6JU UNITED KINGDOM |
| 2-G-08-72522 | OLAN MILLS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | DARBY CLOSE PARK FARM IND ESTATE WELLINGBOROUGH, NH NN8 6JU UNITED KINGDOM |
| 2-G-08-72523 | OLD YORK ROAD PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/14/2001 | 359 IVYLAND RD IVYLAND, PA 18974 |
| 2-G-08-72524 | OLD YORK ROAD PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 10/19/2011 | 359 IVYLAND RD IVYLAND, PA 18974 |
| 2-G-08-72526 | OLYMPUS PRESS | SALES AGREEMENT EFFECTIVE DATE: 9/23/2010 | 3400 S 150TH ST SEATTLE, WA 98188 |
| 2-G-08-72525 | OLYMPUS PRESS | SALES AGREEMENT EFFECTIVE DATE: 8/27/2009 | 3400 S 150TH ST SEATTLE, WA 98188 |
| 2-G-08-72527 | OMEGA BRANDESS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72528 | OMEGA BRANDESS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72532 | OMEGA BRANDESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72533 | OMEGA BRANDESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72529 | OMEGA BRANDESS CORPORATION | FORMERLY BKA EFFECTIVE DATE: 12/17/2007 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72531 | OMEGA BRANDESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/11/2008 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72530 | OMEGA BRANDESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 4/22/2008 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72534 | OMEGA BRANDESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 626 HANOVER PIKE HAMPSTEAD, MD 21074 |
| 2-G-08-72535 | OMEGA GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 10/15/2004 | 13824 MAGNOLIA AVE CHINO, CA 91710 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72536 | OMNIPRINT INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 9700 PHILADELPHIA CT LANHAM, MD 20706 |
| 2-G-08-72537 | ON TARGET PRESS LLC | SALES AGREEMENT EFFECTIVE DATE: 12/12/2008 | 202 FAIRFIELD RD FAIRFIELD, NJ 07004 |
| 2-G-08-72538 | ONE SOURCE COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/25/2011 | UNIT C4-9 WHIPPANY ROAD WHIPPANY, NJ 07981 |
| 2-G-08-72539 | ONE SOURCE VISUAL MARKETING SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 108 W 39TH ST NEW YORK, NY 10018 |
| 2-G-08-72486 | O'NEIL DATA SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 12655 BEATRICE STREET LOS ANGELE, CA 90066 |
| 2-G-08-72487 | O'NEIL PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 366 NORTH SECOND AVENUE PHOENIX, AZ 85003 |
| 2-G-08-72540 | ORANGE COAST REPROGRAPHICS, INC. DBA MOUSE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 659 W 19TH STREET COSTA MESA, CA 92627 |
| 2-G-08-72541 | ORANGE COUNTY CLERK | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | PARRY BUILDING GOSHEN, NY 10924 |
| 2-G-08-72544 | ORANGE COUNTY CONTAINER | SALES AGREEMENT EFFECTIVE DATE: 7/12/2011 | PO BOX 3310 CITY OF INDUSTRY, CA 91744 |
| 2-G-08-72542 | ORANGE COUNTY CONTAINER | SALES AGREEMENT EFFECTIVE DATE: 2/7/2011 | PO BOX 3310 CITY OF INDUSTRY, CA 91744 |
| 2-G-08-72543 | ORANGE COUNTY CONTAINER | SALES AGREEMENT EFFECTIVE DATE: 2/28/2011 | PO BOX 3310 CITY OF INDUSTRY, CA 91744 |
| 2-G-08-72545 | ORANGE COUNTY CONTAINERS | SALES AGREEMENT EFFECTIVE DATE: 1/29/2010 | PO BOX 3310 CITY OF INDUSTRY, CA 91744 |
| 2-G-08-72547 | ORANGE COUNTY PRINTING, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/30/2011 | 2485 DA VINCI IRVINE, CA 92614 |
| 2-G-08-72546 | ORANGE COUNTY PRINTING, A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/21/2011 | 2485 DA VINCI IRVINE, CA 92614 |
| 2-G-08-72548 | ORANGE COUNTY REGISTER ANAHEIM PRINT FACILITY | SALES AGREEMENT EFFECTIVE DATE: 4/6/2010 | 1701 S LEWIS STREET ANAHEIM, CA 92805 |
| 2-G-08-72549 | ORIGIN LLC | SALES AGREEMENT EFFECTIVE DATE: 1/20/2009 | 119 EAST GRAHAM PLACE BURBANK, CA 91502 |
| 2-G-08-72550 | ORIGINAL IMPRESSIONS | SALES AGREEMENT EFFECTIVE DATE: 10/27/2011 | 12900 S W 89TH CT MIAMI, FL 33176 |
| 2-G-08-72551 | ORIGINAL IMPRESSIONS | SALES AGREEMENT EFFECTIVE DATE: 3/26/2009 | 12900 S W 89TH CT MIAMI, FL 33176 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72552 | ORIGINAL IMPRESSIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-72553 | ORIGINAL SMITH PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-72554 | ORIGINAL SMITH PRINTING, INC. A DIVISION OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/19/2010 | 2 HARDMAN DRIVE<br>BLOOMINGTON, IL 61701 |
| 2-G-08-72555 | ORION PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2009 | 1224 W MELINDA LN<br>PHOENIX, AZ 85027-2818 |
| 2-G-08-72556 | ORLANDI | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2010 | 131 EXECUTIVE BLVD<br>FARMINGDALE, NY 11735 |
| 2-G-08-68748 | ORTHO-CLINICAL DIAGNOSTICS | ORTHO-CLINICAL DIAGNOSTICS<br>EFFECTIVE DATE: 1/1/2008 | 100 INDIGO CREEK DRIVE<br>ROCHESTER, NY 14626 |
| 2-G-08-72488 | O'SULLIVAN MENU PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | 1 FAIRFIELD CRESCENT<br>WEST CALDWELL, NJ 07006 |
| 2-G-08-72557 | OUR PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 41 KATTELVILLE ROAD<br>BINGHAMTON, NY 13901 |
| 2-G-08-72558 | OUR365 | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 21925 BENJAMIN STREET<br>SAINT CLAIR SHORES, MI 48081-2234 |
| 2-G-08-72559 | OUR365 INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | 3613 MUELLER RD<br>SAINT CHARLES, MO 633018003 |
| 2-G-08-72560 | OUTLOOK GROUP CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 1180 AMERICAN DRIVE<br>NEENAH, WI 54956 |
| 2-G-08-72561 | OVERWRAPS PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 3950 LA REUNION PKWY<br>DALLAS, TX 75212 |
| 2-G-08-72562 | P & A GRAPHICS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2009 | 6316 STORY STREET<br>NEW ORLEANS, LA 70118 |
| 2-G-08-72563 | P&H GRAPHIC COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 420 N 5TH ST<br>STE 475<br>MINNEAPOLIS, MN 554012333 |
| 2-G-08-72565 | P.A. HUTCHISON | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2008 | 400 PENN AVENUE<br>MAYFIELD, PA 18433-1813 |
| 2-G-74880 | PA DEPT OF GENERAL SERVICES | PRICING AGREEMENT | 555 WALNUT ST.<br>HARRISBURG, PA 17101 |
| 2-G-08-72564 | PA HUTCHINSON CO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 400 PENN AVENUE<br>MAYFIELD, PA 18433 |
| 2-G-08-72568 | PACE LITHOGRAPHERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2007 | 18030 CORTNEY CT<br>CITY OF INDUSTRY, CA 91748 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72566 | PACE LITHOGRAPHERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2005 | 18030 COURTNEY COURT<br>CITY OF INDUSTRY, CA 91748 |
| 2-G-08-72567 | PACE LITHOGRAPHERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 18030 CORTNEY CT<br>CITY OF INDUSTRY, CA 91748 |
| 2-G-08-72569 | PACIFIC COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 48521 WARM SPRINGS BLVD<br>FREMONT, CA 94539 |
| 2-G-08-72570 | PACIFIC COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 48521 WARM SPRINGS BLVD<br>FREMONT, CA 94539 |
| 2-G-08-72571 | PACIFIC DIGITAL IMAGE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 333 BROADWAY<br>SAN FRANCISCO, CA 94133 |
| 2-G-08-72572 | PACIFIC PREMEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2005 | 5925 PRIESTLY DR<br>CARLSBAD, CA 92009 |
| 2-G-08-72573 | PACIFIC PRESS PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | PO BOX 5353<br>NAMPA, ID 83653 |
| 2-G-08-72574 | PACIFIC PRESS PUBLISHING ASSOCIATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/13/2010 | 1350 NORTH KING RD<br>NAMPA, ID 83687 |
| 2-G-08-72575 | PACIFIC SOUTHWEST CONTAINER | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 580 COTTONWOOD DR<br>MILPITAS, CA 95035 |
| 2-G-08-72577 | PACIFIC SOUTHWEST CONTAINER | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2009 | 580 COTTONWOOD DR<br>MILPITAS, CA 95035 |
| 2-G-08-72576 | PACIFIC SOUTHWEST CONTAINER | SALES AGREEMENT<br>EFFECTIVE DATE: 3/12/2009 | 580 COTTONWOOD DR<br>MILPITAS, CA 95035 |
| 2-G-08-72578 | PACIFIC SOUTHWEST CONTAINER, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 4530 LECKRON RD<br>MODESTO, CA 95357 |
| 2-G-08-72579 | PACIFICOLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | 900 NORTH 400 WEST BLDG<br>NORTH SALT LAKE, UT 84954 |
| 2-G-08-72580 | PACIFICOLOR LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-72581 | PACKAGE SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2005 | 1800 NW VIVIAN RD<br>RIVERSIDE, MO 64150 |
| 2-G-08-72582 | PACKAGING GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 60 DELTA DR<br>PAWTUCKET, RI 02860 |
| 2-G-08-72583 | PACKAGING GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/5/2009 | 60 DELTA DR<br>PAWTUCKET, RI 02860 |
| 2-G-08-72584 | PACKAGING GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 60 DELTA DR<br>PAWTUCKET, RI 02860 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72585 | PADGETT PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 1313 N INDUSTRIAL BLVD<br>DALLAS, TX 75207 |
| 2-G-08-72589 | PAGE ONE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2004 | 2372 MORSE AVE<br>IRVINE, CA 92614 |
| 2-G-08-72591 | PAGE ONE PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2008 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-72592 | PAGE ONE PRINTERS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-72590 | PAGE ONE PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-72588 | PAGE/INTERNATIONAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2010 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-72586 | PAGE/INTERNATIONAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-72587 | PAGE/INTERNATIONAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-72820 | PAKOR, INC | (PHOTOLAND)<br>EFFECTIVE DATE: 10/1/2008 | 6450 WEDGWOOD RD<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72817 | PAKOR, INC | (PHOTOLAND)<br>EFFECTIVE DATE: 10/25/2006 | 6450 WEDGWOOD RD<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72818 | PAKOR, INC | (PHOTOLAND)<br>EFFECTIVE DATE: 10/12/2007 | 6450 WEDGWOOD RD<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72821 | PAKOR, INC | (PHOTOLAND)<br>EFFECTIVE DATE: 10/1/2009 | 6450 WEDGWOOD RD<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72816 | PAKOR, INC | (PHOTOLAND)<br>EFFECTIVE DATE: 7/28/2006 | 6450 WEDGWOOD RD<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72819 | PAKOR, INC | (PHOTOLAND)<br>EFFECTIVE DATE: 4/22/2008 | 6450 WEDGWOOD RD<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72593 | PAKOR, INC | AMW<br>EFFECTIVE DATE: 7/1/2011 | 6450 WEDGWOOD RD N<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72594 | PAKOR, INC | AMW<br>EFFECTIVE DATE: 3/1/2011 | 6450 WEDGWOOD RD N<br>MAPLE GROVE, MN 55311 |
| 2-G-08-72595 | PAKOR, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 6450 WEDGWOOD ROAD N<br>MAPLE GROVE, MN 55311-3645 |
| 2-G-08-72597 | PALADIN COMMERCIAL PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/14/2008 | 300 HARTFORD AVENUE<br>NEWINGTON, CT 06111-1501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72596 | PALADIN COMMERCIAL PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 9/13/2005 | 300 HARTFORD AVE NEWINGTON, CT 06111 |
| 2-G-08-72598 | PALADIN PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 3/23/2011 | 300 HARTFORD AVE NEWINGTON, CT 06111 |
| 2-G-08-72599 | PALATKA DAILY NEWS | SALES AGREEMENT EFFECTIVE DATE: 5/12/2010 | 1825 ST JOHNS AVE PALATKA, FL 32177 |
| 2-G-08-72603 | PALM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/17/2010 | 5001A BUSINESS BLVD SARASOTA, FL 34240-8410 |
| 2-G-08-72602 | PALM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/17/2010 | 5001A BUSINESS BLVD SARASOTA, FL 34240-8410 |
| 2-G-08-72601 | PALM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/19/2010 | 5001A BUSINESS BLVD SARASOTA, FL 34240-8410 |
| 2-G-08-72600 | PALM PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/10/2009 | 5001A BUSINESS BLVD SARASOTA, FL 34240-8410 |
| 2-G-08-72604 | PALM PRINTING STARTEGIC SOLUTIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 7/15/2011 | 2306 DR. MARTIN LUTHER K FORT MYERS, FL 33901 |
| 2-G-08-72605 | PALM PRINTING STRATEGIC SOLUTIONS, INC | SALES AGREEMENT EFFECTIVE DATE: 3/24/2011 | 2306 DR. MARTIN LUTHER KING BLVD. FORT MYERS, FL 33901 |
| 2-G-08-72606 | PALM SPRINGS LIFE | SALES AGREEMENT EFFECTIVE DATE: 1/28/2005 | 303 N INDIAN CANYON DR PALM SPRINGS, CA 92263 |
| 2-G-08-72607 | PALMER PRINTING | SALES AGREEMENT EFFECTIVE DATE: 6/1/2006 | 739 S CLARK ST CHICAGO, IL 60605 |
| 2-G-08-72610 | PALMER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/16/2010 | PO BOX 1575 SAINT CLOUD, MN 56302 |
| 2-G-08-72609 | PALMER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/29/2011 | 2902 THIRD ST SOUTH WAITE PARK, MN 56387 |
| 2-G-08-72608 | PALMER PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 2902 THIRD ST SOUTH WAITE PARK, MN 56387 |
| 2-G-08-72611 | PALMER PRINTING COMPANY, INC | SALES AGREEMENT EFFECTIVE DATE: 4/19/2010 | PO BOX 1575 SAINT CLOUD, MN 56302 |
| 2-G-08-72613 | PALMER PRINTING INC. | SALES AGREEMENT EFFECTIVE DATE: 12/10/2010 | 739 S CLARK ST CHICAGO, IL 60605 |
| 2-G-08-72612 | PALMER PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/9/2011 | 739 S CLARK ST CHICAGO, IL 60605 |
| 2-G-08-72614 | PALMETTO MICROFILM SYSTEMS, INC | SALES AGREEMENT EFFECTIVE DATE: 9/23/2009 | PO BOX 893 LEXINGTON, SC 29072 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72615 | PALMETTO PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 808 WMAIN ST LAKE CITY, SC 29560 |
| 2-G-08-72616 | PAMATION GROUP, INC. DBA INTERNATIONAL MINUTE PRESS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 997 KENNEDY BLVD. #A1 ORLANDO, FL 34639-5137 |
| 2-G-08-72618 | PAMIDA | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | PO BOX 2869 OMAHA, NE 68103-2869 |
| 2-G-08-72617 | PAMIDA | SALES AGREEMENT EFFECTIVE DATE: 12/1/2009 | PO BOX 2869 OMAHA, NE 68103-2869 |
| 2-G-08-72619 | PAMIDA STORES OPERATING CO LLC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 8800 F ST. OMAHA, NE 68127 |
| 2-G-08-72621 | PANINI AMERICA INC | SALES AGREEMENT EFFECTIVE DATE: 7/22/2009 | 5325 FAA BLVD STE 100 IRVING, TX 75061 |
| 2-G-08-72620 | PANINI AMERICA, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/18/2011 | 5325 FAA BLVD STE 100 IRVING, TX 75061 |
| 2-G-08-72622 | PANINI NORTH AMERICA | SALES AGREEMENT EFFECTIVE DATE: 11/21/2002 | 577 CONGRESS PARK DRIVE DAYTON, OH 45459 |
| 2-G-08-72623 | PANORAMIC PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 8/15/2007 | 2920 NORTH 35TH STREET PHOENIX, AZ 85018 |
| 2-G-08-72626 | PANTHER GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 7/21/2009 | 465 CENTRAL AVE ROCHESTER, NY 14605 |
| 2-G-08-72624 | PANTHER GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 465 CENTRAL AVE ROCHESTER, NY 14605 |
| 2-G-08-72625 | PANTHER GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/30/2008 | 465 CENTRAL AVE ROCHESTER, NY 14605 |
| 2-G-08-72627 | PANTHER GRAPHIX, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/22/2010 | 9840 6TH STREET RANCHO CUCAMONGA, CA 91730 |
| 2-G-08-72629 | PANTHER PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 10/15/2005 | 5777 GRANT AVE CLEVELAND, OH 44105 |
| 2-G-08-72628 | PANTHER PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 8/1/2008 | 5777 GRANT AVE CLEVELAND, OH 44105 |
| 2-G-08-72630 | PAPER CHASE PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/21/2011 | 7176 W SUNSET BLVD LOS ANGELES, CA 90046 |
| 2-G-08-72631 | PAPERGRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 8/1/2005 | 2 FELBRIDGE CENTRE EAST GRINSTEAD RH19 1XP UNITED KINGDOM |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72633 | PAPERHOST | DIRECT RESELLER OF CAPTURE PRO NETWORK EDITION SOFTWARE<br>EFFECTIVE DATE: 10/26/2011 | 675 MANSEL RD STE 143<br>ROSWELL, GA 30076 |
| 2-G-08-72634 | PAPERLINX | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 200 GALCAT DR<br>VAUGHAN, ONTARIO L4L 0B9<br>CANADA |
| 2-G-08-72635 | PAPERLINX NORTH AMERICA INC | EVERGREEN DOCUMENT MODIFIED 2-16-2010<br>EFFECTIVE DATE: 6/18/2007 | 12310 SLAUSON AVENUE<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-72636 | PAR FORMS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | 1716 CORNING<br>PARSONS, KS 67357 |
| 2-G-08-72637 | PARADIGM PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 429 VIRGIL DR<br>DALTON, GA 30720 |
| 2-G-08-72638 | PARAGON GROUP (THE) DBA PARAGON | SALES AGREEMENT<br>EFFECTIVE DATE: 11/16/2010 | 55 S ATLANTIC ST<br>SEATTLE, WA 98134 |
| 2-G-08-72639 | PARAGON MEDIA LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2009 | 55 SOUTH ATLANTIC<br>SEATTLE, WA 98134 |
| 2-G-08-72640 | PARAGON PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/13/2008 | 2532 SOUTH 3270 WEST<br>SALT LAKE CITY, UT 84119 |
| 2-G-08-72641 | PARAGON PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 3029 S ANN ARBOR AVE<br>OKLAHOMA CITY, OK 73179 |
| 2-G-08-72642 | PARAGON PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2010 | 3029 S ANN ARBOR AVE<br>OKLAHOMA CITY, OK 73179 |
| 2-G-08-72643 | PARAMOUNT GAMES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | 3222 SKYLANE DR STE 100<br>CARROLLTON, TX 75006 |
| 2-G-08-72644 | PARAMOUNT GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2006 | 11000 SW 11TH ST SUITE 400<br>BEAVERTON, OR 97005 |
| 2-G-08-74898 | PARAMOUNT PICTURES CORPORATION | STUDIO CONTRACT<br>EFFECTIVE DATE: 1/1/2011 | 5555 MELROSE AVENUE<br>HOLLYWOOD, CA 90038 |
| 2-G-08-72645 | PARAMOUNT PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | PO BOX 128<br>DALTON, GA 30722 |
| 2-G-08-72646 | PARAMOUNT PRINTING, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | PO BOX 128<br>DALTON, GA 30722 |
| 2-G-08-72648 | PARAVISTA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2011 | 1055 CENTENIAL AVE<br>PISCATAWAY, NJ 08854 |
| 2-G-08-72647 | PARAVISTA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/5/2009 | 1055 CENTENIAL AVE<br>PISCATAWAY, NJ 08854 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72649 | PARAVISTA INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/3/2010 | 1055 CENTENIAL AVE<br>PISCATAWAY, NJ 08854 |
| 2-G-08-72650 | PARAVISTA, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2003 | 1055 CENTENIAL AVE<br>PISCATAWAY, NJ 08854 |
| 2-G-08-72651 | PARAVISTA, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2008 | 1055 CENTENIAL AVE<br>PISCATAWAY, NJ 08854 |
| 2-G-08-72653 | PARIS BUSINESS PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 800 HIGHLAND DR<br>MOUNT HOLLY, NJ 08060 |
| 2-G-08-72652 | PARIS BUSINESS PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 800 HIGHLAND DR<br>MOUNT HOLLY, NJ 08060 |
| 2-G-08-72654 | PARIS PACKAGING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2009 | 1128 SILBER ROAD<br>HOUSTON, TX 77055 |
| 2-G-08-72655 | PARK LANE LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 155 AVE OF AMERICAS<br>NEW YORK, NY 10013 |
| 2-G-08-72656 | PARK PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2009 | 930 E 162ND ST<br>SOUTH HOLLAND, IL 60473 |
| 2-G-08-72657 | PARK PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 3900 N 2ND ST<br>PHILADELPHIA, PA 19140 |
| 2-G-08-72666 | PARK PRINTING HOUSE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 550 E VERONA AVE<br>VERONA, WI 53593 |
| 2-G-08-72661 | PARK PRINTING HOUSE LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 550 EAST VERONA RD<br>VERONA, WI 53593 |
| 2-G-08-72660 | PARK PRINTING HOUSE LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 4/16/2010 | 550 EAST VERONA RD<br>VERONA, WI 53593 |
| 2-G-08-72658 | PARK PRINTING HOUSE LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2009 | 550 EAST VERONA RD<br>VERONA, WI 53593 |
| 2-G-08-72659 | PARK PRINTING HOUSE, LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2009 | 550 EAST VERONA RD<br>550 E. VERONA ROAD<br>VERONA, WI 53593 |
| 2-G-08-72662 | PARK WEST GALLERIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 29469 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48034 |
| 2-G-08-72663 | PARK WEST GALLERIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 29469 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48034 |
| 2-G-08-72665 | PARKS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 1515 10TH ST<br>MODESTO, CA 95354 |
| 2-G-08-72664 | PARKS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 1515 10TH ST<br>MODESTO, CA 95354 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72667 | PARKWEST GALLERY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/21/2005 | 29469 NORTHWESTERN HIGHW<br>MI |
| 2-G-08-72668 | PARRINELLO PRINTING INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 84 AERO DRIVE<br>CHEEKTOWAGA, NY 14225 |
| 2-G-08-72669 | PARRIS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2004 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-72670 | PARROT DIGIGRAPHIC LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 630 BOSTON RD<br>BILLERICA, MA 01821 |
| 2-G-08-72671 | PARTNERS ON DEMAND, INC. | Tactical Subsidy will be applied as a credit on customers account to cover 9 months service on SCU and Speed Upgrade, Magnus Package already covered for 1 full year. Kodak and customer to review plate usage annually. If volume exceeds the commitment level<br>EFFECTIVE DATE: 2/1/2011 | 13955 SW MILLIKAN WAY #100<br>STE 100<br>BEAVERTON, OR 97005 |
| 2-G-08-72672 | PARTNERS PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | PO BOX 628<br>OAKS, PA 19456 |
| 2-G-08-72673 | PATENTED ACQUISITION CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1630 E 2ND ST<br>DAYTON, OH 45403 |
| 2-G-08-72675 | PATENTED ACQUISITION CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2009 | 1630 E 2ND ST<br>DAYTON, OH 45403 |
| 2-G-08-72674 | PATENTED ACQUISITION CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 1630 E 2ND ST<br>DAYTON, OH 45403 |
| 2-G-08-72676 | PATENTED ACQUISITION CORPORATION DBA THINK PATENTED | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 1630 EAST 2ND STREET<br>DAYTON, OH 45403 |
| 2-G-08-72677 | PATENTED ACQUISITION CORPORATION DBA THINK PATENTED | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2010 | 1630 E 2ND ST<br>DAYTON, OH 45403 |
| 2-G-08-72678 | PAUL BAKER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 220 RIVERSIDE AVE<br>ROSEVILLE, CA 95678 |
| 2-G-08-72681 | PAVSNER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2005 | 9008 YELLOW BRICK RD<br>BALTIMORE, MD 21237 |
| 2-G-08-72680 | PAVSNER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2005 | 9008 YELLOW BRICK RD<br>BALTIMORE, MD 21237 |
| 2-G-08-72679 | PAVSNER PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2007 | 9008 YELLOW BRICK RD<br>BALTIMORE, MD 21237 |
| 2-G-08-72687 | PBA HEALTH | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 1575 UNIVERSAL AVE SUITE 100<br>KANSAS CITY, MO 64120 |
| 2-G-08-72689 | PBA HEALTH | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1575 UNIVERSAL AVE SUITE 100<br>KANSAS CITY, MO 64120 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72686 | PBA HEALTH | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 1575 UNIVERSAL AVE SUITE 100<br>KANSAS CITY, MO 64120 |
| 2-G-08-72685 | PBA HEALTH | SALES AGREEMENT<br>EFFECTIVE DATE: 10/16/2007 | 1575 UNIVERSAL AVE SUITE 100<br>KANSAS CITY, MO 64120 |
| 2-G-08-72684 | PBA HEALTH | SALES AGREEMENT<br>EFFECTIVE DATE: 8/8/2006 | 1575 UNIVERSAL AVE SUITE 100<br>KANSAS CITY, MO 64120 |
| 2-G-08-72688 | PBA HEALTH | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 1575 UNIVERSAL AVE SUITE 100<br>KANSAS CITY, MO 64120 |
| 2-G-08-72690 | PC MAILING SERVICE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/28/2008 | 10711 HILLPOINT<br>SAN ANTONIO, TX 78217 |
| 2-G-08-72691 | PCC PRINT SHOP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | PO BOX 19100<br>PENSACOLA, FL 32523 |
| 2-G-08-72693 | PCI HOLDINGS LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/26/2010 | 2457 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-08-72692 | PCI HOLDINGS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/17/2008 | 2457 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-08-72694 | PCI PAPER CONVERSIONS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2009 | 6761 THOMPSON RD N<br>SYRACUSE, NY 13211 |
| 2-G-08-72695 | PCI PAPER CONVERSIONS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2009 | 6761 THOMPSON RD N<br>SYRACUSE, NY 13211 |
| 2-G-08-72697 | PCL WEST | SALES AGREEMENT<br>EFFECTIVE DATE: 8/2/2010 | 16435 ISHIDA AVE<br>GARDENA, CA 90248 |
| 2-G-08-72696 | PCL WEST | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 16435 ISHIDA AVE<br>GARDENA, CA 90248 |
| 2-G-08-72698 | PD IMAGING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 1478 MAYVIEW RD<br>PITTSBURGH, PA 15241 |
| 2-G-08-72700 | PDI SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72699 | PDI SUPPLY | AMW<br>EFFECTIVE DATE: 7/1/2011 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72701 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72708 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72702 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2006 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72704 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2007 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72705 | PDI SUPPLY INC | AMW<br>EFFECTIVE DATE: 3/1/2011 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72706 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72703 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72707 | PDI SUPPLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 40 HUMBOLDT ST<br>ROCHESTER, NY 14609 |
| 2-G-08-72710 | PDM LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | 22-19 41ST AVE<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72709 | PDM LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | 22-19 41ST AVE<br>FL 3<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72712 | PDM LITHO, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 | 22-19 41ST AVE<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72711 | PDM LITHO, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2007 | 22-19 41ST AVE<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72713 | PEACOCK PUBLICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | 215 RUTGERS STREET<br>MAPLELWOOD, NJ 07040 |
| 2-G-08-72715 | PEAKE/DELANCEY PRINTERS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | 2500 SCHUSTER DRIVE<br>CHEVERLY, MD 20781 |
| 2-G-08-72714 | PEAKE/DELANCEY PRINTERS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 | 2500 SCHUSTER DRIVE<br>CHEVERLY, MD 20781 |
| 2-G-08-72716 | PECHINEY PLASTIC PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2009 | 155 WESTERN AVE<br>NEENAH, WI 54956 |
| 2-G-08-72719 | PEEQ MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |
| 2-G-08-72717 | PEEQ MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |
| 2-G-08-72720 | PEEQ MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2009 | 1100 RANDOLPH RD<br>2ND FLOOR<br>SOMERSET, NJ 08873 |
| 2-G-08-72721 | PEEQ MEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2009 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72724 | PEEQ MEDIA LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2009 | 30-30 47TH AVE 2ND FLR<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72726 | PEEQ MEDIA LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 30-30 47TH AVE 2ND FLR<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72723 | PEEQ MEDIA LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 30-30 47TH AVE 2ND FLR<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72718 | PEEQ MEDIA LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |
| 2-G-08-74924 | PEEQ MEDIA LLC | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 192 LEXINGTON AVENUE<br>NEW YORK, NY 10016 |
| 2-G-08-72722 | PEEQ MEDIA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 30-30 47TH AVE 2ND FLR<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72725 | PEEQ MEDIA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 30-30 47TH AVE 2ND FLR<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72727 | PEGASUS INTERPRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2010 | 7111 HAYVENHURST AVE<br>VAN NUYS, CA 91406 |
| 2-G-08-72728 | PEIRITSCH CUSTOM PHOTO FINISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4900 LONGSHORE AVE<br>PHILADELPHIA, PA 19135 |
| 2-G-08-72729 | PEMCOR INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 2100 STATE RD<br>LANCASTER, PA 17601 |
| 2-G-08-72730 | PEN AND INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/27/2010 | 9860 S FRANKLIN DR<br>FRANKLIN, WI 53132-8849 |
| 2-G-08-72731 | PENCOR SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/6/2009 | 594 BLAKESLEE BLVD DR WEST<br>LEHIGHTON, PA 18235 |
| 2-G-08-72732 | PENGAD/INDY, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2005 | 1106 E SEYMOUR ST<br>MUNCIE, IN 47302 |
| 2-G-08-72733 | PENMOR LITHOGRAPHERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 8 LEXINGTON ST<br>LEWISTON, ME 04240 |
| 2-G-08-72734 | PENN CAMERA EXCHANGE INC | KEX<br>EFFECTIVE DATE: 3/1/2011 | 7040 VIRGINIA MANOR RD<br>BELTSVILLE, MD 20705 |
| 2-G-08-72735 | PENN LITHOGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | 16221 ARTHUR ST.<br>CERRITOS, CA 90703 |
| 2-G-08-72736 | PENN STATE UNIVERSITY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 120 S BURROWES STREET<br>117B HOSTELLER BUSINESS SVC BLDG<br>STATE COLLEGE, PA 16801 |
| 2-G-08-72739 | PEOPLES GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2005 | 9745 SOUTH INDUSTRIAL D<br>BRIDGEVIEW, IL 60455 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72738 | PEOPLES GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/18/2005 | 9745 SOUTH INDUSTRIAL D<br>BRIDGEVIEW, IL 60455 |
| 2-G-08-72737 | PEOPLES GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/11/2002 | 9745 S INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455 |
| 2-G-08-72741 | PERFECT PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 1533 GLEN AVE<br>MOORESTOWN, NJ 08057 |
| 2-G-08-72740 | PERFECT PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/11/2009 | 1533 GLEN AVE<br>MOORESTOWN, NJ 08057 |
| 2-G-08-72742 | PERFORMANCE COMPANIES LP | SALES AGREEMENT<br>EFFECTIVE DATE: 2/15/2010 | 2929 STEMMONS FWY<br>DALLAS, TX 75247 |
| 2-G-08-72743 | PERFORMANCE DISPLAY DIVISION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 2929 STEMMONS FWY<br>DALLAS, TX 75247 |
| 2-G-08-72744 | PERIGORD PREMEDIA | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2010 | PO BOX 471<br>GUILFORD, CT 06437 |
| 2-G-08-72748 | PERISCOPE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2009 | 921 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-72749 | PERISCOPE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 921 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-72747 | PERISCOPE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/5/2009 | 921 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-72746 | PERISCOPE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2009 | 921 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-72745 | PERISCOPE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 921 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-08-72750 | PETCAP PRESS CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 32-00 SKILLMAN AVE #2<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72756 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/11/2006 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |
| 2-G-08-72757 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/20/2010 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |
| 2-G-08-72755 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2009 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |
| 2-G-08-72754 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2006 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |
| 2-G-08-72753 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72752 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |
| 2-G-08-72751 | PFIZER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | 4300 OAK PARK RD BLDG 112/ FL 2<br>SANFORD, NC 27330 |
| 2-G-08-72759 | PGI COMPANIES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 11354 K - TEL DR<br>MINNETONKA, MN 55343 |
| 2-G-08-72758 | PGI COMPANIES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 44 CANAL CENTER PLAZA, FL2<br>ALEXANDRIA, VA 22314 |
| 2-G-08-72760 | PGI COMPANIES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | 11354 K - TEL DR<br>MINNETONKA, MN 55343 |
| 2-G-08-72761 | PGI FULFILLMENT INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 11354 K TEL DR<br>MINNETONKA, MN 553438868 |
| 2-G-08-72762 | PGI PACIFIC GRAPHICS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 11/24/2008 | 14938 EAST NELSON AVE<br>CITY OF INDUSTRY, CA 91744 |
| 2-G-08-72763 | PGI PACIFIC GRAPHICS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 14938 EAST NELSON AVE<br>CITY OF INDUSTRY, CA 91744 |
| 2-G-08-72765 | PHILIPP LITHOGRAPHING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 1960 WISCONSIN AVENUE<br>GRAFTON, WI 53024 |
| 2-G-08-72767 | PHILIPP LITHOGRAPHING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2004 | 1960 WISCONSIN AVE<br>GRAFTON, WI 53024 |
| 2-G-08-72764 | PHILIPP LITHOGRAPHING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 1960 WISCONSIN AVE<br>GRAFTON, WI 53024 |
| 2-G-08-72766 | PHILKOT, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2011 | 8043 LEWIS RD<br>GOLDEN VALLEY, MN 55427 |
| 2-G-08-72768 | PHOENIX DATA | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2006 | 8813 STATE RTE 405 HWY<br>MONTGOMERY, PA 17752 |
| 2-G-08-72769 | PHOENIX DATA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2010 | 8813 STATE RTE 405 HWY<br>MONTGOMERY, PA 17752 |
| 2-G-08-72770 | PHOENIX DISTRIBUTION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 117 SELDEN ROAD<br>NEWPORT NEWS, VA 23606-3653 |
| 2-G-08-72774 | PHOENIX GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2009 | 304 WHITNEY ST<br>ROCHESTER, NY 14606 |
| 2-G-08-72775 | PHOENIX GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | 304 WHITNEY ST<br>ROCHESTER, NY 14606 |
| 2-G-08-72776 | PHOENIX GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2010 | 304 WHITNEY ST<br>ROCHESTER, NY 14606 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72771 | PHOENIX GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/13/2011 | 304 WHITNEY ST ROCHESTER, NY 14606 |
| 2-G-08-72773 | PHOENIX GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/8/2008 | 304 WHITNEY ST ROCHESTER, NY 14606 |
| 2-G-08-72772 | PHOENIX GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/6/2011 | 304 WHITNEY ST ROCHESTER, NY 14606 |
| 2-G-08-72777 | PHOENIX INNOVATE | SALES AGREEMENT EFFECTIVE DATE: 1/5/2012 | 1775 BELLINGHAM DR TROY, MI 480832056 |
| 2-G-08-72778 | PHOENIX MARKETING SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/2/2011 | 651 WHARTON DR CLAREMONT, CA 91711 |
| 2-G-08-72779 | PHOENIX NEWSPAPERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 200 E VAN BUREN ST PHOENIX, AZ 85004 |
| 2-G-08-72780 | PHOENIX PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/20/2010 | 5490-76TH AVE CALGARY, AB T2C 4S3 CANADA |
| 2-G-08-72782 | PHOENIX SALES | REPLACED REBATT AS BATTERY DISTRIBUTOR. LETTER IN PLACE UNTIL EFFECTIVE CONTRACT EFFECTIVE DATE: 3/15/2011 | 117 SELDEN ROAD NEWPORT NEWS, VA 23606-3653 |
| 2-G-08-72781 | PHOENIX SALES | SALES AGREEMENT EFFECTIVE DATE: 5/1/2011 | 117 SELDEN ROAD NEWPORT NEWS, VA 23606-3653 |
| 2-G-08-72783 | PHOENIX SALES & DISTRIBUTION INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2011 | 117 SELDEN ROAD NEWPORT NEWS, VA 23606-3653 |
| 2-G-08-72784 | PHOTO EXPERTS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2011 | 11766 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2-G-08-72785 | PHOTO FILE | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 333 N BEDFORD RD MOUNT KISCO, NY 10549 |
| 2-G-08-72786 | PHOTO FILE | SALES AGREEMENT EFFECTIVE DATE: 7/10/2009 | 333 N BEDFORD RD MOUNT KISCO, NY 10549 |
| 2-G-08-72800 | PHOTO FINISHERS SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 11/21/2011 | 36-40 31ST STREET LONG ISLAND CITY, NY 11106 |
| 2-G-08-72793 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 4/28/2009 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72787 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 12/8/2006 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72788 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 10/12/2007 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72789 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 10/31/2007 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72790 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 4/22/2008 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72792 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72795 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72794 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 7/27/2009 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72796 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 5/24/2010 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72791 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72797 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72799 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 11/20/2010 | 36-40 31ST STREET LONG ISLAND CITY, NY 11106 |
| 2-G-08-72801 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 6/29/2010 | 36-40 31ST STREET LONG ISLAND CITY, NY 11106 |
| 2-G-08-72802 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 36-40 31ST STREET LONG ISLAND CITY, NY 11106 |
| 2-G-08-72803 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 5/20/2011 | 36-40 31ST STREET LONG ISLAND CITY, NY 11106 |
| 2-G-08-72798 | PHOTO FINISHERS SUPPLY INC | SALES AGREEMENT EFFECTIVE DATE: 2/17/2011 | 36-40 31ST ST LONG ISLAND CITY, NY 11106 |
| 2-G-08-72806 | PHOTO WHOLESALER | SALES AGREEMENT EFFECTIVE DATE: 2/7/2007 | 2600 SOUTH RD POUGHKEEPSIE, NY 12601 |
| 2-G-08-72805 | PHOTO WHOLESALER | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2600 SOUTH RD POUGHKEEPSIE, NY 12601 |
| 2-G-08-72814 | PHOTO WHOLESALER | AMW EFFECTIVE DATE: 3/1/2011 | 2600 SOUTH RD POUGHKEEPSIE, NY 12601 |
| 2-G-08-72813 | PHOTO WHOLESALER | SALES AGREEMENT EFFECTIVE DATE: 11/20/2010 | 2600 SOUTH RD POUGHKEEPSIE, NY 12601 |
| 2-G-08-72812 | PHOTO WHOLESALER | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 2600 SOUTH RD POUGHKEEPSIE, NY 12601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72811 | PHOTO WHOLESALER | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 2600 SOUTH RD<br>POUGHKEEPSIE, NY 12601 |
| 2-G-08-72810 | PHOTO WHOLESALER | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 2600 SOUTH RD<br>POUGHKEEPSIE, NY 12601 |
| 2-G-08-72809 | PHOTO WHOLESALER | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 2600 SOUTH RD<br>POUGHKEEPSIE, NY 12601 |
| 2-G-08-72808 | PHOTO WHOLESALER | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2007 | 2600 SOUTH RD<br>POUGHKEEPSIE, NY 12601 |
| 2-G-08-72807 | PHOTO WHOLESALER | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2007 | 2600 SOUTH RD<br>POUGHKEEPSIE, NY 12601 |
| 2-G-08-72815 | PHOTOCRAFT, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2010 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-72822 | PHOTOMARK | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2202 E MC DOWELL ROAD<br>PHOENIX, AZ 85006-2432 |
| 2-G-08-72823 | PHOTOTYPE | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 | 2500 HARRIS RD<br>COLUMBUS, OH 43204 |
| 2-G-08-74934 | PHOTOTYPE | STATEMENT OF WORK<br>EFFECTIVE DATE: 10/10/2012 | 2141 GILBERT AVE<br>CINCINNATI, OH 45306 |
| 2-G-08-72824 | PHOTOTYPE ENGRAVING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 2141 GILBERT AVENUE<br>CINCINNATI, OH 45206 |
| 2-G-08-72804 | PHOTO-TYPE ENGRAVING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 2141 GILBERT AVE<br>CINCINNATI, OH 45206 |
| 2-G-08-72825 | PHOTOTYPE ENGRAVING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 2141 GILBERT AVENUE<br>CINCINNATI, OH 45206-3021 |
| 2-G-08-72827 | PICTAGE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1580 FRANCISCO ST #101<br>TORRANCE, CA 90501 |
| 2-G-08-72828 | PICTORIAL OFFSET COMPANY, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2005 | 111 AMOR AVE<br>CARLSTADT, NJ 07072 |
| 2-G-08-72829 | PICTORIAL OFFSET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 111 ARMOR AVE<br>CARLSTADT, NJ 07072 |
| 2-G-08-72830 | PICTURE MASTER COLOR LABS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 401 CORNELL AVE<br>BARRINGTON, IL 60010 |
| 2-G-08-72831 | PICTURELINE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 305 W 700 S<br>SALT LAKE CITY, UT 84101 |
| 2-G-08-72832 | PICTUREMASTER | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 401 CORNELL AVE<br>BARRINGTON, IL 60010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72833 | PIEDMONT GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2010 | 6903 INTERNATIONAL DR<br>PO BOX 4509<br>GREENSBORO, NC 27409 |
| 2-G-08-72834 | PIEDMONT GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | 6903 INTERNATIONAL DR<br>GREENSBORO, NC 27409 |
| 2-G-08-72835 | PINATA GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2004 | 3604 S IRON ST<br>CHICAGO, IL 60609 |
| 2-G-08-72836 | PINNACLE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/8/2002 | 2960 HARRISBURG RD NE<br>CANTON, OH 44705 |
| 2-G-08-72837 | PINNACLE SOLUTIONS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2004 | 637 BANGS AVE<br>MODESTO, CA 95356 |
| 2-G-08-72840 | PIONEER PACKAGING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2009 | 220 PADGETTE ST<br>CHICOPEE, MA 01022 |
| 2-G-08-72841 | PIONEER PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2009 | 220 PADGETTE ST<br>CHICOPEE, MA 01022 |
| 2-G-08-72838 | PIONEER PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 220 PADGETTE ST<br>CHICOPEE, MA 01022 |
| 2-G-08-72839 | PIONEER PACKAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 220 PADGETTE ST<br>CHICOPEE, MA 01022 |
| 2-G-08-72842 | PIONEER PRESS OF GREELEY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2002 | 2965 27TH AVE<br>GREELEY, CO 80631 |
| 2-G-08-72843 | PIONEER PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 1087 ERIE AVE<br>NORTH TONAWANDA, NY 14120 |
| 2-G-08-72844 | PIP PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2004 | 9401 VENICE BLVD<br>CULVER CITY, CA 90232 |
| 2-G-08-72632 | PITMAN / PAPERGRAPHICS PRINT & COPY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/6/2010 | 4 JOHN TYLER ST<br>MERRIMACK, NH 03054 |
| 2-G-08-72845 | PITMAN CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/9/2009 | 1787 WILLIAMS DRIVE<br>MARIETTA, GA 30066 |
| 2-G-08-70309 | PITMAN CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 260 QUARRY RD UNIT D<br>MILFORD, CT 06460 |
| 2-G-08-72846 | PITMAN PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 13911 S DIXIE HWY<br>MIAMI, FL 33176 |
| 2-G-08-72847 | PITNEY BOWES MANAGEMENT SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 5310 CYPRESS CENTER DR STE 110<br>TAMPA, FL 33609 |
| 2-G-08-72848 | PK GRAPHICS & PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2004 | 1621 SW 5TH COURT<br>POMPANO BEACH, FL 33069 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72849 | PK GRAPHICS & PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 1621 SW 5TH CT<br>POMPANO BEACH, FL 33060 |
| 2-G-08-72850 | PLAIN DEALER PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 1801 SUPERIOR AVENUE<br>CLEVELAND, OH 44114 |
| 2-G-08-72851 | PLASTICARD - LOCKTECH INTERNATIONAL, LLP | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2009 | 605 SWEETEN CREEK IND PK<br>ASHEVILLE, NC 28803 |
| 2-G-08-72852 | PLATESETTERS.COM INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 1971 W LUMSDEN ST STE 118<br>BRANDON, FL 33511 |
| 2-G-08-72853 | PLATINUM DIRECT MAIL SERVER | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1875 MONETARY LANE<br>CARROLLTON, TX 75006 |
| 2-G-08-72854 | PM GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 10170 PHILLIP PKWY<br>STREETSBORO, OH 44241-4705 |
| 2-G-08-72855 | POGGI PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 15TH AND ADAMS STS<br>HOBOKEN, NJ 07030 |
| 2-G-08-72856 | POGGI PRESS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | 15TH AND ADAMS STS<br>HOBOKEN, NJ 07030 |
| 2-G-08-72857 | POL PRESS PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 5970 N. NORTHWEST HWY<br>CHICAGO, IL 60631 |
| 2-G-08-72858 | POLLARD BANKNOTE LIMITED PARTNERSHIP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 1499 BUFFALO PLACE<br>WINNIPEG, MANITOB R3T 1L7<br>CANADA |
| 2-G-08-72859 | POLLARD GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 12/5/2007 | 4824 S TACOMA WAY<br>TACOMA, WA 98409 |
| 2-G-08-68749 | POLYCRYLIC | POLYCRYLIC<br>EFFECTIVE DATE: 1/1/2012 | 108 MARSH ROAD<br>NORTON, VT 05907 |
| 2-G-08-72860 | POND EKBERG COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2003 | 660 BROADWAY<br>CHICOPEE, MA 01020 |
| 2-G-08-72861 | PORT AUTHORITY OF NY AND NJ | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2010 | 241 ERIE STREET- ROOM 30<br>JERSEY CITY, NJ 07310 |
| 2-G-08-72862 | PORTER'S CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 323 VIKING ROAD<br>CEDAR FALLS, IA 50613 |
| 2-G-08-72863 | PORTERS CAMERA STORE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 6201 S GATEWAY DR<br>MARION, IA 52302 |
| 2-G-08-72865 | PORTRAIT CITY LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2008 | 6717 SHAWNEE MISSION PKWY<br>OVERLAND PARK, KS 66202 |
| 2-G-08-72864 | PORTRAIT CITY LAB | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2010 | 6717 SHAWNEE MISSION PKWY<br>OVERLAND PARK, KS 66202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72866 | PORTRAIT EXPRESS | SALES AGREEMENT EFFECTIVE DATE: 8/31/2009 | 441 N WATER STREET SILVERTON, OR 97381 |
| 2-G-08-72867 | POSITIVE PROMOTIONS | SALES AGREEMENT EFFECTIVE DATE: 3/26/2009 | 15 GILPIN AVENUE HAUPPAUGE, NY 11788 |
| 2-G-08-72868 | POSITIVE PROMOTIONS | SALES AGREEMENT EFFECTIVE DATE: 12/13/2010 | 15 GILPIN AVENUE HAUPPAUGE, NY 11788 |
| 2-G-08-72869 | POSITIVE PROMOTIONS INC | SALES AGREEMENT EFFECTIVE DATE: 10/20/2010 | 15 GILPIN AVENUE HAUPPAUGE, NY 11788 |
| 2-G-08-72870 | POST BULLETIN CO.,LLC | SALES AGREEMENT EFFECTIVE DATE: 4/10/2009 | 18 1ST AVENUE SE ROCHESTER, MN 55901 |
| 2-G-08-72874 | POST PRINTING (KY) | SALES AGREEMENT EFFECTIVE DATE: 9/30/2011 | 1033 TROTWOOD DR LEXINGTON, KY 40511 |
| 2-G-08-72872 | POST PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2007 | 205 W 4TH ST MINSTER, OH 45865-1062 |
| 2-G-08-72873 | POST PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/17/2011 | 204 WEST 4TH ST MINSTER, OH 45865 |
| 2-G-08-72871 | POST-BULLETIN COMPANY, LLC | SALES AGREEMENT EFFECTIVE DATE: 1/10/2012 | 18 1ST AVENUE SE ROCHESTER, MN 55901 |
| 2-G-08-72875 | POUNDS PHOTOGRAPHIC LAB | SALES AGREEMENT EFFECTIVE DATE: 10/30/2008 | P O BOX 141129 AUSTIN, TX 78714-1129 |
| 2-G-08-72876 | POWER CREATIVE | SALES AGREEMENT EFFECTIVE DATE: 1/1/2006 | 11701 COMMONWEALTH DR LOUISVILLE, KY 40299 |
| 2-G-08-72877 | POWER PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/17/2005 | 1775 TRIBUTE RD #D SACRAMENTO, CA 95815 |
| 2-G-08-72878 | PRAIRIE MOUNTAIN PUBLISHING COMPANY, LLP | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 801 N 2ND STREET BERTHOUD, CO 80513 |
| 2-G-08-72879 | PRAIRIE STATE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/15/2011 | 5915 N NW HWY CHICAGO, IL 60631 |
| 2-G-08-72880 | PRATT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | 3035 N SHADELAND AVE INDIANAPOLIS, IN 46226 |
| 2-G-08-72881 | PRATT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/12/2012 | 3035 N SHADELAND AVE INDIANAPOLIS, IN 46226 |
| 2-G-08-72882 | PRATT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/28/2010 | 3035 N SHADELAND AVE INDIANAPOLIS, IN 46226 |
| 2-G-08-72883 | PRATT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/10/2011 | 3035 N SHADELAND AVE INDIANAPOLIS, IN 46226 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72884 | PRE - PRESS SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 7/23/2009 | 5760 S RICE AVE<br>HOUSTON, TX 77081 |
| 2-G-08-72885 | PRECISION CAMERA & VIDEO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3810 N LAMAR BLVD<br>AUSTIN, TX 78756 |
| 2-G-08-72887 | PRECISION COLOR GRAPHICS, LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2009 | 9640 S OAKWOOD PARK DR<br>FRANKLIN, WI 53132 |
| 2-G-08-72886 | PRECISION COLOR GRAPHICS, LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 9640 S OAKWOOD PARK DR<br>FRANKLIN, WI 53132 |
| 2-G-08-72888 | PRECISION DIGIT-ALL SOLUTIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | 6951 ALLENTOWN BLVD<br>SUITE M<br>HARRISBURG, PA 17111 |
| 2-G-08-72889 | PRECISION GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2009 | 2525 FERNBROOK LN N<br>MINNEAPOLIS, MN 55447 |
| 2-G-08-68726 | PRECISION IMAGES, LLC | PCB FILM SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 10741-B ENDEAVOUR WAY<br>LARGO, FL 33770 |
| 2-G-08-72890 | PRECISION LABEL LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 4208 76TH AVE SE<br>CALGARY, AB T2C 2J2<br>CANADA |
| 2-G-08-72894 | PRECISION OFFSET INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2008 | 17422 MURPHY ST<br>IRVINE, CA 92614 |
| 2-G-08-72893 | PRECISION OFFSET INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2008 | 17422 MURPHY ST<br>IRVINE, CA 92614 |
| 2-G-08-72891 | PRECISION OFFSET, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 17422 MURPHY ST<br>IRVINE, CA 92614 |
| 2-G-08-72892 | PRECISION OFFSET, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2009 | 17422 MURPHY ST<br>IRVINE, CA 92614 |
| 2-G-08-72895 | PRECISION PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2009 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-72898 | PRECISION PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2010 | 4525 41ST ST<br>SIOUX CITY, IA 51108 |
| 2-G-08-72899 | PRECISION PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 4525 41ST ST<br>SIOUX CITY, IA 51108 |
| 2-G-08-72897 | PRECISION PRESS, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/7/2010 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-72896 | PRECISION PRESS, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2011 | PO BOX 3669<br>MANKATO, MN 56002 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72900 | PRECISION TECHNOLOGY INC | SALES AGREEMENT EFFECTIVE DATE: 10/15/2004 | PO BOX 2109 CONCORD, NH 03302 |
| 2-G-08-72901 | PRECISION WEB LLC | SALES AGREEMENT EFFECTIVE DATE: 2/3/2009 | 165 FLEET DR VILLA RICA, GA 30180 |
| 2-G-08-72903 | PREFERRED MARKETING SOLUTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/15/2011 | PO BOX 99900 LOUISVILLE, KY 40269 |
| 2-G-08-72902 | PREFERRED MARKETING SOLUTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | PO BOX 99900 LOUISVILLE, KY 40269 |
| 2-G-08-72904 | PREFERRED MARKETING SOLUTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | PO BOX 99900 LOUISVILLE, KY 40269 |
| 2-G-08-72906 | PREFERRED PRINTING & PROMOTIONS | SALES AGREEMENT EFFECTIVE DATE: 10/5/2009 | 2001 PAPA JOHN'S BLVD LOUISVILLE, KY 40299 |
| 2-G-08-72905 | PREFERRED PRINTING CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 140 CORPORATE DR TRUMBULL, CT 06611 |
| 2-G-08-72907 | PREMIER GRAPHIC HOLDINGS, INC | SALES AGREEMENT EFFECTIVE DATE: 9/21/2009 | 2205 DODSON ST CHATTANOOGA, TN 37406 |
| 2-G-08-72908 | PREMIER GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/1/2011 | 6075 POPLAR AVE STE 401 MEMPHIS, TN 38119-0114 |
| 2-G-08-72909 | PREMIER GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/6/2011 | 6075 POPLAR AVE STE 401 MEMPHIS, TN 38119-0114 |
| 2-G-08-72910 | PREMIER GRAPHICS HOLDINGS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/27/2011 | 1907 CRUTCHFIELD ST CHATTANOOGA, TN 374062404 |
| 2-G-08-72911 | PREMIER GRAPHICS INCORPORATES | SALES AGREEMENT EFFECTIVE DATE: 4/1/2004 | STE 232 IRVING, TX 75063 |
| 2-G-08-72912 | PREMIER IMS, INC | SALES AGREEMENT EFFECTIVE DATE: 8/13/2010 | 815 LIVE OAK HOUSTON, TX 77003 |
| 2-G-08-72913 | PREMIER PRINTING & MAILING SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 860 HONEYSPOT ROAC STAMFORD, NY 06615 |
| 2-G-08-72914 | PREMIERE PRINTING AND MAILING SOLUTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/24/2010 | 860 HONEYSPOT RD STRATFORD, CT 06615 |
| 2-G-08-72915 | PREMIERE PRINTING AND MAILING SOLUTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/24/2010 | 860 HONEYSPOT RD STRATFORD, CT 06615 |
| 2-G-08-72916 | PREMIUM COLOR GROUP, LLC | SALES AGREEMENT EFFECTIVE DATE: 7/13/2011 | 95B INDUSTRIAL ST E CLIFTON, NJ 07012 |
| 2-G-08-72917 | PREMIUM COLOR GROUP, LLC | SALES AGREEMENT EFFECTIVE DATE: 6/10/2010 | 95B INDUSTRIAL ST E CLIFTON, NJ 07012 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72918 | PREPRESS GRAPHIC PROFESSIONALS | SALES AGREEMENT EFFECTIVE DATE: 6/28/2005 | 10921 JOHNSON DR SHAWNEE, KS 66203 |
| 2-G-08-72919 | PRESBYTERIAN INTERCOMMUNITY HOSPITAL | SALES AGREEMENT EFFECTIVE DATE: 3/19/2010 | 12401 WASHINGTON BLVD WHITTIER, CA 90602 |
| 2-G-08-72920 | PRESCOTT NEWSPAPERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/11/2009 | 8307 EAST HIGHWAY 69 PRESCOTT VALLEY, AZ 86314 |
| 2-G-08-72921 | PRESS ENTERPRISE | SALES AGREEMENT EFFECTIVE DATE: 5/1/2008 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-72925 | PRESS EX, INC | SALES AGREEMENT EFFECTIVE DATE: 8/15/2002 | 8601 SOMERSET AVE LARGO, FL 33773 |
| 2-G-08-72924 | PRESS EX, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/28/2010 | 8601 SOMERSET DRIVE LARGO, FL 33773-2714 |
| 2-G-08-72927 | PRESS MEDIA | SALES AGREEMENT EFFECTIVE DATE: 3/14/2005 | 1601 WEST 820 NORTH PROVO, UT 84601 |
| 2-G-08-72926 | PRESS MEDIA | SALES AGREEMENT EFFECTIVE DATE: 9/1/2003 | 1601 WEST 820 NORTH PROVO, UT 84601 |
| 2-G-08-72928 | PRESS OF OHIO INC (THE) | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 3765 SUNNYBROOK RD 3765 SUNNYBROOK RD KENT, OH 44240 |
| 2-G-08-72929 | PRESS PRINTING ENTERPRISES INC. | SALES AGREEMENT EFFECTIVE DATE: 5/10/2010 | 3601 HANSON ST FORT MYERS, FL 33916 |
| 2-G-08-72930 | PRESS PUBLISHING-WOODEN PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/1/2004 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-72922 | PRESS-ENTERPRISE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 3450 14TH ST RIVERSIDE, CA 92501 |
| 2-G-08-72923 | PRESS-ENTERPRISE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/29/2009 | 3450 14TH ST RIVERSIDE, CA 92501 |
| 2-G-08-72931 | PRESTIGE COLOR | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | 19 PRESTIGE LN LANCASTER, PA 17603 |
| 2-G-08-72932 | PRESTIGE COLOR INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 19 PRESTIGE LN LANCASTER, PA 17603 |
| 2-G-08-72933 | PRESTIGE DIGITAL IMAGING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 114 BARBER DR STOCKBRIDGE, GA 30281 |
| 2-G-08-72934 | PRESTIGE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 2410 IORIO STREET UNION, NJ 07083 |
| 2-G-08-72935 | PRESTIGE PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 3/29/2005 | 3560 LANG RD HOUSTON, TX 77092 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72938 | PRESTONE PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 4750 30TH ST<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72939 | PRESTONE PRESS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2009 | 4750 30TH ST<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72940 | PRESTONE PRESS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2009 | 4750 30TH ST<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-72937 | PRESTONE PRESS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | 100 6TH AVE<br>NEW YORK, NY 10013 |
| 2-G-08-72936 | PRESTONE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2008 | 100 6TH AVE<br>NEW YORK, NY 10013 |
| 2-G-08-72941 | PRETECH, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 378 N 8TH AVENUE<br>DES PLAINES, IL 60016 |
| 2-G-08-72942 | PRIDE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2003 | 7501 E MONTE CRISTO<br>SCOTTSDALE, AZ 85260 |
| 2-G-08-72943 | PRIMARY COLOR SYSTEMS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/25/2010 | 265 BRIGGS AVE<br>COSTA MESA, CA 92626 |
| 2-G-08-72944 | PRIMARY COLOR SYSTEMS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2010 | 265 BRIGGS AVE<br>COSTA MESA, CA 92626 |
| 2-G-08-72945 | PRIME PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 8929 KINGSRIDGE DR<br>CENTERVILLE, OH 45458 |
| 2-G-08-72946 | PRIME TIME THERMOGRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/21/2010 | 1130 W GENEVA DR<br>TEMPE, AZ 85282 |
| 2-G-08-72947 | PRINCE WILLIAM COUNTY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 9412 PEABODY STREET<br>MANASSAS, VA 20110 |
| 2-G-08-72948 | PRINT 2000 | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2005 | 128 S BENT ST<br>POWELL, WY 82435 |
| 2-G-08-72949 | PRINT COMM | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 9171 KING ARTHUR DR<br>DALLAS, TX 75247 |
| 2-G-08-72951 | PRINT COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 2457 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-08-72950 | PRINT COMMUNICATIONS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2009 | 2457 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-08-72955 | PRINT CRAFT INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 315 5TH AVE NW<br>NEW BRIGHTON, MN 55112 |
| 2-G-08-72956 | PRINT CRAFT INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | 315 5TH AVE NW<br>NEW BRIGHTON, MN 55112 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72952 | PRINT CRAFT, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/24/2011 | PO BOX 3669 MANKATO, MN 56002 |
| 2-G-08-72953 | PRINT CRAFT, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/18/2010 | 315 5TH AVE NW SAINT PAUL, MN 551123239 |
| 2-G-08-72954 | PRINT CRAFT, INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/24/2011 | 315 5TH AVE NW NEW BRIGHTON, MN 551123239 |
| 2-G-08-72957 | PRINT FULFILLMENT SERVICES | SALES AGREEMENT EFFECTIVE DATE: 6/12/2008 | 2601 MAIN ST IRVINE, CA 92614 |
| 2-G-08-72958 | PRINT INC. DBA POWELL TRIBUNE | SALES AGREEMENT EFFECTIVE DATE: 11/9/2010 | 128 S BENT ST POWELL, WY 824352714 |
| 2-G-08-72959 | PRINT LOGIC | SALES AGREEMENT EFFECTIVE DATE: 3/23/2011 | 2753 US HIGHWAY 220 BUS S ASHEBORO, NC 27205-0820 |
| 2-G-08-72960 | PRINT MANAGEMENT | SALES AGREEMENT EFFECTIVE DATE: 1/3/2005 | 6700 SOUTH GLACIER ST TUKWILA, WA 98188 |
| 2-G-08-72962 | PRINT SERVICE, INC | SALES AGREEMENT EFFECTIVE DATE: 3/13/2005 | 3106 KIRKMAN ST LAKE CHARLES, LA 70601 |
| 2-G-08-72963 | PRINT SHOP ON THE WATER | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 415 EAST MAIN ST BLACK RIVER FALL, WI 54615 |
| 2-G-08-72967 | PRINT USA LLC | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 112 WALTER DAVIS DR BIRMINGHAM, AL 35209 |
| 2-G-08-72966 | PRINT USA LLC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2005 | 112 WALTER DAVIS DR BIRMINGHAM, AL 35209 |
| 2-G-08-72964 | PRINT USA LLC | SALES AGREEMENT EFFECTIVE DATE: 6/6/2009 | 112 WALTER DAVIS DR BIRMINGHAM, AL 35209 |
| 2-G-08-72965 | PRINT USA, LLC | SALES AGREEMENT EFFECTIVE DATE: 6/8/2010 | 112 WALTER DAVIS DR BIRMINGHAM, AL 35209 |
| 2-G-08-72961 | PRINT, NET | SALES AGREEMENT EFFECTIVE DATE: 6/7/2005 | 20120 PASEO DEL PRADO WALNUT, CA 91789 |
| 2-G-08-72968 | PRINTCOMM INC. | SALES AGREEMENT EFFECTIVE DATE: 9/26/2011 | 2929 DAVIDSON RD FLINT, MI 48506 |
| 2-G-08-72969 | PRINTCOMM, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/8/2010 | 2929 DAVIDSON RD FLINT, MI 48506 |
| 2-G-08-72970 | PRINTCRAFT PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2007 | 309 COLUMBIA ST PORTSMOUTH, VA 23704-3714 |
| 2-G-08-72971 | PRINTEC PRESS | SALES AGREEMENT EFFECTIVE DATE: 5/15/2007 | 2602 NORTH MATTIS AVENUE CHAMPAIGN, IL 61822 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72972 | PRINTECH | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2005 | GREVEAGER 7<br>GREVE, 1 2670<br>DENMARK |
| 2-G-08-72973 | PRINTED IMAGE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 1906 CLINTON ST<br>BUFFALO, NY 14206 |
| 2-G-08-72974 | PRINTED IMAGE OF ERIE COUNTY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 1906 CLINTON ST<br>BUFFALO, NY 14206 |
| 2-G-08-72975 | PRINTEGRA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2009 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-72976 | PRINTEGRA, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2004 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-08-72977 | PRINTER ZINK | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-08-72979 | PRINTER ZINK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-08-72978 | PRINTER ZINK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-08-72980 | PRINTERS UNLIMITED, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2009 | 112 TARLTON ST<br>CORPUS CHRISTI, TX 78415 |
| 2-G-08-72981 | PRINTERS ZINK | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-08-72982 | PRINTERS ZINK INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-08-72983 | PRINTERY COMMUNICATIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 631 TYLER<br>PORT TOWNSEND, WA 98368 |
| 2-G-08-72986 | PRINTING ARTS CENTER INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2005 | 750 11TH AVE<br>LONVIEW, WA 98632 |
| 2-G-08-72985 | PRINTING ARTS CHICAGO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/11/2002 | 2333 SWOUTH CICERO AVE<br>CICERO, IL 60804 |
| 2-G-08-72984 | PRINTING ARTS CHICAGO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/11/2002 | 2333 SWOUTH CICERO AVE<br>CICERO, IL 60804 |
| 2-G-08-72987 | PRINTING ARTS PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 8028 NEWARK RD<br>MOUNT VERNON, OH 43050 |
| 2-G-08-72988 | PRINTING CONCEPTS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | 4982 PACIFIC AVE<br>ERIE, PA 16506 |
| 2-G-08-72989 | PRINTING CONCEPTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 4982 PACIFIC AVE<br>ERIE, PA 16506 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-72990 | PRINTING CONCEPTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/14/2009 | 4982 PACIFIC AVE<br>ERIE, PA 16506 |
| 2-G-08-72991 | PRINTING CONCEPTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 4982 PACIFIC AVE<br>ERIE, PA 16506 |
| 2-G-08-72992 | PRINTING FULFILLMENT SERVICES LLC A<br>DIVISION OF FARHEAP SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2008 | 2929 MAGAZINE ST.<br>LOUISVILLE, CA 40211 |
| 2-G-08-72993 | PRINTING IMPRESSIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/5/2010 | 1351 HOLIDAY HILL RD<br>GOLETA, CA 93117 |
| 2-G-08-72994 | PRINTING PAPERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2009 | 253 N COMMONS ST<br>SHREVEPORT, LA 71101 |
| 2-G-08-72995 | PRINTING PAPERS INC. | RENEWAL TO 03/17/2012 WITH AUTO RENEWAL CLAUSE, 90 DAYS<br>TERMINATION NOTICE REQUIRED.<br>EFFECTIVE DATE: 3/9/2009 | 253 N COMMONS ST<br>SHREVEPORT, LA 71101 |
| 2-G-08-72996 | PRINTING PARTNERS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 929 W 16TH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-08-72997 | PRINTING PARTNERS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2009 | 929 W 16TH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-08-74912 | PRINTING PARTNERS | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 929 W !6TH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-08-73007 | PRINTING PARTNERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2009 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-72998 | PRINTING PARTNERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 929 W 16TH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-08-73005 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-73004 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-73003 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-73002 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-73001 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-73000 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-08-72999 | PRINTING PARTNERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 106 N DELAWARE ST<br>INDIANAPOLIS, IN 46204 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73006 | PRINTING PARTNERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/12/2010 | 106 N DELAWARE ST INDIANAPOLIS, IN 46204 |
| 2-G-08-73008 | PRINTING SPECIALTIES | SALES AGREEMENT EFFECTIVE DATE: 1/6/2005 | 405 N SALEM AVE ARLINGTON HEIGHTS, IL 60006 |
| 2-G-08-73009 | PRINTING SPECIALTIES | SALES AGREEMENT EFFECTIVE DATE: 9/28/2009 | 405 N SALEM AVE ARLINGTON HEIGHTS, IL 60006 |
| 2-G-08-73010 | PRINTING SPECIALTIES INC | SALES AGREEMENT EFFECTIVE DATE: 2/15/2010 | 405 N SALEM AVE ARLINGTON HEIGHTS, IL 60006 |
| 2-G-08-73011 | PRINTING SPECTRUM | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 12 RESEARCH WAY EAST SETAUKET, NY 11733 |
| 2-G-08-73012 | PRINTING SYSTEM INC. | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 2249 14TH ST SW AKRON, OH 44314 |
| 2-G-08-73013 | PRINTMAKERS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2007 | 75 YORK AVENUE PAWTUCKET, RI 02860 |
| 2-G-08-73015 | PRINTPACK INC. | SALES AGREEMENT EFFECTIVE DATE: 2/8/2010 | 2800 OVERLOOK PKWY NE ATLANTA, GA 30339 |
| 2-G-08-73014 | PRINTPACK INC. | SALES AGREEMENT EFFECTIVE DATE: 6/14/2011 | 2800 OVERLOOK PKWY NE ATLANTA, GA 30339 |
| 2-G-08-73016 | PRINTRON PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/13/2011 | 13527 S NORMANDIE AVE GARDENA, CA 90249 |
| 2-G-08-73017 | PRINTRON PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/15/2010 | 13527 S NORMANDIE AVE GARDENA, CA 90249 |
| 2-G-08-73018 | PRINTWELL ACQUISITION CO. | SALES AGREEMENT EFFECTIVE DATE: 1/12/2012 | 26975 NORTHLINE ROAD TAYLOR, MI 48180 |
| 2-G-08-73019 | PRINTWELL ACQUISITION CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 10/25/2011 | 26975 NORTHLINE RD TAYLOR, MI 481804408 |
| 2-G-08-73020 | PRINTWELL ACQUISITION CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2011 | 26975 NORTHLINE RD TAYLOR, MI 481804408 |
| 2-G-08-73021 | PRINTWELL ACQUISITION COMPANY INC | SALES AGREEMENT EFFECTIVE DATE: 4/29/2011 | 26975 NORTHLINE RD TAYLOR, MI 48180 |
| 2-G-08-73022 | PRINTWELL ACQUISTION COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2008 | 26975 NORTHLINE RD. TAYLOR, MI 48180 |
| 2-G-08-73023 | PRINTWELL AQUISITION COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/10/2009 | 26975 NORTHLINE RD TAYLOR, MI 481804408 |
| 2-G-08-73024 | PRINTWORKS SOUTH L.P. | SALES AGREEMENT EFFECTIVE DATE: 4/24/2008 | 106 WESTERN DRIVE PORTLAND, TN 37148 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73025 | PRINTWORKS SOUTH L.P. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | 106 WESTERN DR<br>PORTLAND, TN 37148 |
| 2-G-08-73027 | PRINTWORKS SOUTH LP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/6/2009 | 106 WESTERN DR<br>PORTLAND, TN 37148 |
| 2-G-08-73026 | PRINTWORKS SOUTH LP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2009 | 106 WESTERN DR<br>PORTLAND, TN 37148 |
| 2-G-08-73028 | PRINTXCEL QUALITY PARK | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 4444 N DETROIT AVE<br>TOLEDO, OH 43612 |
| 2-G-08-73029 | PRINTXCEL QUALITY PARK | SALES AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 4444 N DETROIT AVE<br>TOLEDO, OH 43612 |
| 2-G-08-73030 | PRIORITY PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/19/2011 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-08-73031 | PRIORITY PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-08-73032 | PRIORITY PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-08-73033 | PRIORITY PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2010 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-08-68750 | PRISM SOLAR | PRISM SOLAR<br>EFFECTIVE DATE: 11/19/2007 | 3450 S. BROADMONT<br>SUITE 128<br>TUCSON, AZ 58713 |
| 2-G-08-73035 | PRISMA GRAPHIC CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/19/2009 | 2937 E BROADWAY RD<br>PHOENIX, AZ 85040 |
| 2-G-08-73036 | PRISMA GRAPHIC CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 2937 E BROADWAY RD # 100<br>PHOENIX, AZ 850402783 |
| 2-G-08-73037 | PRISMA GRAPHIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 2937 E BROADWAY RD STE 100<br>PHOENIX, AZ 85040 |
| 2-G-08-73040 | PRISMA GRAPHIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 2937 E BROADWAY RD STE 100<br>PHOENIX, AZ 85040 |
| 2-G-08-73038 | PRISMA GRAPHIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 2937 E BROADWAY RD STE 100<br>PHOENIX, AZ 85040 |
| 2-G-08-73034 | PRISMA GRAPHIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2006 | 2937 EAST BROADWAY RD<br>PHOENIX, AZ 85040 |
| 2-G-08-73039 | PRISMA GRAPHIC CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/8/2010 | 2937 E BROADWAY RD STE 100<br>PHOENIX, AZ 85040 |
| 2-G-08-73041 | PRISMA GRAPHICCOR | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2009 | 2937 E BROADWAY RD#100<br>PHOENIX, AZ 85040 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73042 | PRISMA GRAPHICCOR | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2009 | 2937 E BROADWAY RD#100<br>PHOENIX, AZ 85040 |
| 2-G-08-73043 | PRO 8MM | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 2805 W MAGNOLIA BLVD<br>BURBANK, CA 91505 |
| 2-G-08-73044 | PRO 8MM | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2805 W MAGNOLIA BLVD<br>BURBANK, CA 91505 |
| 2-G-08-73045 | PRO DOCUMENT SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2003 | 90 WEST POPLAR AVE<br>PORTERVILLE, CA 93257 |
| 2-G-08-73046 | PRO IMAGE CONSULTANTS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/18/2009 | 22 FOX RUN RD<br>PORTLAND, CT 06480 |
| 2-G-08-73047 | PRO PHOTO CONNECTION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 17671 FITCH<br>IRVINE, CA 92614-6021 |
| 2-G-08-73048 | PRO PHOTO FACTORY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 9455 CENTRAL AVE<br>MONTCLAIR, CA 91763 |
| 2-G-08-73049 | PRO PHOTO FACTORY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2009 | 9455 CENTRAL AVE<br>MONTCLAIR, CA 91763 |
| 2-G-08-73050 | PRO PHOTO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 213 SOUTH TYLER AVE<br>LAKELAND, FL 33802-0777 |
| 2-G-08-73051 | PRO PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1112 NW 19TH AVENUE<br>PORTLAND, OR 97209-1507 |
| 2-G-08-73055 | PRO PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/12/2010 | 70 WOODLAND AVE<br>SAN RAFAEL, CA 94901 |
| 2-G-08-73056 | PROACTIVE NORTHERN CONTAINER | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 4343 E FREMONT ST<br>STOCKTON, CA 95215 |
| 2-G-08-73057 | PRODUCTION PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/6/2008 | PO BOX 940<br>JACKSONVILLE, IL 62651 |
| 2-G-08-73058 | PRODUCTS PLUS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6550 BREM LANE SUITE A<br>GILROY, CA 95020 |
| 2-G-08-73060 | PROFESSIONAL IMAGE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 12437 EAST 60TH ST<br>TULSA, OK 74146 |
| 2-G-08-73061 | PROFESSIONAL OFFICE SERVICE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2005 | 355 NORTH SIXTH AVE<br>WAITE PARK, MN 56387 |
| 2-G-08-73062 | PROFESSIONAL OFFICE SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2010 | 2757 BURTON AVE<br>WATERLOO, IA 50703-9638 |
| 2-G-08-73063 | PROFESSIONAL OFFICE SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/14/2009 | EAST 16 FREEPORT CENTER<br>CLEARFIELD, UT 84016 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73064 | PROFESSIONAL OFFICES SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | 355 NORTH 6TH AVE.<br>WAITE PARK, MN 56387 |
| 2-G-08-73065 | PROGRAMMING CONCEPTS, LTD. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | PO BOX 34270<br>SAN ANTONIO, TX 78265 |
| 2-G-08-73066 | PROGRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | PROL. MARIANO OTERO 408<br>ZAPOPAN 45050<br>MEXICO |
| 2-G-08-73067 | PROGRESS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 2677 WATERLICK RD<br>LYNCHBURG, VA 24502 |
| 2-G-08-73068 | PROGRESSIVE COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/7/2010 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-73069 | PROGRESSIVE PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2001 | 884 VALLEY ST<br>DAYTON, OH 45404 |
| 2-G-08-73071 | PROGRESSIVE PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2009 | 884 VALLEY ST<br>DAYTON, OH 45404 |
| 2-G-08-73070 | PROGRESSIVE PRINTERS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2010 | 884 VALLEY ST<br>DAYTON, OH 45404 |
| 2-G-08-73072 | PROGRESSIVE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/22/2005 | 6700 SPRINGFIELD CENTER DR<br>SPRINGFIELD, VA 22150-1900 |
| 2-G-08-73073 | PROLABEL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2010 | 4840 HAMMOND INDUSTRIAL DR<br>CUMMING, GA 30041-3950 |
| 2-G-08-73074 | PROMARK TECHNOLOGY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2005 | 10810 GUILFORD ROAD<br>ANNAPOLIS JUNCTION, MD 20701 |
| 2-G-08-73075 | PROMISE TECHNOLOGY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2008 | 580 COTTONWOOD DRIVE<br>MILPITAS, CA 95035 |
| 2-G-08-73052 | PRO-PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2007 | 70 WOODLAND AVE<br>SAN RAFAEL, CA 94901 |
| 2-G-08-73053 | PRO-PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 70 WOODLAND AVE<br>SAN RAFAEL, CA 94901 |
| 2-G-08-73054 | PRO-PRINT | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2007 | 70 WOODLAND AVE<br>SAN RAFAEL, CA 94901 |
| 2-G-08-73076 | PROS ONE HOUR PHOTO | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2006 | 3350 WILSHIRE BLVD #B27<br>LOS ANGELES, CA 90010 |
| 2-G-08-73077 | PROSPECT PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2010 | 16 WATERBURY RD<br>PROSPECT, CT 067121255 |
| 2-G-08-73078 | PROVEN DIRECT, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2010 | 1301 W CANAL ST<br>MILWAUKEE, WI 53233 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73079 | PROVINE SCHOOL PICTURES LLC | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 3626 BLANDING BLVD JACKSONVILLE, FL 32210 |
| 2-G-08-73080 | PS PRINT LLC | SALES AGREEMENT EFFECTIVE DATE: 1/15/2010 | 177 MIKRON RD BETHLEHEM, PA 18020 |
| 2-G-08-73081 | PSA-PRINTING AND MAILING SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/25/2011 | 749 N. CONEY AVE. AZUSA, CA 91702 |
| 2-G-08-73082 | PSB INC. | SALES AGREEMENT EFFECTIVE DATE: 1/4/2012 | 26012 ATLANTIC OCEAN DR LAKE FOREST, CA 92630 |
| 2-G-08-73083 | PUBLIC WORKS PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/24/2011 | 2605 NORTH LAKE AVE ALTADENA, CA 91001 |
| 2-G-08-73086 | PUBLICATIONS PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 10/20/2009 | PO BOX 210728 MONTGOMERY, AL 36121 |
| 2-G-08-73084 | PUBLICATIONS PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/24/2009 | PO BOX 210728 MONTGOMERY, AL 36121 |
| 2-G-08-73085 | PUBLICATIONS PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2009 | PO BOX 210728 MONTGOMERY, AL 36121 |
| 2-G-08-73088 | PUBLISHERS PRINTING CO INC | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 13487 S PRESTON HWY LEBANON JUNCTION, KY 40150-8218 |
| 2-G-08-73087 | PUBLISHERS PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 7/14/2009 | 13487 S PRESTON HWY LEBANON JUNCTION, KY 40150-8218 |
| 2-G-08-73089 | PUBLISHERS PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 3/25/2011 | 100 FRANK E SIMON AVE SHEPHERDSVILLE, KY 401656013 |
| 2-G-08-73090 | PUBLIX | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 2900 PEACHTREE ROAD NW ATLANTA, GA 30324 |
| 2-G-08-73091 | PURE IMAGING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 125 WALNUT ST WATERTOWN, MA 02472 |
| 2-G-08-73092 | PURITAN PRESS, INC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2007 | 95 RUNNELLS BRIDGE RD HOLLIS, NH 03049 |
| 2-G-08-72682 | PYNE DAVIDSON | SALES AGREEMENT EFFECTIVE DATE: 9/14/2005 | 237 WESTON AVE HARTFORD, CT 06120 |
| 2-G-08-72683 | PYNE DAVIDSON | SALES AGREEMENT EFFECTIVE DATE: 12/2/2005 | 237 WESTON AVE HARTFORD, CT 06120 |
| 2-G-08-73093 | PYRAMID PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/10/2011 | 58 MATTHEWSON DR EAST WEYMOUTH, MA 02189 |
| 2-G-08-73094 | QUAD CITY TIMES | SALES AGREEMENT EFFECTIVE DATE: 3/25/2011 | 500 E 3RD ST DAVENPORT, IA 52801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73096 | QUAD CITY TIMES | SALES AGREEMENT EFFECTIVE DATE: 9/9/2011 | 500 E 3RD ST DAVENPORT, IA 52801 |
| 2-G-08-73097 | QUAD CITY TIMES | SALES AGREEMENT EFFECTIVE DATE: 11/14/2011 | 500 E 3RD ST DAVENPORT, IA 52801 |
| 2-G-08-73103 | QUAD GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/16/2011 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73106 | QUAD GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/24/2010 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73105 | QUAD GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 6/9/2010 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73101 | QUAD GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 10/11/2011 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73099 | QUAD GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 6/21/2011 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73104 | QUAD GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 8/24/2010 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73139 | QUAD GRAPHICS - WAUKEE | SALES AGREEMENT EFFECTIVE DATE: 12/23/2011 | 400 DEMING AVE. WAUKEE, IA 50263 |
| 2-G-08-73124 | QUAD GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 10/6/2011 | ROD SUSAN CAVELL 440 RECIFE, PE 55590000 BRAZIL |
| 2-G-08-73107 | QUAD GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | ROD SUSAN CAVELL 440 RECIFE, PE 55590000 BRAZIL |
| 2-G-08-73138 | QUAD GRAPHICS MIDLAND | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 1700 JAMES SAVAGE RD MIDLAND, MI 48642 |
| 2-G-08-73098 | QUAD/GRAPHICS | PROSPER1000 EPA + AD1 EFFECTIVE DATE: 9/29/2010 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73102 | QUAD/GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/20/2011 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73100 | QUAD/GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 5/10/2011 | 400 S TENTH ST EMMAUS, PA 18098 |
| 2-G-08-73130 | QUAD/GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 6/10/2011 | ROD SUSAN CAVELL 440 N63W23075 STATE HIGHWAY 74 RECIFE, PE 55590000 BRAZIL |
| 2-G-08-73137 | QUAD/GRAPHICS INC - LOVELAND | SALES AGREEMENT EFFECTIVE DATE: 8/30/2011 | N61W23044 HARRYS WAY SUSSEX, WI 53089 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73122 | QUAD/GRAPHICS INC. | MULTIPLE PP EQ+SVS IPS CON<br>EFFECTIVE DATE: 1/1/2010 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73131 | QUAD/GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73132 | QUAD/GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73133 | QUAD/GRAPHICS, INC | IPS EQ LOAN 60 DAYS<br>EFFECTIVE DATE: 8/24/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73135 | QUAD/GRAPHICS, INC | IPS PROSPER5000 BETA TEST AGR AMENDMENT<br>EFFECTIVE DATE: 6/9/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73136 | QUAD/GRAPHICS, INC | PP CON MEMO OF UNDERSTANDING<br>EFFECTIVE DATE: 1/1/2012 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73134 | QUAD/GRAPHICS, INC | 5 ADDITIONAL YRS AFTER DISCLOSURE<br>EFFECTIVE DATE: 3/28/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73111 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73129 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73128 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2010 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73127 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | ROD SUSAN CAVELL 440<br>N63W23075 STATE HIGHWAY 74<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73126 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73115 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73108 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73109 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73110 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73113 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73114 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73125 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73116 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73117 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73118 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73119 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | ROD SUSAN CAVELL 440<br>ATTN: ACCOUNTS PAYABLE<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73120 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | ROD SUSAN CAVELL 440<br>N63W23075 STATE HIGHWAY 74<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73121 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73123 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73112 | QUAD/GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | ROD SUSAN CAVELL 440<br>RECIFE, PE 55590000<br>BRAZIL |
| 2-G-08-73095 | QUAD-CITY TIMES | SALES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 500 E 3RD ST<br>DAVENPORT, IA 52801 |
| 2-G-08-73140 | QUADCO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/16/2010 | 2535 ZANELLA WAY<br>CHICO, CA 95928 |
| 2-G-08-73141 | QUADGRAPHICS LEOMINSTER | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 27 NASHUA STREET<br>LEOMINSTER, MA 01453 |
| 2-G-08-73142 | QUAKER CHROMA IMAGING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 225 EXECUTIVE DRIVE<br>MOORESTOWN, NJ 08057 |
| 2-G-08-73143 | QUALITY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2004 | 8-10 BABEL ROAD<br>WELSHPOOL, WA 6106<br>AUSTRALIA |
| 2-G-08-74913 | QUALITY PRINTING | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 1047 BROADWAY STREET<br>ANDERSON, IN 46012 |
| 2-G-08-73145 | QUALITY PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 3 FEDERICO DR<br>PITTSFIELD, MA 01201 |
| 2-G-08-73144 | QUALITY PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 3 FEDERICO DR<br>PITTSFIELD, MA 01201 |
| 2-G-08-73146 | QUALITY PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2007 | 3650 EAST POST RD<br>LAS VEGAS, NV 89120 |
| 2-G-08-73147 | QUANTUM COLOR GRAPHICS, L.L.C. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 6511 OAKTON ST<br>MORTON GROVE, IL 60053 |
| 2-G-08-73148 | QUARTIER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 5795 BRIDGE STREET<br>EAST SYRACUSE, NY 13057 |
| 2-G-08-73149 | QUARTIER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | 5795 BRIDGE STREET<br>EAST SYRACUSE, NY 13057 |
| 2-G-08-73150 | QUARTIER PRINTING CO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 5795 BRIDGE STREET<br>EAST SYRACUSE, NY 13057 |
| 2-G-08-73153 | QUARTIER PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2009 | 5795 BRIDGE ST<br>EAST SYRACUSE, NY 13057 |
| 2-G-08-73151 | QUARTIER PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 5795 BRIDGE ST<br>EAST SYRACUSE, NY 13057 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73152 | QUARTIER PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/14/2011 | 5795 BRIDGE ST EAST SYRACUSE, NY 13057 |
| 2-G-08-73154 | QUEBECOR WORLD | SALES AGREEMENT EFFECTIVE DATE: 4/13/2009 | 999 BOUL DE MAISONNEUVE OUEST MONTREAL, QC H3A 3L4 CANADA |
| 2-G-08-73155 | QUEBECOR WORLD | SALES AGREEMENT EFFECTIVE DATE: 7/24/2009 | 999 BOUL DE MAISONNEUVE OUEST MONTREAL, QC H3A 3L4 CANADA |
| 2-G-08-73156 | QUEBECOR WORLD - BOLINGBROOK | SALES AGREEMENT EFFECTIVE DATE: 5/8/2009 | 1000 REMINGTON BLVD, SUI BOLINGBROOK, IL 60440 |
| 2-G-08-73157 | QUEBECOR WORLD COLOR PITTSBURGH | SALES AGREEMENT EFFECTIVE DATE: 9/4/2009 | 1221 CALIFORNIA AVE PITTSBURG, CA 94565 |
| 2-G-08-73158 | QUEBECOR WORLD INC. | SALES AGREEMENT EFFECTIVE DATE: 7/30/2008 | 999 BOUL DE MAISONNEUVE OUEST MONTREAL, QC H3A 3L4 CANADA |
| 2-G-08-73159 | QUEEN BEACH PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 937 PINE AVE LONG BEACH, CA 90813 |
| 2-G-08-73160 | QUEEN BEACH PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/13/2011 | 937 PINE AVE LONG BEACH, CA 90813 |
| 2-G-08-73161 | QUEEN CITY PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 2/4/2010 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73166 | QUEEN CITY PRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 5/14/2002 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73167 | QUEEN CITY PRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2007 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73165 | QUEEN CITY PRINTERS INC, | SALES AGREEMENT EFFECTIVE DATE: 1/28/2009 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73163 | QUEEN CITY PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/15/2009 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73164 | QUEEN CITY PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/9/2009 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73162 | QUEEN CITY PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/26/2011 | 701 PINE ST BURLINGTON, VT 05401 |
| 2-G-08-73168 | QUEEN CITY PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 5/1/2011 | 2834 HIGHLAND AVENUE CINCINNATI, OH 45212 |
| 2-G-08-73169 | QUEST GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 5/1/2009 | 2423 NORTHLINE INDUSTRIAL DR MARYLAND HEIGHTS, MO 63043 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73171 | QUEST GRAPHICS LLC | SALES AGREEMENT EFFECTIVE DATE: 10/1/2004 | 2423 NORTHLINE INDUSTRIAL DR MARYLAND HEIGHTS, MO 63043 |
| 2-G-08-73170 | QUEST GRAPHICS, L.L.C. | SALES AGREEMENT EFFECTIVE DATE: 12/3/2010 | 2423 NORTHLINE INDUSTRIAL DR MARYLAND HEIGHTS, MO 63043 |
| 2-G-08-73172 | QUEST GRAPHICS, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/7/2008 | 2423 NORTHLINE INDUSTRIAL DR MARYLAND HEIGHTS, MO 63043 |
| 2-G-08-73173 | QUICK TAB II | SALES AGREEMENT EFFECTIVE DATE: 2/1/2006 | 241 HERITAGE DR TIFFIN, OH 44883 |
| 2-G-08-73174 | QUICK TECH BUSINESS FORMS | SALES AGREEMENT EFFECTIVE DATE: 4/26/2004 | 408 SHARTS RD SPRINGBORO, OH 45066 |
| 2-G-08-73175 | QUINCO PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/16/2011 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-73176 | QUO VADIS EDITIONS | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | 120 ELMVIEW AVE HAMBURG, NY 14075 |
| 2-G-08-73177 | QUO VADIS EDITIONS INC | SALES AGREEMENT EFFECTIVE DATE: 9/23/2010 | 120 ELMVIEW AVE HAMBURG, NY 14075 |
| 2-G-08-73178 | QWC-QUEBECOR WORLD INC | SALES AGREEMENT EFFECTIVE DATE: 3/19/2009 | N61W23044 HARRYS WAY SUSSEX, WI 53089 |
| 2-G-08-73179 | QWIK PRINT AND BINDERY OF FLORIDA, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/27/2010 | 1210 S ADAMS ST TALLAHASSEE, FL 32301 |
| 2-G-08-73210 | R & J PRINTING ENTERPRISES, INC DBA NEWHOUSE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/15/2007 | 111 N WALNUT ST. DOVER, OH 44622-2939 |
| 2-G-08-73215 | R & R AUCTION COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/25/2011 | 5 ROUTE 101A, STE 5 AMHERST, NH 03031 |
| 2-G-08-73212 | R H BOYD | SALES AGREEMENT EFFECTIVE DATE: 12/30/2008 | 6717 CENTTENNIAL BLVD NASHVILLE, TN 37209 |
| 2-G-08-73213 | R H BOYD PUBLISHING CORP | SALES AGREEMENT EFFECTIVE DATE: 12/31/2008 | 7145 CENTENNIAL BLVD NASHVILLE, TN 37209-1145 |
| 2-G-08-73217 | R R DONNELLEY & SONS CO | SALES AGREEMENT EFFECTIVE DATE: 5/5/2011 | 111 S. WACKER DRIVE 4747 AUSTELL PL CHICAGO, IL 60606 |
| 2-G-08-73216 | R R DONNELLEY AND SONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/28/2010 | 321 WILSON DRIVE JEFFERSON CITY, MO 65109 |
| 2-G-08-73214 | R&J PRINTING ENTERPRISES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/7/2011 | 111 N WALNUT ST DOVER, OH 446222939 |
| 2-G-08-73211 | R&S PRINTING SERVICE, INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2005 | 510 MAPLELEAF DR NASHVILLE, TN 37210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73180 | R. H. BOYD PUBLISHING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 4/20/2010 | 6717 CENTENNIAL BLVD. NASHVILLE, TN 37209-1049 |
| 2-G-08-73191 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/14/2010 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73194 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/5/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73192 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/15/2010 | 1210 KEY RD (29201) COLUMBIA, SC 29202 |
| 2-G-08-73190 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/11/2009 | 1145 CONWELL AVENUE WILLARD, OH 44890 |
| 2-G-08-73189 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/5/2011 | 401 NORTH GREAT SW PKY ARLINGTON, TX 76011 |
| 2-G-08-73188 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/5/2011 | 10519 INDUSTRIAL DR PINEVILLE, NC 28134 |
| 2-G-08-73187 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/21/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73186 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/5/2011 | 60 SECURITY DR AVON, CT 06001 |
| 2-G-08-73185 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/19/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73184 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/5/2011 | 365 PARR BLVD RENO, NV 89512 |
| 2-G-08-73183 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/28/2011 | 3401 HEARTLAND DR LIBERTY, MO 64068-3378 |
| 2-G-08-73182 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/8/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73193 | R. R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/14/2010 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-68739 | R. R. DONNELLEY & SONS COMPANY | MULTIPLE PP CON MBA + AD1-2 EFFECTIVE DATE: 5/1/2008 | NOT AVAILABLE |
| 2-G-08-73181 | R. R. DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | 1015 SOUTH SHEPHERD DR HOUSTON, TX 77019 |
| 2-G-08-73208 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/28/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73200 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/3/2011 | PO BOX 282448 NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73199 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73206 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/9/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73207 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73205 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/23/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73204 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/24/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73203 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/3/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73201 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73202 | R.R. DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/25/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73196 | R.R. DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 120 DONNELLEY DR GLASGOW, KY 421411060 |
| 2-G-08-73197 | R.R. DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/11/2010 | RT 45N MATTOON, IL 61938 |
| 2-G-08-73195 | R.R. DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/26/2010 | 120 DONNELLEY DR GLASGOW, KY 421411060 |
| 2-G-08-73198 | R.R. DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/3/2011 | 400 S 14TH AVE ELDRIDGE, IA 52748-9789 |
| 2-G-08-73209 | R.R.DONNELLEY | SALES AGREEMENT EFFECTIVE DATE: 7/13/2010 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73218 | RADIOSHACK CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 300 RADIO SHACK CIR FORT WORTH, TX 76102 |
| 2-G-08-73219 | RAHAD PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/10/2008 | 601 11TH ST AUGUSTA, GA 30901 |
| 2-G-08-73220 | RAINBOW PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/15/2008 | PO BOX 97 BEDFORD, IN 47421-0097 |
| 2-G-08-73221 | RAINBOW PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/18/2009 | 575 COMMERCE PARK DR SUITE A MARIETTA, GA 30060 |
| 2-G-08-73222 | RAINBOW PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/28/2010 | 575 COMMERCE PARK DR MARIETTA, GA 30060 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73225 | RALEYS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/14/2006 | PO BOX 15618<br>SACRAMENTO, CA 95852-1618 |
| 2-G-08-73226 | RALEYS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | PO BOX 15618<br>SACRAMENTO, CA 95852-1618 |
| 2-G-08-73227 | RALEYS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | PO BOX 15618<br>SACRAMENTO, CA 95852-1618 |
| 2-G-08-73228 | RALEYS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | PO BOX 15618<br>SACRAMENTO, CA 95852-1618 |
| 2-G-08-73224 | RALEY'S | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 500 WEST CAPITOL AVE.<br>WEST SACRAMENTO, CA 95605 |
| 2-G-08-73223 | RALEY'S | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 500 WEST CAPITOL AVE.<br>WEST SACRAMENTO, CA 95605 |
| 2-G-08-73229 | RALPH'S GROCERY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 10861 WEYBURN AVE<br>LOS ANGELES, CA 90024 |
| 2-G-08-73230 | RAMALLO BROTHERS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/8/2010 | 300 RAMALLO BLVD #1<br>SAN JUAN 00926<br>PUERTO RICO |
| 2-G-08-73232 | RAND GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2007 | 500 S FLORENCE ST<br>WICHITA, KS 67209 |
| 2-G-08-73231 | RAND GRAPHICS, INC. | CONSUMABLES AND LEASE SUBSIDY<br>EFFECTIVE DATE: 1/24/2011 | 500 S FLORENCE ST<br>WICHITA, KS 67209 |
| 2-G-08-73235 | RANGE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2009 | PO BOX 978<br>BRAINERD, MN 56401 |
| 2-G-08-73234 | RANGE INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/23/2008 | PO BOX 978<br>BRAINERD, MN 56401 |
| 2-G-08-73236 | RANGE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 1022 MADISON STREET<br>BRAINERD, MN 56401 |
| 2-G-08-73237 | RANGE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1022 MADISON STREET<br>BRAINERD, MN 56401 |
| 2-G-08-73238 | RANGE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/14/2009 | 102 MADISON STREET<br>BRAINERD, MN 56401 |
| 2-G-08-73233 | RANGE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | PO BOX 978<br>BRAINERD, MN 56401 |
| 2-G-08-73239 | RAPID IMPRESSIONS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2009 | 2001 W 21ST STREET<br>BROADVIEW, IL 601554632 |
| 2-G-08-73242 | RAPID PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | 3626 CAGNEY DRIVE<br>TALLAHASSEE, FL 32309-3341 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73240 | RAPID PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 5/21/2009 | PO BOX 13055 TALLAHASSEE, FL 32317 |
| 2-G-08-73241 | RAPID RATER CO. | SALES AGREEMENT EFFECTIVE DATE: 10/12/2011 | PO BOX 13055 TALLAHASSEE, FL 32317 |
| 2-G-08-73243 | RAPIDS CHRISTIAN PRESS | SALES AGREEMENT EFFECTIVE DATE: 12/15/2004 | 3031 PLAYER RD WISCONSIN, WI 54495 |
| 2-G-08-73244 | RAPIT PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/1/2004 | 1415 1ST AVE NW NEW BRIGHTON, MN 55112 |
| 2-G-08-73245 | RAPIT PRINTING | SALES AGREEMENT EFFECTIVE DATE: 12/29/2010 | 1415 1ST AVE NW NEW BRIGHTON, MN 55112 |
| 2-G-08-73247 | RASTAR PRINT COMMUNICATIONS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 2305 SOUTH 1070 WEST SALT LAKE CITY, UT 84119 |
| 2-G-08-73246 | RASTAR PRINT COMMUNICATIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 2305 SOUTH 1070 WEST SALT LAKE CITY, UT 84119 |
| 2-G-08-73248 | RASTAR PRINT COMMUNICATIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 4/29/2009 | 2305 SOUTH 1070 WEST SALT LAKE CITY, UT 84119 |
| 2-G-08-73249 | RAY PRESS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 4/21/2010 | 380 RIVERCHASE PKWY E BIRMINGHAM, AL 35244 |
| 2-G-08-73250 | RC LP INC DBA DES OFFSET | SALES AGREEMENT EFFECTIVE DATE: 5/22/2009 | 55 JOHNSON STREET PROVIDENCE, RI 02905 |
| 2-G-08-73252 | RDS GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 5/19/2005 | 1714 E GREVILLEA CT ONTARIO, CA 91761 |
| 2-G-08-73251 | RDS GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 4/18/2005 | 1714 E GREVILLEA CT ONTARIO, CA 91761 |
| 2-G-08-73253 | RECREATIONAL EQUIPMENT, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/5/2009 | 6750 S 228TH ST KENT, WA 98032 |
| 2-G-08-73254 | RED MILL GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/29/2009 | 14 ALPHA RD CHELMSFORD, MA 01824 |
| 2-G-08-73255 | RED RIVER COMPUTER CO, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 21 WATER ST STE 500 CLAREMONT, NH 03743 |
| 2-G-08-73256 | RED WING PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/15/2009 | 433 W 3RD ST SUITE 200 PO BOX 2010 RED WING, MN 55066 |
| 2-G-08-73257 | REDAPT SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 12/14/2009 | 12226 134TH CT NE REDMOND, WA 98052 |
| 2-G-08-73258 | REDMOND BCMS | SALES AGREEMENT EFFECTIVE DATE: 8/1/2008 | 75 A LACKAWANNA AVE PARSIPPANY, NJ 07054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73259 | REEDY PHOTOPROCESS CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 12125 28TH ST N<br>SAINT PETERSBURG, FL 33716-1821 |
| 2-G-08-73260 | REFLECTIONS PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 2229 EDGEWOOD AVE S<br>MINNEAPOLIS, MN 55426 |
| 2-G-08-73262 | REFLECTIONS PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/5/2009 | 2229 EDGEWOOD AVE S<br>MINNEAPOLIS, MN 55426 |
| 2-G-08-73261 | REFLECTIONS PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 2229 EDGEWOOD AVE S<br>MINNEAPOLIS, MN 55426 |
| 2-G-08-73263 | REFLECTIONS PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/12/2010 | 2229 EDGEWOOD AVE S<br>MINNEAPOLIS, MN 55426 |
| 2-G-08-73264 | REGAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2008 | 10123 L ST<br>OMAHA, NE 68127 |
| 2-G-08-73266 | REGAL PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2009 | 10123 L ST<br>OMAHA, NE 681271122 |
| 2-G-08-73265 | REGAL PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 10123 "L" STREET<br>OMAHA, NE 68127 |
| 2-G-08-73267 | REGISTER GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2010 | 220 MAIN ST<br>RANDOLPH, NY 14772 |
| 2-G-08-73268 | REGISTER LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 1155 BLOOMFIELD AVE<br>CLIFTON, NJ 07012 |
| 2-G-08-73269 | REGISTER LITHO | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2004 | 1155 BLOOMFIELD AVE<br>CLIFTON, NJ 07012 |
| 2-G-08-73270 | REGISTER LITHOGRAPHERS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/16/2010 | 1155 BLOOMFIELD AVE<br>CLIFTON, NJ 07012 |
| 2-G-08-73271 | REINBERGER PRINTWORKS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/27/2007 | 20275 PASEO DEL PRADO<br>WALNUT, CA 91789 |
| 2-G-08-74949 | RELIABLE SILVER INC. | SALE OF SILVER CARBONATE TO RELIABLE SILVER INC.<br>EFFECTIVE DATE: 11/1/2011 | 302 PLANTS MILL RD<br>NAUGATUCK, CT 06770 |
| 2-G-08-73272 | RELIANCE VITAMIN COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 500 MEMORIAL DR<br>SOMERSET, NJ 08873 |
| 2-G-08-73273 | RELIANCE VITAMIN COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 500 MEMORIAL DR<br>SOMERSET, NJ 08873 |
| 2-G-08-73274 | RENAH PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | 41-12 38TH ST<br>LONG ISLAND CITY, NY 11101 |
| 2-G-08-73275 | RENO GAZETTE-JOURNAL FOUNDATION, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 955 KUENZLI STREET<br>RENO, NV 89502 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73276 | RENO TYPE | SALES AGREEMENT EFFECTIVE DATE: 6/9/2004 | 9580 PROTOTYPE COURT RENO, NV 89521 |
| 2-G-08-73278 | REPROCOMM INC | SALES AGREEMENT EFFECTIVE DATE: 6/9/2008 | 179 NORTH MIAMI STREET PERU, IN 46970 |
| 2-G-08-73277 | REPROCOMM INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | 179 N MIAMI ST PERU, IN 469702106 |
| 2-G-08-73279 | REPROGRAPHICS FORT WORTH INC | SALES AGREEMENT EFFECTIVE DATE: 4/18/2010 | 1300 CORPORATE DRIVE EAS ARLINGTON, TX 76006 |
| 2-G-08-74944 | REPROGRAPHICS TECHNOLOGY INTERNATIONAL LIMITED | TONER RESELLER AGREEMENT EFFECTIVE DATE: 1/1/2010 | 40 DUMART PLACE KITCHENER, ONTARIO N2K 3C7 CANADA |
| 2-G-08-73280 | RESOLUTION GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/1/2005 | 3725 DUNLAP ST N ARDEN HILLS, MN 55112 |
| 2-G-08-73281 | RESOURCE ONE | SALES AGREEMENT EFFECTIVE DATE: 7/1/2008 | 2255 NE CORNELL RD HILLSBORO, OR 97124 |
| 2-G-08-73282 | RESOURCE ONE | SALES AGREEMENT EFFECTIVE DATE: 9/1/2008 | 2255 NE CORNELL RD HILLSBORO, OR 97124 |
| 2-G-08-73283 | RESOURCE ONE | SALES AGREEMENT EFFECTIVE DATE: 9/1/2008 | 2255 NE CORNELL RD HILLSBORO, OR 97124 |
| 2-G-08-73284 | REX CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/21/2011 | 136 EASTPORT RD JACKSONVILLE, FL 32218 |
| 2-G-08-73286 | REX THREE INC | SALES AGREEMENT EFFECTIVE DATE: 12/9/2009 | 15431 SW 14TH ST SUNRISE, FL 33326 |
| 2-G-08-73287 | REX THREE INC | SALES AGREEMENT EFFECTIVE DATE: 6/25/2010 | 15431 SW 14TH ST SUNRISE, FL 33326 |
| 2-G-08-73285 | REX THREE, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/4/2011 | 15431 SW 14TH ST SUNRISE, FL 33326 |
| 2-G-08-73288 | REY NELSON | SALES AGREEMENT EFFECTIVE DATE: 10/22/2009 | 1712 S GROVE AVE AB ONTARIO, CA 917614548 |
| 2-G-08-73289 | REY NELSON PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 4/21/2006 | 1712 S GROVE AVE ONTARIO, CA 91761 |
| 2-G-08-73290 | REY NELSON PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/20/2009 | 1712 S GROVE AVE ONTARIO, CA 91761 |
| 2-G-08-73291 | REYNOLDS DEWALT | SALES AGREEMENT EFFECTIVE DATE: 5/13/2011 | 186 DUCHAINE BLVD NEW BEDFORD, MA 02745 |
| 2-G-08-73292 | REYNOLDS DEWALT PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2005 | 186 DUCHAINE NEW BEDFORD, MA 02745 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73293 | RICHARD PHOTO LAB | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 979 N LA BREA AVENUE WEST HOLLYWOOD, CA 90038 |
| 2-G-08-73296 | RICHNER COMMUNICATIONS INC | SALES AGREEMENT EFFECTIVE DATE: 11/16/2011 | 2 ENDO BLVD GARDEN CITY, NY 11530 |
| 2-G-08-73295 | RICHNER COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/6/2011 | 2 ENDO BLVD GARDEN CITY, NY 11530 |
| 2-G-08-73294 | RICHNER COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 2 ENDO BLVD GARDEN CITY, NY 11530 |
| 2-G-08-73297 | RICOH AMERICAS COPROATION (NJ) | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 5 DEDRICK PLACE WEST CALDWELL, NJ 07006 |
| 2-G-08-73298 | RICOH AMERICAS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/2/2011 | 5 DEDRICK PLACE/BOX 14 WEST CALDWELL, NJ 07006-6304 |
| 2-G-08-73299 | RICOH AMERICAS CORPORATON | SALES AGREEMENT EFFECTIVE DATE: 11/30/2009 | 242 E. AIRPORT DRIVE SAN BERNARDINO, CA 92408 |
| 2-G-08-73301 | RIDER DICKERSON INC | SALES AGREEMENT EFFECTIVE DATE: 10/29/2009 | 815 25TH AVE BELLWOOD, IL 60104 |
| 2-G-08-73300 | RIDER DICKERSON, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/3/2011 | 815 25TH AVE BELLWOOD, IL 60104 |
| 2-G-08-73302 | RIES GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 1/1/2004 | 12727 W CUSTER AVENUE BUTLER, WI 53007 |
| 2-G-08-73315 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 12/9/2009 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73310 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73316 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 3/12/2010 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73317 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 9/3/2010 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73305 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 4/27/2011 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73314 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 10/30/2009 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73303 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 2/18/2011 | 2001 W 21ST ST BROADVIEW, IL 60155 |
| 2-G-08-73308 | RIPA LLC | SALES AGREEMENT EFFECTIVE DATE: 9/6/2011 | 2001 W 21ST ST BROADVIEW, IL 60155 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73304 | RIPA LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73313 | RIPA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2009 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73312 | RIPA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73311 | RIPA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73307 | RIPA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73306 | RIPA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73309 | RIPA, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-08-73318 | RITE PRICE PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 4805 METROPOLITAN AVE<br>RIDGEWOOD, NY 11385 |
| 2-G-08-73320 | RITZ CAMERA & IMAGE LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6711 RITZ WAY<br>BELTSVILLE, MD 20705 |
| 2-G-08-73323 | RITZ CAMERA & IMAGE LLC | BILL OF SALE<br>EFFECTIVE DATE: 4/1/2011 | 6711 RITZ WAY<br>BELTSVILLE, MD 20705 |
| 2-G-08-73319 | RITZ CAMERA & IMAGE LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 6711 RITZ WAY<br>BELTSVILLE, MD 20705 |
| 2-G-08-73322 | RITZ CAMERA & IMAGE LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 6711 RITZ WAY<br>BELTSVILLE, MD 20705 |
| 2-G-08-73321 | RITZ CAMERA & IMAGE LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6711 RITZ WAY<br>BELTSVILLE, MD 20705 |
| 2-G-08-73324 | RIVERSIDE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2006 | 2519 SUMMER AVE<br>MEMPHIS, TN 38122 |
| 2-G-08-73325 | RLCP INC DBA DES OFFSET | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 55 JOHNSON ST<br>PROVIDENCE, RI 02905 |
| 2-G-08-73326 | RMF PRINTING TECHNOLOGIES | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 50 PEARL ST<br>LANCASTER, NY 14086 |
| 2-G-08-73327 | ROBERT POLIDORI PHOTO LTD | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 106 DUANE STREET 2ND FLO<br>NEW YORK, NY 10007 |
| 2-G-08-73328 | ROBERTS DISTRIBUTORS | KEX<br>EFFECTIVE DATE: 3/1/2011 | 255 S MERIDIAN ST<br>INDIANAPOLIS, IN 46225-1018 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73329 | ROBERTS QUALITY PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 3/25/2011 | 2049 CALUMET ST CLEARWATER, FL 33765 |
| 2-G-08-73334 | ROCK COMMUNICATIONS LTD | SALES AGREEMENT EFFECTIVE DATE: 7/26/2011 | PO BOX 189 NEWTON, IA 50208 |
| 2-G-08-73332 | ROCK COMMUNICATIONS LTD. | SALES AGREEMENT EFFECTIVE DATE: 3/6/2009 | PO BOX 189 NEWTON, IA 50208 |
| 2-G-08-73331 | ROCK COMMUNICATIONS LTD. | SALES AGREEMENT EFFECTIVE DATE: 10/3/2008 | PO BOX 189 NEWTON, IA 50208 |
| 2-G-08-73330 | ROCK COMMUNICATIONS LTD. | SALES AGREEMENT EFFECTIVE DATE: 4/14/2011 | PO BOX 189 NEWTON, IA 50208 |
| 2-G-08-73333 | ROCK COMMUNICATIONS LTD. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2009 | PO BOX 189 NEWTON, IA 50208 |
| 2-G-08-73335 | ROCK COMMUNICATIONS, LTD | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | PO BOX 189 NEWTON, IA 50208 |
| 2-G-08-73336 | ROCK SPRINGS NEWSPAPERS, INC. DBA ROCKET-MINER | SALES AGREEMENT EFFECTIVE DATE: 6/7/2011 | 215 D STREET PO BOX 98 ROCK SPRINGS, WY 82902-0098 |
| 2-G-08-73337 | ROCK TENN COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/7/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73338 | ROCK TENN COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/7/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73339 | ROCK TENN COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/12/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73342 | ROCK TENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/29/2011 | PO BOX 3246 504 THRASHER STREET PORTLAND, OR 97208 |
| 2-G-08-73350 | ROCKET DIRECT COMMUNICATIONS INC | SALES AGREEMENT EFFECTIVE DATE: 5/30/2008 | 532 CENTRAL DR VIRGINIA BEACH, VA 23454 |
| 2-G-08-73351 | ROCKINGHAM PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/8/2008 | 231 SOUTH LIBERTY STREET HARRISONBURG, VA 22803 |
| 2-G-08-73353 | ROCKINGHAM PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/6/2010 | 231 S. LIBERTY STREET HARRISONBURG, VA 22801 |
| 2-G-08-73352 | ROCKINGHAM PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/10/2011 | 231 S. LIBERTY STREET HARRISONBURG, VA 22801 |
| 2-G-08-73361 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/27/2011 | PO BOX 3246 PORTLAND, OR 97208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73368 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73367 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73366 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73365 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73364 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73362 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73360 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73359 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73358 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73357 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73355 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73354 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73363 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73356 | ROCKTENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73347 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73340 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73346 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | PO BOX 3246<br>PORTLAND, OR 97208 |
| 2-G-08-73348 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2009 | PO BOX 3246<br>PORTLAND, OR 97208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73349 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/27/2010 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73344 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/29/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73343 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73345 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73341 | ROCK-TENN CONVERTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/17/2011 | PO BOX 3246 PORTLAND, OR 97208 |
| 2-G-08-73369 | ROCKVILLE COLOR LLC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | 736 ROCKVILLE PIKE ROCKVILLE, MD 20852 |
| 2-G-08-73370 | RODGERS & MCDONALD PUBLISHERS | SALES AGREEMENT EFFECTIVE DATE: 4/19/2004 | 1200 E 230TH ST CARSON, CA 90745 |
| 2-G-08-73371 | RODGERS & MCDONALD PUBLISHERS | SALES AGREEMENT EFFECTIVE DATE: 5/24/2005 | 1200 E 230TH ST CARSON, CA 90745 |
| 2-G-08-73373 | ROEBUCK PRINTING, INC | SALES AGREEMENT EFFECTIVE DATE: 2/14/2007 | 4987 MERCANTILE RD BALTIMORE, MD 21236 |
| 2-G-08-73372 | ROEBUCK PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/29/2009 | 4987 MERCANTILE RD BALTIMORE, MD 21236 |
| 2-G-08-73374 | ROGERS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/12/2006 | 3350 MAIN ST RAVENNA, MI 49451 |
| 2-G-08-73375 | ROSE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/9/2009 | 2503 JACKSON BLUFF ROAD TALLAHASSEE, FL 32304 |
| 2-G-08-73376 | ROSEMARIE T INDELICATO ETAL DBA ROSE GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 8/29/2008 | 981 BRISTOL PIKE #A BENSALEM, PA 19020 |
| 2-G-08-73377 | ROSEMONT PRESS | SALES AGREEMENT EFFECTIVE DATE: 9/22/2009 | 35 W JEFFRYN BLVD DEER PARK, NY 11729 |
| 2-G-08-73379 | ROSEMONT PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 12/12/2011 | 35 W JEFFRYN BLVD DEER PARK, NY 11729 |
| 2-G-08-73378 | ROSEMONT PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2005 | 35 W JEFFRYN BLVD DEER PARK, NY 11729 |
| 2-G-08-73380 | ROSEMONT PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/2/2011 | 35 W JEFFRYN BLVD DEER PARK, NY 11729 |
| 2-G-08-73381 | ROWLAND PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/20/2011 | 751 PIKE SPRINGS RD PHOENIXVILLE, PA 19460 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73382 | ROWLAND PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 751 PIKE SPRINGS RD<br>PHOENIXVILLE, PA 19460 |
| 2-G-08-73383 | ROWLAND'S PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2009 | 751 PIKE SPRINGS ROAD<br>PHOENIXVILLE, PA 19460 |
| 2-G-08-73384 | ROYALTY PRESS GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2009 | 165 BROADWAY<br>WESTVILLE, NJ 08093 |
| 2-G-08-73385 | ROYLE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-73389 | ROYLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-73386 | ROYLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-73387 | ROYLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-73388 | ROYLE PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-08-73390 | RR DONNELEY AND SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73392 | RR DONNELLEY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73393 | RR DONNELLEY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73391 | RR DONNELLEY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73426 | RR DONNELLEY & SONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 1600 N MAIN ST<br>PONTIAC, IL 61764 |
| 2-G-08-73427 | RR DONNELLEY & SONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | 111 S. WACKER DRIVE<br>CHICAGO, IL 60606 |
| 2-G-08-73428 | RR DONNELLEY & SONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 111 S. WACKER DRIVE<br>CHICAGO, IL 60606 |
| 2-G-08-73429 | RR DONNELLEY & SONS AND ITS AFFILIATES | MULTIPLE ES PS EQ SVS + SVS AD1 (EXPIRED)<br>EFFECTIVE DATE: 1/1/2007 | 111 S. WACKER DRIVE<br>CHICAGO, IL 60606 |
| 2-G-08-73432 | RR DONNELLEY & SONS CO | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 65 SPRAGUE ST<br>HYDE PARK, MA 02136 |
| 2-G-08-73430 | RR DONNELLEY & SONS CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | PO BOX 282448<br>NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73431 | RR DONNELLEY & SONS CO. | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73451 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73460 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/11/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73442 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/9/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73443 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/11/2012 | 151 RED STONE ROAD MANCHESTER, CT 06042-8754 |
| 2-G-08-73440 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/21/2011 | 3201 LEBANON RD DANVILLE, KY 40422 |
| 2-G-08-73445 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/21/2008 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73446 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/7/2009 | PO BOX 282448 2975 KENDRIDGE LN NASHVILLE, TN 37228 |
| 2-G-08-73439 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/14/2011 | 1005 COMMERCIAL DRIVEÂ OWENSVILLE, MO 65066 |
| 2-G-08-73447 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73448 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73449 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73450 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73441 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/16/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73463 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/11/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73473 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/25/2010 | ONE LITHO WAY PAGE POINTE CENTER DURHAM, NC 27703 |
| 2-G-08-73472 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 60 SECURITY DR AVON, CT 060014226 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73471 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73470 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73469 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73468 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73467 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73466 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73458 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73464 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/11/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73452 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73462 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/11/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73461 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73438 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73459 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73457 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73456 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/13/2010 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73455 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/17/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73454 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-08-73453 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/26/2009 | PO BOX 282448<br>NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73465 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/17/2010 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73399 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/17/2009 | 1600 N MAIN ST PONTIAC, IL 61764-1060 |
| 2-G-08-73437 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | 400 S 14TH AVE ELDRIGE, IA 52748 |
| 2-G-08-73394 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/27/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73444 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/11/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73398 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/17/2009 | 120 DONNELLEY DR GLASGOW, KY 42141-1060 |
| 2-G-08-73400 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/27/2009 | RTE 11 4410 COLUMBIA AVE BLOOMSBURG, PA 17815-3599 |
| 2-G-08-73401 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/31/2009 | 600 W STATE ROAD 32 CRAWFORDSVILLE, IN 479338967 |
| 2-G-08-73404 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/20/2009 | 18790 W 78TH ST CHANHASSEN, MN 55317-9310 |
| 2-G-08-73435 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/8/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73436 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/11/2011 | PO BOX 282448 5800 PEACHTREE RD, FRNT NASHVILLE, TN 37228 |
| 2-G-08-73397 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/6/2009 | 1 SHENANDOAH VALLEY DR STRASBURG, VA 22657-2630 |
| 2-G-08-73434 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/19/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73433 | RR DONNELLEY & SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/11/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73474 | RR DONNELLEY & SONS COMPANY - OWENSVILLE | SALES AGREEMENT EFFECTIVE DATE: 9/16/2011 | 1005 COMMERCIAL DRIVE OWENSVILLE, MO 65066 |
| 2-G-08-73395 | RR DONNELLEY AND SONS | SALES AGREEMENT EFFECTIVE DATE: 5/31/2011 | 111 S. WACKER DRIVE CHICAGO, IL 60606 |
| 2-G-08-73402 | RR DONNELLEY AND SONS CO. | SALES AGREEMENT EFFECTIVE DATE: 2/21/2011 | 17401 NE HALSEY ST PORTLAND, OR 97230-6027 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73396 | RR DONNELLEY AND SONS CO. | SALES AGREEMENT EFFECTIVE DATE: 5/18/2011 | WETMORE & COMPANY 1645 W SAM HOUSTON PKWY N HOUSTON, TX 77043 |
| 2-G-08-73416 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/2/2010 | 3201 LEBANON RD DANVILLE, KY 40422-9604 |
| 2-G-08-73420 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/9/2010 | 1145 CONWELL AVENUE WILLARD, OH 44890-9392 |
| 2-G-08-73419 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/13/2010 | RTE 11 4410 COLUMBIA AVE BLOOMSBURG, PA 17815-3599 |
| 2-G-08-73422 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/21/2011 | 1375 HARRISBURG PIKE LANCASTER, PA 176012612 |
| 2-G-08-73418 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/23/2010 | 1005 COMMERCIAL DR OWENSVILLE, MO 650662340 |
| 2-G-08-73417 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/20/2010 | 7590 CARROLL RD SAN DIEGO, CA 92121-2415 |
| 2-G-08-73421 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/21/2011 | 801 N UNION ST DWIGHT, IL 604207032 |
| 2-G-08-73403 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/9/2011 | 1145 S CONWELL AVE WILLARD, OH 448909392 |
| 2-G-08-73405 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/6/2009 | 800 MIDWAY RD MENASHA, WI 54952 |
| 2-G-08-73406 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/8/2009 | 1300 SAUK AVE BARABOO, WI 539132772 |
| 2-G-08-73407 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/28/2009 | 9985 GANTRY RD PHILADELPHIA, PA 19115-1082 |
| 2-G-08-73408 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/18/2009 | 3401 HEARTLAND DR LIBERTY, MO 64068-3378 |
| 2-G-08-73409 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/15/2009 | 1 SHENANDOAH VLY DR STRASBURG, VA 226572630 |
| 2-G-08-73410 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/8/2010 | 1145 S CONWELL AVE WILLARD, OH 448909392 |
| 2-G-08-73411 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/21/2010 | INDUSTRIAL PARK LEWISBURG, PA 17837 |
| 2-G-08-73412 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/29/2010 | 600 W STATE RD 32 CRAWFORDSVILLE, IN 479338967 |
| 2-G-08-73413 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/12/2010 | 1600 N MAIN ST PONTIAC, IL 617641060 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73414 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/24/2010 | 955 GATEWAY CTR WAY SAN DIEGO, CA 92102-4581 |
| 2-G-08-73415 | RR DONNELLEY AND SONS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/8/2010 | 9985 GANTRY RD PHILADELPHIA, PA 19115-1082 |
| 2-G-08-73424 | RR DONNELLEY/HDDN CRFTMN | SALES AGREEMENT EFFECTIVE DATE: 11/16/2011 | 4411 OLD BERWICK RD BLOOMSBURG, PA 17815 |
| 2-G-08-73425 | RR DONNELLEY/HDDN CRFTMN | SALES AGREEMENT EFFECTIVE DATE: 1/6/2012 | 4411 OLD BERWICK RD BLOOMSBURG, PA 17815 |
| 2-G-08-73423 | RR DONNELLEY/HDDN CRFTMN | SALES AGREEMENT EFFECTIVE DATE: 11/10/2011 | 4411 OLD BERWICK RD BLOOMSBURG, PA 17815 |
| 2-G-08-73475 | RR DONNELLEY-WILLIAMS | SALES AGREEMENT EFFECTIVE DATE: 7/18/2011 | 3900 N COMMERCE DR EAST POINT, GA 30344 |
| 2-G-08-73476 | RR DONNELLY | SALES AGREEMENT EFFECTIVE DATE: 3/11/2010 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73477 | RRD AND SONS INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 6/3/2009 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-08-73478 | RS GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/23/2009 | 3300 S JONES ST FORT WORTH, TX 76110 |
| 2-G-08-73479 | RT ASSOCIATES, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/8/2011 | 3727 N VENTURA DR ARLINGTON HEIGHTS, IL 60004-7952 |
| 2-G-08-73480 | RT ASSOCIATES, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/12/2010 | 3727 N VENTURA DR ARLINGTON HEIGHTS, IL 60004-7952 |
| 2-G-08-73481 | RTS PACKAGING, INC | SALES AGREEMENT EFFECTIVE DATE: 1/6/2011 | 16 WASHINGTON ST SCARBOROUGH, ME 04074 |
| 2-G-08-73482 | RTS PACKAGING,LLC | SALES AGREEMENT EFFECTIVE DATE: 7/20/2009 | 16 WASHINGTON ST SCARBOROUGH, ME 04074 |
| 2-G-08-73483 | RUSH GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 4/7/2007 | 1122-32 GOFFLE RD HAWTHORNE, NJ 07506 |
| 2-G-08-73484 | RUSH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/15/2011 | 1406 E 1ST ST MARYVILLE, MO 64468 |
| 2-G-08-73485 | RUSH PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/16/2011 | 1406 E 1ST ST MARYVILLE, MO 64468 |
| 2-G-08-73486 | RUSSELL PRINTING OPTIONS CORP. | SALES AGREEMENT EFFECTIVE DATE: 11/4/2010 | 1800 GRAND AVE KNOXVILLE, TN 37916 |
| 2-G-08-73487 | RYE PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/4/2010 | 2 NURSURY LANE RYE, NY 10580 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73490 | S T ASSOCIATES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | 1 TEAL RD<br>WAKEFIELD, MA 01880 |
| 2-G-08-73489 | S.P. MOUNT PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2004 | 1306 EAST 55TH ST<br>CLEVELAND, OH 44103 |
| 2-G-08-73488 | S+A SCHARFSTEIN GRAPHICS SUPPLY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2009 | 701 LEHIGH AVENUE<br>UNION, NJ 07083 |
| 2-G-08-73492 | SABRE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 335 W WALNUT ST<br>JOHNSON CITY, TN 37604-6711 |
| 2-G-08-73493 | SAFEWAY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | PO BOX 29071<br>PHOENIX, AZ 85038-9071 |
| 2-G-08-73494 | SALT RIVER PROJECT | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | PO BOX 29066<br>PHOENIX, AZ 85038-9066 |
| 2-G-08-74914 | SAMORLANA LLC DBA AS ART LITHO, | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 3500 MARMENCO COURT<br>BALTIMORE, MARYLAND 21230 |
| 2-G-08-73495 | SAM'S | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 2101 S. SIMPLE SAVINGS DRIVE<br>BENTONVILLE, AR 72716 |
| 2-G-08-73496 | SAM'S CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2101 S. SIMPLE SAVINGS DRIVE<br>BENTONVILLE, AR 72716 |
| 2-G-08-73497 | SAM'S CLUB | CAN BE RENEWED FOR ADDITIONAL 1-YEAR PERIOD BY SAM'S.<br>EFFECTIVE DATE: 7/1/2010 | 2101 S. SIMPLE SAVINGS DRIVE<br>BENTONVILLE, AR 72716 |
| 2-G-08-73498 | SAM'S CLUB | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 2101 S. SIMPLE SAVINGS DRIVE<br>BENTONVILLE, AR 72716 |
| 2-G-08-87344 | SAMSUNG ELECTRONICS CO., LTD. | MASTER CONSUMER INKJET PRINTER BUSINESS AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 416, MAETAN-3DONG, YEONGTONG-GU<br>SUWON CITY, GYEONGGI-DO<br>KOREA, REPUBLIC OF |
| 2-G-08-73499 | SAMY'S CAMERA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 12636 BEATRICE STREET<br>LOS ANGELES, CA 90066 |
| 2-G-08-73500 | SAN DIEGO DAILY TRANSCRIPT | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2009 | 2131 3RD AVE<br>SAN DIEGO, CA 921012021 |
| 2-G-08-73501 | SAN DIEGO UNION-TRIBUNE | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 350 CAMINO DE LA REINA<br>SAN DEIGO, CA 92108 |
| 2-G-08-73502 | SANCOA | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2004 | 11000 MIDLANTIC DR<br>MT. LAUREL, NJ 08054 |
| 2-G-08-73503 | SANDHILLS PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/7/2009 | PO BOX 82545<br>LINCOLN, NE 68501 |
| 2-G-08-73504 | SANDHILLS PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2010 | 101 WEST GRAND<br>LINCOLN, NE 68521 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73509 | SANDY ALEXANDER, INC | SALES AGREEMENT EFFECTIVE DATE: 9/28/2010 | 200 ENTIN ROAD CLIFTON, NJ 07014 |
| 2-G-08-73507 | SANDY ALEXANDER, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 200 ENTIN ROAD CLIFTON, NJ 07014 |
| 2-G-08-73505 | SANDY-ALEXANDER, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | 200 ENTIN RD CLIFTON, NJ 070141494 |
| 2-G-08-73506 | SANDY-ALEXANDER, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/30/2011 | 200 ENTIN RD CLIFTON, NJ 070141494 |
| 2-G-08-73508 | SANDY-ALEXANDER, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 200 ENTIN RD CLIFTON, NJ 070141494 |
| 2-G-08-73510 | SANFORD MEDICAL CENTER - FARGO | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 2601 BROADWAY NORTH FARGO, ND 58102 |
| 2-G-08-73511 | SANFORD MEDICAL CENTER - FARGO | SALES AGREEMENT EFFECTIVE DATE: 10/20/2011 | 2601 BROADWAY NORTH FARGO, ND 58102 |
| 2-G-08-73512 | SANTA ANA UNIFIED SCHOOL DISTRICT | SALES AGREEMENT EFFECTIVE DATE: 10/6/2010 | 720 N FAIRVIEW ST SANTA ANA, CA 92703 |
| 2-G-08-73513 | SAUK CENTRE WEB PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 1406 W SINCLAIR LEWIS AVE SAUK CENTRE, MN 56378 |
| 2-G-08-73514 | SAVANNAH RIVER NUCLEAR | SALES AGREEMENT EFFECTIVE DATE: 6/1/2010 | PO BOX 6809 AIKEN, SC 29802 |
| 2-G-08-73515 | SCANTRON CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 8/24/2009 | PO BOX 45550 OMAHA, NE 68145 |
| 2-G-08-73516 | SCANTRON I20 | SALES AGREEMENT EFFECTIVE DATE: 11/10/2008 | 1313 LONE OAK ROAD EAGAN, MN 55121 |
| 2-G-08-73517 | SCANTRON I30 | SALES AGREEMENT EFFECTIVE DATE: 8/14/2007 | 1313 LONE OAK ROAD EAGAN, MN 55121 |
| 2-G-08-73518 | SCAP USA LLC | SALES AGREEMENT EFFECTIVE DATE: 3/10/2010 | 35 W WACKER DR 30TH FLOO CHICAGO, IL 60654 |
| 2-G-08-73522 | SCHAWK INC | MULTIPLE PP CON SVS EFFECTIVE DATE: 7/1/2009 | 180 N LASALLE ST CHICAGO, IL 60601-2501 |
| 2-G-08-73519 | SCHAWK INC. | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 180 N LASALLE ST CHICAGO, IL 60601-2501 |
| 2-G-08-73523 | SCHAWK MINNEAPOLIS | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 2626 2ND ST NE MINNEAPOLIS, MN 55418 |
| 2-G-08-73520 | SCHAWK, INC. | PP EQ SVS (OLD CRA) EFFECTIVE DATE: 9/13/2006 | 180 N LASALLE ST CHICAGO, IL 60601-2501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73521 | SCHAWK, INC. | EPS EQ SVS<br>EFFECTIVE DATE: 9/6/2007 | 180 N LASALLE ST<br>CHICAGO, IL 60601-2501 |
| 2-G-08-73525 | SCHILLERS IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/8/2006 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73526 | SCHILLERS IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73527 | SCHILLERS IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73528 | SCHILLERS IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73529 | SCHILLERS IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73530 | SCHILLERS IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73524 | SCHILLER'S IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 9240 MANCHESTER ROAD<br>ST. LOUIS, MO 63144 |
| 2-G-08-73532 | SCHMIDT PRINTING INC. A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-73531 | SCHMIDT PRINTING, INC., A DIV. OF TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 1101 FRONTAGE RD NW<br>BYRON, MN 559201386 |
| 2-G-08-73533 | SCHOLASTIC SPORTS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/12/2005 | 4878 RONSON CT<br>SAN DIEGO, CA 92111 |
| 2-G-08-73535 | SCHUMANN PRINTERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/17/2009 | 701 SOUTH MAIN STREET<br>FALL RIVER, WI 53932 |
| 2-G-08-73534 | SCHUMANN PRINTERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 701 SOUTH MAIN STREET<br>FALL RIVER, WI 53932 |
| 2-G-08-73536 | SCHWINDEL GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2005 | 431 E DIAMOND AVE<br>EVANSVILLE, IN 47711 |
| 2-G-08-73537 | SCIENTIFIC GAMES INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | GEORGE MANN ROAD<br>LEEDS LS10 1DJ<br>UNITED KINGDOM |
| 2-G-08-73538 | SCOTT LITHOGRAPHING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 1870 TUCKER INDUSTRIAL RD<br>TUCKER, GA 30084 |
| 2-G-08-73539 | SCP COMMERCIAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2006 | 1100 HOLLAND DR<br>BOCA RATON, FL 33487 |
| 2-G-08-73540 | SCP GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 309 PENN AVE<br>SHARON, PA 16146 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73541 | SCRANTON PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2005 | 1225 PENN AVE<br>SCRANTON, PA 18509 |
| 2-G-08-73542 | SCRANTON PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 1225 PENN AVENUE<br>SCRANTON, PA 18509-2706 |
| 2-G-08-73543 | SCREAMING COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 8208 NW 64TH ST<br>MIAMI, FL 33166 |
| 2-G-08-73545 | SCRIPPS MEDIA INC DBA SCRIPPS TREASURE<br>COAST NEWSPAPERS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/13/2010 | 760 NW ENTERPRISE DR<br>PORT ST LUCIE, FL 34986 |
| 2-G-08-73544 | SCRIPPS MEDIA INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/22/2010 | 545 5TH ST<br>BREMERTON, WA 98337 |
| 2-G-08-73546 | SCRIPPS TEXAS NEWSPAPER | SALES AGREEMENT<br>EFFECTIVE DATE: 1/29/2008 | 34 W. HARRIS AVE<br>SAN ANGELO, TX 76903-5838 |
| 2-G-08-73547 | SCRIPPS TEXAS NEWSPAPERS LP | SALES AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 1301 LAMAR ST<br>WICHITA FALLS, TX 76301-7032 |
| 2-G-08-73549 | SEA WORLD PARKS & ENTERTAINMENT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 7007 SEAWORLD DRIVE<br>ORLANDO, FL 32821 |
| 2-G-08-73548 | SEA WORLD PARKS & ENTERTAINMENT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1720 S SHORES ROAD<br>SAN DIEGO, CA 92109-7904 |
| 2-G-08-73550 | SEABOARD FOLDING BOX CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/7/2008 | 35 DANIELS STREET<br>FITCHBURG, MA 01420-7694 |
| 2-G-08-73551 | SEABOARD FOLDING BOX CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/20/2005 | 35 DANIELS ST<br>FITCHBURG, MA 01420 |
| 2-G-08-73552 | SEABOARD GRAPHIC SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 6810 KINNE ST<br>EAST SYRACUSE, NY 13057 |
| 2-G-08-73553 | SEABOARD GRAPHIC SERVICES, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2009 | 6810 KINNE ST<br>EAST SYRACUSE, NY 13057 |
| 2-G-08-68727 | SEACOLE CRC, LLC | PCB FILM SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 13505 INDUSTRIAL PARK BLVD.<br>PLYMOUTH, MN 55447 |
| 2-G-08-73554 | SEALED AIR CORPORATION | SINGLE CDA<br>EFFECTIVE DATE: 8/22/2011 | 1525 BROOKS AVE<br>ROCHESTER, NY 14624 |
| 2-G-08-73555 | SEAPORT GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 12 CHANNEL ST #802<br>BOSTON, MA 02210 |
| 2-G-08-73556 | SEARLES GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 56 OLD DOCK RD<br>YAPHANK, NY 11980 |
| 2-G-08-73557 | SEARLES GRAPHICSINC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 56 OLD DOCK RD<br>YAPHANK, NY 11980 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73562 | SEARS HOLDINGS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73558 | SEARS HOLDINGS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 5330 CROSSWIND DR<br>COLUMBUS, OH 43228 |
| 2-G-08-73559 | SEARS HOLDINGS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73560 | SEARS HOLDINGS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73561 | SEARS HOLDINGS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73566 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73565 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73564 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73567 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73563 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-71606 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 3100 W BIG BEAVER RD<br>TROY, MI 48084 |
| 2-G-08-71607 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3704 LOUIS RICH RD.<br>NEWBERRY, SC 29106-1413 |
| 2-G-08-71605 | SEARS HOLDINGS - KMART | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2009 | 222 N POINT RD<br>BALTIMORE, MD 21224 |
| 2-G-08-73568 | SEARS HOLDINGS - SEARS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3333 BEVERLY ROAD<br>HOFFMAN ESTATES, IL 60179 |
| 2-G-08-73569 | SECKMAN PRINT SHOP INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | 305 ENTERPRISE DR<br>FOREST, VA 24551 |
| 2-G-08-73570 | SECURIAN FINANCIAL GROUP,INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2009 | 400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 |
| 2-G-08-73571 | SEGERDAHL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 2/19/2009 | 1351 SOUTH WHEELING RD<br>WHEELING, IL 60090 |
| 2-G-08-73579 | SEGERDAHL GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2003 | 385 GILMAN AVE<br>WHEELING, IL 60090 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73572 | SEGERDAHL GROUP | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | 1351 SOUTH WHEELING ROAD WHEELING, IL 60090 |
| 2-G-08-73573 | SEIZ PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/3/2000 | 4525 ACWORTH INDUSTRIAL ACWORTH, GA 30101 |
| 2-G-08-73574 | SEKAN PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/3/2009 | 2210 S MAIN ST FORT SCOTT, KS 66701 |
| 2-G-08-73575 | SELLS PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 510160 NEW BERLIN, WI 53151 |
| 2-G-08-73576 | SELLS PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 5/12/2010 | PO BOX 510160 NEW BERLIN, WI 53151 |
| 2-G-08-73577 | SELLS PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 7/26/2011 | 16000 W ROGERS DR NEW BERLIN, WI 53151 |
| 2-G-08-73578 | SENECA TAPE LABEL & MANUFACTURING, INC | SALES AGREEMENT EFFECTIVE DATE: 11/7/2011 | 13821 PROGRESS PKWY CLEAVLAND, OH 44133 |
| 2-G-08-73581 | SERIGRAPH INC | SALES AGREEMENT EFFECTIVE DATE: 9/1/2008 | 3701 E DECORAH STREET WEST BEND, WI 53095-4050 |
| 2-G-08-73580 | SERIGRAPH INC. | SALES AGREEMENT EFFECTIVE DATE: 9/21/2009 | 3801 E DECORAH RD WEST BEND, WI 53095 |
| 2-G-08-73582 | SERVICE LITHO PRINT, INC | SALES AGREEMENT EFFECTIVE DATE: 9/15/2005 | 50 WEST FERNAU AVE OSHKOSH, WI 54901 |
| 2-G-08-73583 | SERVICE LITHO-PRINT, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/28/2011 | PO BOX 875 OSHKOSH, WI 54903 |
| 2-G-08-73584 | SERVICE PHOTO SUPPLY | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 480 ROUTE DE LA BARONNE ST JEANNET 06640 FRANCE |
| 2-G-08-73585 | SERVICE PRINTERS OF DULUTH | SALES AGREEMENT EFFECTIVE DATE: 5/27/2004 | 127 EAST SECOND ST DULUTH, MN 55805 |
| 2-G-08-73588 | SEXTON PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/12/2009 | 250 EAST LOTHENBACH AVE WEST SAINT PAUL, MN 55118 |
| 2-G-08-73587 | SEXTON PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 250 EAST LOTHENBACH AVE WEST SAINT PAUL, MN 55118 |
| 2-G-08-73589 | SFERAS, INC.-MASTER GRAPHICS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2007 | 7245 CANBY AVE. RESEDA, CA 91335 |
| 2-G-08-73590 | SG PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 5/13/2010 | 30 GROSS BROTHERS WAY WAYMART, PA 18472 |
| 2-G-08-73591 | SG PRINTING INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2007 | 30 GROSS BROTHERS WAY WAYMART, PA 18472 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73595 | SGA IMAGING | AMW<br>EFFECTIVE DATE: 3/1/2011 | 2665 PINE GROVE RD<br>CUMMING, GA 30041 |
| 2-G-08-73594 | SGA IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 2665 PINE GROVE RD<br>CUMMING, GA 30041 |
| 2-G-08-73593 | SGA IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2010 | 2665 PINE GROVE RD<br>CUMMING, GA 30041 |
| 2-G-08-73592 | SGA IMAGING | AMW<br>EFFECTIVE DATE: 7/1/2011 | 2665 PINE GROVE RD<br>CUMMING, GA 30041 |
| 2-G-08-73597 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73598 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73599 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73600 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73601 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73602 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73603 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73604 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73596 | SGS INTERNATIONAL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73606 | SGS MINNESOTA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/14/2011 | SOUTHERN GRAPHIC SYSTEMS<br>BROOKLYN PARK, MN 55445 |
| 2-G-08-73605 | SGS, INTL | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73607 | SHANDS JACKSONVILLE MEDICAL CENTER | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 655 WEST 8TH STREET<br>JACKSONVILLE, FL 32209 |
| 2-G-08-73608 | SHARPSHOOTER SPECTRUM | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PIER 83 AT W 42ND ST<br>NEW YORK, NY 10036 |
| 2-G-08-74929 | SHEARER BUSINESS PRODUCTS | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 4/15/2011 | 107 W MARKLAND AVE<br>KOKOMO, IN 46901-6102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73609 | SHEARER PRINTING SERVICES INC | SALES AGREEMENT EFFECTIVE DATE: 6/14/2011 | 107 W MARKLAND AVE KOKOMO, IN 469016102 |
| 2-G-08-73611 | SHEARS LITHO INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | 10318 SANTA FE SPRINGS RD SANTA FE SPRINGS, CA 90670 |
| 2-G-08-73612 | SHEARS LITHO INC DBA THE DOT GENERATOR | SALES AGREEMENT EFFECTIVE DATE: 5/30/2008 | 10318 SANTA FE SPRINGS R SANTA FE SPRINGS, CA 90670 |
| 2-G-08-73610 | SHEARS LITHO, INC. DBA THE DOT GENERATOR | SALES AGREEMENT EFFECTIVE DATE: 12/22/2011 | 10318 SANTA FE SPRINGS R SANTA FE SPRINGS, CA 90670 |
| 2-G-08-73613 | SHEEGOG PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/1/2004 | 2828 ANODE LANE DALLAS, TX 75220 |
| 2-G-08-73614 | SHELL EXPLORATION AND PRODUCTION COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/25/2010 | 200 N. DAIRY ASHFORD STREET HOUSTON, TX 77079 |
| 2-G-08-73616 | SHENANDOAH PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 18084 OLD VALLEY PIKE EDINBURG, VA 22824 |
| 2-G-08-73615 | SHENANDOAH PUBLICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/19/2009 | 18084 OLD VALLEY PIKE SHENANDOAH PUBLICATIONS, INC. EDINBURG, VA 22824 |
| 2-G-08-73617 | SHERIAR PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 2/15/2009 | 3005 HWY 17 N BYPASS MYRTLE BEACH, SC 29577 |
| 2-G-08-73619 | SHERIDAN BOOKS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | 613 INDUSTRIAL DR CHELSEA, MI 48118 |
| 2-G-08-73620 | SHERIDAN BOOKS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/14/2011 | 613 INDUSTRIAL DR CHELSEA, MI 48118 |
| 2-G-08-73621 | SHERIDAN BOOKS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/23/2010 | 613 INDUSTRIAL DR CHELSEA, MI 48118 |
| 2-G-08-73622 | SHERIDAN BOOKS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/11/2010 | 613 INDUSTRIAL DR CHELSEA, MI 48118 |
| 2-G-08-73618 | SHERIDAN BOOKS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | 613 INDUSTRIAL DR CHELSEA, MI 48118 |
| 2-G-08-73623 | SHERIDAN GROUP SHERIDAN PRESS | MASTER BUYING AGREEMENT MULTIPLE EFFECTIVE DATE: 3/1/2003 | 11311 MCCORMICK ROAD SUITE 260 HUNT VALLEY, MD 21031 |
| 2-G-08-73624 | SHINE IMAGING | SALES AGREEMENT EFFECTIVE DATE: 12/30/2008 | 180 VARRICK ST STE 932 STE 932 NEW YORK, NY 10014 |
| 2-G-08-73625 | SHINE IMAGING | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | 180 VARRICK ST STE 932 NEW YORK, NY 10014 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73626 | SHIPMAN PRINTING INDUSTRIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/22/2009 | 2424 NIAGARA FALLS BLVD NIAGARA FALLS, NY 14304-0357 |
| 2-G-08-73627 | SHIPPENSBURG UNIVERSITY OF PENNSYLVANIA | SALES AGREEMENT EFFECTIVE DATE: 5/15/2011 | 1871 OLD MAIN DRIVE SHIPPENSBURG, PA 17257 |
| 2-G-08-73628 | SHOPKO | SALES AGREEMENT EFFECTIVE DATE: 6/26/2007 | 700 PILGRAM WAY GREEN BAY, WI 54304-5263 |
| 2-G-08-73629 | SHOPKO | SALES AGREEMENT EFFECTIVE DATE: 9/11/2007 | 700 PILGRAM WAY GREEN BAY, WI 54304-5263 |
| 2-G-08-73630 | SHOPKO | SALES AGREEMENT EFFECTIVE DATE: 5/20/2008 | 700 PILGRAM WAY GREEN BAY, WI 54304-5263 |
| 2-G-08-73631 | SHOPKO | SALES AGREEMENT EFFECTIVE DATE: 9/20/2008 | 700 PILGRAM WAY GREEN BAY, WI 54304-5263 |
| 2-G-08-73632 | SHOPKO | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 700 PILGRIM WAY GREEN BAY, WI 54304 |
| 2-G-08-73633 | SHOPKO STORES LLC | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 700 PILGRIM WAY GREEN BAY, WI 54304 |
| 2-G-08-73634 | SHOPKO STORES OPERATING CO., LLC | SALES AGREEMENT EFFECTIVE DATE: 12/15/2011 | 700 PILGRIM WAY GREEN BAY, WI 54307 |
| 2-G-08-73635 | SHOREWOOD IP | SALES AGREEMENT EFFECTIVE DATE: 12/30/2008 | 200 TABOR RD EAST FLAT ROCK, NC 28726 |
| 2-G-08-73636 | SHOREWOOD PACKAGING CORP | SALES AGREEMENT EFFECTIVE DATE: 9/8/2011 | 6285 LOOKOUT ROAD BOULDER, CO 80301-3580 |
| 2-G-08-73637 | SHOREWOOD PACKAGING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 2/24/2011 | PO BOX 489 MILFORD, OH 45150 |
| 2-G-08-73638 | SHOWCASE | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 2323 CHESHIRE BRIDGE RD N ATLANTA, GA 30324 |
| 2-G-08-73639 | SHREVEPORT TIMES | SALES AGREEMENT EFFECTIVE DATE: 7/1/2010 | 222 LAKE ST SHREVEPORT, LA 71101-3738 |
| 2-G-08-73640 | SHRIDER VIDEO AND PHOTOGRAPHIC SVCS | SALES AGREEMENT EFFECTIVE DATE: 11/14/2011 | 710 WEST 6TH AVENUE LANCASTER, OH 43130 |
| 2-G-08-73641 | SHUTTERFLY INC | SALES AGREEMENT EFFECTIVE DATE: 11/17/2011 | 2800 BRIDGE PKWY REDWOOD CITY, CA 94065 |
| 2-G-08-73642 | SHWEIKE MEDIA | SALES AGREEMENT EFFECTIVE DATE: 8/14/2009 | 8703 BOTTS SAN ANTONIO, TX 78217 |
| 2-G-08-73643 | SHWEIKE MEDIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/21/2011 | 8703 BOTTS SAN ANTONIO, TX 78217 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73644 | SHWEIKI MEDIA | SALES AGREEMENT EFFECTIVE DATE: 1/12/2012 | 4954 SPACE CENTER DRIVE SAN ANTONIO, TX 78218 |
| 2-G-08-73645 | SHWEIKI MEDIA | SALES AGREEMENT EFFECTIVE DATE: 6/4/2009 | 4954 SPACE CENTER DRIVE SAN ANTONIO, TX 78218 |
| 2-G-08-73648 | SHWEIKI MEDIA INC. | SALES AGREEMENT EFFECTIVE DATE: 6/3/2009 | 4954 SPACE CENTER DRIVE SAN ANTONIO, TX 78218 |
| 2-G-08-73646 | SHWEIKI MEDIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/13/2011 | 4954 SPACE CENTER DRIVE SAN ANTONIO, TX 78218 |
| 2-G-08-73647 | SHWEIKI MEDIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 4954 SPACE CENTER DRIVE SAN ANTONIO, TX 78218 |
| 2-G-08-73649 | SHWEIKI MEDIA, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/23/2009 | 4954 SPACE CENTER DRIVE SAN ANTONIO, TX 78218 |
| 2-G-08-73650 | SHWEIRI MEDIA | SALES AGREEMENT EFFECTIVE DATE: 6/23/2008 | 8703 BOTTS STREET SAN ANTONIO, TX 78217-6334 |
| 2-G-08-73653 | SIERRA PACIFIC PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 8/28/2009 | 525 AIRPORT PKWY OROVILLE, CA 95965 |
| 2-G-08-73651 | SIERRA PACIFIC PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 6/17/2005 | 525 AIRPORT PARKWAY OROVILLE, CA 95965 |
| 2-G-08-73652 | SIERRA PACIFIC PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 8/30/2005 | 525 AIRPORT PARKWAY OROVILLE, CA 95965 |
| 2-G-08-73654 | SIERRA PACKAGING AND CONVERTING, LLC | SALES AGREEMENT EFFECTIVE DATE: 2/25/2011 | 1400 KLEPPE LANE SPARKS, NV 89431 |
| 2-G-08-73655 | SIERRA PRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 7/22/2011 | 901 19TH ST BAKERSFIELD, CA 93301 |
| 2-G-08-73656 | SIERRA PRINTERS INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 2/17/2011 | 901 19TH ST BAKERSFIELD, CA 93301 |
| 2-G-08-73657 | SIERRA PRINTING | SALES AGREEMENT EFFECTIVE DATE: 10/8/2009 | 901 19TH ST BAKERSFIELD, CA 93301 |
| 2-G-08-73658 | SIG 1 | SALES AGREEMENT EFFECTIVE DATE: 6/1/2004 | 1 CEDARWOOD BASINGSTOKE RG24 8WD IRELAND |
| 2-G-08-73659 | SIG 1 | SALES AGREEMENT EFFECTIVE DATE: 9/2/2004 | 6317 ELVAS AVE SACRSMENTO, CA 95819 |
| 2-G-08-73660 | SIGLER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/15/2011 | 3100 SOUTH RIVERSIDE DRI AMES, IA 50010 |
| 2-G-08-73661 | SIGLER COMPANIES, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/23/2009 | 3100 SOUTH RIVERSIDE DRI AMES, IA 50010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73662 | SIGLER COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/19/2009 | PO BOX 887<br>AMES, IA 50010 |
| 2-G-08-73664 | SIGLER PRINTING & PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | PO BOX 887<br>AMES, IA 50010 |
| 2-G-08-73663 | SIGLER PRINTING AND PUBLISHING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2009 | 3100 SOUTH RIVERSIDE DRI<br>AMES, IA 50010 |
| 2-G-08-73665 | SIGMA SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | PO BOX 792766<br>SAN ANTONIO, TX 78279 |
| 2-G-08-73666 | SIGNATURE GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 15040 NE MASON ST<br>PORTLAND, OR 97230 |
| 2-G-08-73668 | SIGNATURE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/21/2008 | 14310-200 SULLYFIELD CIR<br>CHANTILLY, VA 20151 |
| 2-G-08-73667 | SIGNATURE PRINTING & GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 889 POPLAR HALL DRIVE<br>NORFOLK, VA 23502-3715 |
| 2-G-08-73669 | SILER PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1400 EAST 66TH AVENUE<br>DENVER, CO 80229 |
| 2-G-08-73670 | SIMKINS INDUSTRIES AKA TRENTON FOLDING BOX, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2004 | 2424 EAST STATE ST<br>TRENTON, NJ |
| 2-G-08-73671 | SIMPLICITY PATTERN COMPANY, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2005 | 901 WAYNE ST<br>NILES, MI 49120 |
| 2-G-08-73672 | SINA'S CUSTOM LAB DBA IMAGECOLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 18345 VENTURA BLVD.<br>TARZANA, CA 91356 |
| 2-G-08-73673 | SIRIUS COMPUTER SOLUTIONS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | 613 N.W. LOOP 410<br>SAN ANTONIO, TX 78216 |
| 2-G-08-73674 | SJP ORLANDO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2007 | 4304 METRIC DRIVE #3<br>WINTER PARK, FL 32792 |
| 2-G-08-73675 | SKINNER AND KENNEDY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2005 | 9451 NATURAL BRIDGE RD<br>ST. LOUIS, MO 63134 |
| 2-G-08-73676 | SKINNER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2003 | 1110 EMORY FOLMAR BLVD<br>MONTGOMERY, AL 36110 |
| 2-G-08-73677 | SKINNER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2005 | 1110 EMORY FULMER BLVD<br>MONTGOMERY, AL 36110 |
| 2-G-08-73678 | SKINNER PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 1110 EMORY FOLMAR BLVD<br>MONTGOMERY, AL 36110 |
| 2-G-08-73679 | SKM VENTURES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2009 | 5990 W TOUHY AVE<br>NILES, IL 60714 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73680 | SKM VENTURES, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2005 | 5990 W TOUHY AVE<br>NILES, IL 60714 |
| 2-G-08-73681 | SLOCUM PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2004 | 2823 ST LOUIS ST<br>DALLAS, TX 75226 |
| 2-G-08-73686 | SMITH LITHOGRAPH CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 1029 EAST GUDE DRIVE<br>ROCKVILLE, MD 20850 |
| 2-G-08-73685 | SMITH LITHOGRAPH CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2008 | 1029 EAST GUDE DRIVE<br>ROCKVILLE, MD 20850 |
| 2-G-08-73684 | SMITH LITHOGRAPH CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/8/2008 | 1029 EAST GUDE DRIVE<br>ROCKVILLE, MD 20850 |
| 2-G-08-73682 | SMITH-EDWARDS-DUNLAP CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 2867 E ALLEGHANY AVE<br>PHILADELPHIA, PA 19134 |
| 2-G-08-73683 | SMITH-EDWARDS-DUNLAP COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 2867 E ALLEGHENY AVE<br>PHILADELPHIA, PA 191345903 |
| 2-G-08-73687 | SMITHKLINE BEECHAM CORPORATION D/B/A<br>GLAXOSMITHKLINE | SALES AGREEMENT<br>EFFECTIVE DATE: 8/27/2008 | 980 GREAT WEST ROAD<br>BRENTFORD, MIDDLESEX, LONDON TW8 9GS<br>UNITED KINGDOM |
| 2-G-08-73688 | SMYTH COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2004 | 508 10TH ST. NE<br>AUSTIN, MN 55912 |
| 2-G-08-73689 | SMYTH COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 311 WEST DEPOT ST<br>BEDFORD, VA 24523 |
| 2-G-08-73690 | SMYTH COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2008 | 311 WEST DEPOT STREET<br>BEDFORD, VA 24523 |
| 2-G-08-73691 | SO CAL COMMERCIAL PRINTING, A SUBSIDIARY<br>OF PRESS-ENTERPRISE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 4665 VINE ST<br>RIVERSIDE, CA 92507 |
| 2-G-08-73692 | SOFTWARE GENERATION LIMITED | SALES AGREEMENT<br>EFFECTIVE DATE: 8/10/2010 | 3284 N BEND RD STE 305<br>CINCINNATI, OH 45239 |
| 2-G-08-73693 | SOFTWARE SHOP | SALES AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | 3020 ISSAQUAH-PINE LK RD SE #545<br>SAMMAMISH, WA 98075 |
| 2-G-08-73694 | SOLAR COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/12/2005 | 1120 FRONTEJAC RD<br>IL 60563 |
| 2-G-08-73695 | SOLI & SOLI INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2005 | 3501 BROADWAY<br>KANSAS CITY, MO 64111 |
| 2-G-08-73696 | SOLO CUP OPERATING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/10/2010 | 10100 REISTERSTOWN RD<br>OWINGS MILLS, MD 21117-3896 |
| 2-G-08-73697 | SOMERSET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2008 | 1221 ROLLINS RD<br>BURLINGAME, CA 94010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73700 | SONMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 380 COMMERCE PKY<br>ROCKLEDGE, FL 32955 |
| 2-G-08-73702 | SONMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 380 COMMERCE PKY<br>ROCKLEDGE, FL 32955 |
| 2-G-08-73701 | SONMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 380 COMMERCE PKY<br>ROCKLEDGE, FL 32955 |
| 2-G-08-73698 | SONMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2007 | 380 COMMERCE PKY<br>ROCKLEDGE, FL 32955 |
| 2-G-08-73699 | SONMAN | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2007 | 380 COMMERCE PKY<br>ROCKLEDGE, FL 32955 |
| 2-G-08-73703 | SONOCO | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | HUMPHRYS ROAD WOODSIDE ESTATE<br>DUNSTABLE, BE LU5 4TP<br>UNITED KINGDOM |
| 2-G-08-73704 | SONOCO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | HUMPHRYS ROAD WOODSIDE ESTATE<br>DUNSTABLE, BE LU5 4TP<br>UNITED KINGDOM |
| 2-G-08-73705 | SONOMA COUNTY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 585 FISCAL DR<br>SANTA ROSA, CA 95403 |
| 2-G-08-73706 | SONOMA COUNTY REPROGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2010 | 455 FISCAL DR RM #102P<br>SANTA ROSA, CA 95403 |
| 2-G-08-73707 | SONY PICTURES ENTERTAINMENT | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 150 ROGER AVENUE<br>ATTN: GENEX BLDG.-KATY NICKERSON<br>INWOOD, NY 11096 |
| 2-G-08-74896 | SONY PICTURES ENTERTAINMENT | STUDIO CONTRACT<br>EFFECTIVE DATE: 1/1/2006 | 10202 WEST WASHINGTON BLVD<br>THALBERG BLDG, ROOM 3212<br>CULVER CITY, CA 90232-3195 |
| 2-G-08-73708 | SORENSON PUBLISHING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 12925 ALCOSTA BLVD STE 8<br>STE 6<br>SAN RAMON, CA 94583-1341 |
| 2-G-08-73709 | SORENSON PUBLISHING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2009 | 12925 ALCOSTA BLVD STE 6<br>SAN RAMON, CA 94583 |
| 2-G-08-73710 | SOS PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 8135 RONSON RD<br>SAN DIEGO, CA 92111 |
| 2-G-08-73711 | SOURCE, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/15/2003 | 2000 ENERGY PARK DR<br>SAINT PAUL, MN 55108 |
| 2-G-08-73712 | SOUTH CENTRAL COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | 1920 LEE BLVD<br>NORTH MANKATO, MN 56003 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73713 | SOUTHEAST MEDIA INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2009 | 1720 TOWN HURST<br>HOUSTON, TX 77043 |
| 2-G-08-73714 | SOUTHEAST OFFSET INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 4880 NW 157TH ST<br>HIALEAH, FL 33014 |
| 2-G-08-73716 | SOUTHEASTERN NEWSPAPERS COMPANY, LLC<br>DBA SAVANNAH MORNING NEWS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1375 CHATHAM PARKWAY<br>SAVANNAH, GA 14408 |
| 2-G-08-73717 | SOUTHEASTERN PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/22/2008 | PO BOX 2476<br>STUART, FL 34995 |
| 2-G-08-73718 | SOUTHEASTERN PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 3601 SE DIXIE HIGHWAY<br>STUART, FL 34997 |
| 2-G-08-73715 | SOUTHEASTERN PUBLICATIONS, USA, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/7/2004 | 4360 PETERS RD<br>FT. LAUDERDALE, FL 33317 |
| 2-G-08-73719 | SOUTHER GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 626 WEST MAIN STREET<br>LOUISVILLE, KY 40202 |
| 2-G-08-73720 | SOUTHERN CHAMPION TRAY, LP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/26/2008 | 220 COMPRESS ST<br>CHATTANOOGA, TN 37405 |
| 2-G-08-73721 | SOUTHERN COMPRINT COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 3885 WABASH DRIVE<br>MIRA LOMA, CA 91752 |
| 2-G-08-73723 | SOUTHERN GRAPHIC SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/5/2009 | 626 W. MAIN ST. STE 500<br>LOUISVILLE, KY 40202-4269 |
| 2-G-08-73722 | SOUTHERN GRAPHIC SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | 626 W. MAIN ST. STE 500<br>LOUISVILLE, KY 40202-4269 |
| 2-G-08-73731 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | PO BOX 32640<br>STE 500<br>LOUISVILLE, KY 40232 |
| 2-G-08-73743 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2010 | PO BOX 32640<br>STE 500<br>LOUISVILLE, KY 40232 |
| 2-G-08-73735 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73724 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | PO BOX 32640<br>STE 500<br>LOUISVILLE, KY 40232 |
| 2-G-08-73728 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73742 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | PO BOX 32640<br>STE 500<br>LOUISVILLE, KY 40232 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73725 | SOUTHERN GRAPHIC SYSTEMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73741 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73740 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73739 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | PO BOX 32640<br>STE 500<br>LOUISVILLE, KY 40232 |
| 2-G-08-73738 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73737 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2010 | PO BOX 32640<br>STE 500<br>LOUISVILLE, KY 40232 |
| 2-G-08-73736 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73733 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73732 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/23/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73730 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73727 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73726 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73729 | SOUTHERN GRAPHIC SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-74915 | SOUTHERN GRAPHIC SYSTEMS, INC., | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | SOUTHERN GRAPHIC SYSTEMS, INC.<br>SUITE 500<br>LOUISVILLE, KENTUCKY 40202 |
| 2-G-08-73744 | SOUTHERN GRAPHICS SYSTEMS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/23/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |
| 2-G-08-73745 | SOUTHERN LITHOPLATE INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/19/2010 | PO BOX 9400<br>WAKE FOREST, NC 27588 |
| 2-G-08-73734 | SOUTHERN_GRAPHIC_SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2009 | PO BOX 32640<br>LOUISVILLE, KY 40232 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73746 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73747 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73748 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/13/2006 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73749 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2006 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73750 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2007 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73751 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/22/2008 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73752 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73753 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73754 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73755 | SOUTHPOINT PHOTO SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73756 | SOUTHPOINT PHOTO SUPPLY | AMW<br>EFFECTIVE DATE: 3/1/2011 | 9008 GOVERNORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-73757 | SOUTHWEST BUSINESS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 9311 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216 |
| 2-G-08-73758 | SOUTHWEST OFFSET PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 13650 GRAMERCY PL<br>GARDENA, CA 90249 |
| 2-G-08-73759 | SOUTHWEST OFFSET PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 13650 GRAMERCY PL<br>GARDENA, CA 90249 |
| 2-G-08-73760 | SOUTHWEST OFFSET PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 3508 HAVEN AVE<br>REDWOOD CITY, CA 94063 |
| 2-G-08-73761 | SOUTHWEST OFFSET PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2010 | 3508 HAVEN AVE<br>REDWOOD CITY, CA 94063 |
| 2-G-08-73762 | SOUTHWEST OFFSET PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 587 CHARCOT AVE<br>SAN JOSE, CA 95131 |
| 2-G-08-73763 | SOUTHWEST PRECISION PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | 1055 CONRAD SAUER<br>HOUSTON, TX 77043 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73765 | SOUTHWEST PRECISION PRINTERS, LTD | SALES AGREEMENT EFFECTIVE DATE: 11/4/2011 | 1055 CONRAD SAUER HOUSTON, TX 77043 |
| 2-G-08-73764 | SOUTHWEST PRECISION PRINTERS, LTD | SALES AGREEMENT EFFECTIVE DATE: 5/5/2011 | 1055 CONRAD SAUER HOUSTON, TX 77043 |
| 2-G-08-73766 | SOUTHWEST PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 2/29/2008 | 610 S WAKE VILLAGE RD TEXARKANA, TX 75501 |
| 2-G-08-73767 | SOUTHWEST PRINTERS | SALES AGREEMENT EFFECTIVE DATE: 8/10/2009 | 610 S WAKE VILLAGE RD TEXARKANA, TX 75501 |
| 2-G-08-73768 | SOUTHWEST PUBLISHING & MAILING CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 2600 NW TOPEKA BLVD TOPEKA, KS 66617 |
| 2-G-08-73769 | SPARTAN GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/7/2006 | 200 APPLEWOOD DR SPARTA, MI 49345 |
| 2-G-08-73770 | SPAULDING PRINTING | SALES AGREEMENT EFFECTIVE DATE: 2/1/2005 | 7917 FRUITRIDGE RD SACRAMENTO, CA 95820 |
| 2-G-08-73771 | SPECIALIZED PRINTED FORMS | SALES AGREEMENT EFFECTIVE DATE: 8/17/2009 | 352 CENTER ST CALEDONIA, NY 14423-1202 |
| 2-G-08-73772 | SPECIALIZED PRINTED FORMS, INC | SALES AGREEMENT EFFECTIVE DATE: 12/1/2007 | 353 CENTER ST CALEDONIA, NY 14423 |
| 2-G-08-73773 | SPECIALTY PRINT COMMUNICATIONS | SALES AGREEMENT EFFECTIVE DATE: 6/17/2011 | 6019 WEST HOWARD STREET NILES, IL 60714 |
| 2-G-08-73774 | SPECIALTY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/23/2010 | 1633 N MAIN ST PALMER, MA 01069 |
| 2-G-08-73775 | SPECIALTY PRINTING, LLC | SALES AGREEMENT EFFECTIVE DATE: 2/9/2011 | 4 THOMPSON RD EAST WINDSOR, CT 06088 |
| 2-G-08-73776 | SPECIALTY PRINTING, LLC | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 4 THOMPSON RD EAST WINDSOR, CT 06088 |
| 2-G-08-73782 | SPECIALTY PROMOTIONS, INC | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 6250 W HOWARD ST NILES, IL 60714 |
| 2-G-08-73777 | SPECIALTY PROMOTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | 6019 W HOWARD ST NILES, IL 60714 |
| 2-G-08-73778 | SPECIALTY PROMOTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/17/2011 | 6019 W HOWARD ST NILES, IL 60714 |
| 2-G-08-73779 | SPECIALTY PROMOTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/17/2011 | 6019 W HOWARD ST NILES, IL 60714 |
| 2-G-08-73780 | SPECIALTY PROMOTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/31/2009 | 6250 W HOWARD ST NILES, IL 60714 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73781 | SPECIALTY PROMOTIONS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2009 | 6250 W HOWARD ST<br>NILES, IL 60714 |
| 2-G-08-73783 | SPECTRA FILM AND VIDEO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | IE 4731600M<br>LISTOWEL, KY<br>IRELAND |
| 2-G-08-73784 | SPECTRA FILM AND VIDEO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 5626 VINELAND AVE<br>NORTH HOLLYWOOD, CA 91601 |
| 2-G-08-73789 | SPECTRA INTEGRATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/11/2008 | 414 RIVERMONT DRIVE<br>COLUMBIA, SC 29210 |
| 2-G-08-73785 | SPECTRA PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 6103 E ADMIRAL<br>TULSA, OK 74115 |
| 2-G-08-73786 | SPECTRA PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 6103 E ADMIRAL BLVD<br>TULSA, OK 74115 |
| 2-G-08-73787 | SPECTRA PRINT CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2010 | 2301 COUNTRY CLUB DRIVE<br>STEVENS POINT, WI 54481 |
| 2-G-08-73788 | SPECTRA PRINT CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2010 | 3201 DIXON ST<br>STEVENS POINT, WI 544814225 |
| 2-G-08-73790 | SPECTRA TRUE COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 414 RIVERMONT DRIVE<br>COLUMBIA, SC 29210 |
| 2-G-08-73791 | SPECTRA TRUE COLOR LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 414 RIVERMONT DRIVE<br>COLUMBIA, SC 29210 |
| 2-G-08-73792 | SPECTRA TRUE COLOUR, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 414 RIVERMONT DR<br>COLUMBIA, SC 29210 |
| 2-G-08-73795 | SPECTRAGRAPHIC INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2010 | 4 BRAYTON COURT<br>COMMACK, NY 11725 |
| 2-G-08-73794 | SPECTRAGRAPHIC, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 4 BRAYTON COURT<br>COMMACK, NY 11725 |
| 2-G-08-73793 | SPECTRAGRAPHIC, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 4 BRAYTON COURT<br>COMMACK, NY 11725 |
| 2-G-08-73796 | SPECTRAPRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/24/2008 | 6103 E. ADMIRAL BLVD<br>TULSA, OK 74115 |
| 2-G-08-73797 | SPECTRUM GRAPHICS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2005 | 619 ANDERSON ST<br>CHARLOTTE, NC 28205 |
| 2-G-08-72288 | SPECTRUM GRAPHICS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 11/8/2002 | 801 WEST WASHINGTON<br>PHOENIX, AZ 85007 |
| 2-G-08-73802 | SPECTRUM MONTHLY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2008 | 95 EDDY RD<br>MANCHESTER, NH 03102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73799 | SPECTRUM MONTHLY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 95 EDDY RD<br>SUITE 101<br>MANCHESTER, NH 03102 |
| 2-G-08-73800 | SPECTRUM MONTHLY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2007 | 95 EDDY RD<br>MANCHESTER, NH 03102 |
| 2-G-08-73801 | SPECTRUM MONTHLY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/31/2008 | 95 EDDY RD<br>MANCHESTER, NH 03102 |
| 2-G-08-73798 | SPECTRUM MONTHLY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 95 EDDY RD<br>MANCHESTER, NH 03102 |
| 2-G-08-73803 | SPECTRUM PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2003 | 6395 GUNPARK DR STE M<br>BOULDER, CO 80301-3376 |
| 2-G-08-73804 | SPECTRUM PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/27/2010 | 1300 N LOESCH RD<br>BLOOMINGTON, IN 47404-9108 |
| 2-G-08-73807 | SPECTRUM PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2009 | 400 E RUSSELL RD<br>TECUMSEH, MI 49286-7501 |
| 2-G-08-73805 | SPECTRUM PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 400 E RUSSELL RD<br>TECUMSEH, MI 49286-7501 |
| 2-G-08-73806 | SPECTRUM PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 400 E RUSSELL RD<br>TECUMSEH, MI 49286-7501 |
| 2-G-08-73808 | SPICERS (CLEAR LAKE PRESS, INC.) | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2011 | 1930 ENERGY PARK DRIVE<br>SAINT PAUL, MN 55108 |
| 2-G-08-73809 | SPIRE INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 65 BAY ST<br>DORCHESTER, MA 02125 |
| 2-G-08-73810 | SPLASH GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/26/2009 | 230 EISENHOWER LN N<br>LOMBARD, IL 60148 |
| 2-G-08-73811 | SPLASH GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/16/2010 | 230 EISENHOWER LN N<br>LOMBARD, IL 60148 |
| 2-G-08-73812 | SPLASH GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 230 EISENHOWER LN N<br>LOMBARD, IL 60148 |
| 2-G-08-73813 | SPRINGFIELD LABEL & TAPE CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 430 ST. JAMES AVENUE<br>SPRINGFIELD, MA 01109 |
| 2-G-08-73818 | SPRINT - DENVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2009 | 4999 KINGSTON ST<br>DENVER, CO 80239 |
| 2-G-08-73819 | SPRINT-DENVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/14/2010 | 4999 KINGSTON ST<br>DENVER, CO 80239 |
| 2-G-08-73814 | SPRINT-DENVER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 4999 KINGSTON ST<br>DENVER, CO 80239 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73815 | SPRINT-DENVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/29/2011 | 4999 KINGSTON ST DENVER, CO 80239 |
| 2-G-08-73816 | SPRINT-DENVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/9/2011 | 4999 KINGSTON ST DENVER, CO 80239 |
| 2-G-08-73817 | SPRINT-DENVER, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/12/2008 | 4999 KINGSTON ST DENVER, CO 80239 |
| 2-G-08-73820 | SQUARE ONE STUDIO, INC | SALES AGREEMENT EFFECTIVE DATE: 7/20/2010 | 111 GAITHER DR STE 104 SUITE 104 MOUNT LAUREL, NJ 08054 |
| 2-G-08-73821 | SR3 SOLUTIONS | SALES AGREEMENT EFFECTIVE DATE: 11/1/2007 | 13136 SATICOY STREET UNIT F N HOLLYWOOD, CA 91605 |
| 2-G-08-73828 | ST FRANCIS PACKAGING LLC | SALES AGREEMENT EFFECTIVE DATE: 5/28/2009 | 9121 SIBLEY HOLE RD LITTLE ROCK, AR 72209 |
| 2-G-08-73491 | S-T IMAGING | SALES AGREEMENT EFFECTIVE DATE: 8/15/2005 | 630 DUNDEE RD. NORTHBROOK, IL 60062 |
| 2-G-08-73827 | ST LOUIS LITHOGRAPHING CO | SALES AGREEMENT EFFECTIVE DATE: 4/21/2011 | 6880 HEEGE RD SAINT LOUIS, MO 63123 |
| 2-G-08-73822 | ST. IVES US DIVISION | SALES AGREEMENT EFFECTIVE DATE: 5/15/2008 | 100 BEAVER RD ROCHESTER, NY 14624 |
| 2-G-08-73823 | ST. IVES US DIVISION | SALES AGREEMENT EFFECTIVE DATE: 11/8/2007 | 13449 NW 42ND AVE OPA-LOCKA, FL 33054 |
| 2-G-08-73824 | ST. IVES US DIVISION | SALES AGREEMENT EFFECTIVE DATE: 1/11/2008 | 13449 NW 42ND AVE OPA-LOCKA, FL 33054 |
| 2-G-08-73825 | ST. IVES US DIVISION | SALES AGREEMENT EFFECTIVE DATE: 9/6/2007 | 2025 MCKINLEY STREET HOLLYWOOD, FL 33020 |
| 2-G-08-73826 | ST. IVES US DIVISION | SALES AGREEMENT EFFECTIVE DATE: 9/30/2008 | 4437 E. 49TH ST CLEVELAND, OH 44125-1005 |
| 2-G-08-73829 | STACEY HAUGE PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 4/1/2007 | 28486 WESTINGHOUSE PLACE VALENCIA, CA 91355 |
| 2-G-08-73830 | STANDARD OFFSET | SALES AGREEMENT EFFECTIVE DATE: 12/1/2003 | 433 PEARL ST READING, PA 19602 |
| 2-G-08-73832 | STANDARD PRINTING | SALES AGREEMENT EFFECTIVE DATE: 4/25/2005 | PO BOX 6100 PHOENIX, AZ 85005 |
| 2-G-08-73833 | STANDARD PRINTING | SALES AGREEMENT EFFECTIVE DATE: 1/30/2009 | PO BOX 6100 PHOENIX, AZ 85005 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73834 | STANDARD PRINTING CO. OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73835 | STANDARD PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1008 NORTH 16TH ST<br>OMAHA, NE 68103 |
| 2-G-08-73831 | STANDARD PRINTING COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | PO BOX 6100<br>PHOENIX, AZ 85005 |
| 2-G-08-73837 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2011 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73838 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73839 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2011 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73840 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73841 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2009 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73842 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 10/6/2009 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73843 | STANDARD PRINTING COMPANY OF CANTON | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2010 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-08-73836 | STANDARD PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2010 | 3540 W LINCOLN ST<br>PHOENIX, AZ 85009 |
| 2-G-08-73844 | STANTON PUBLICATION SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 10/20/2009 | 5120 S CEDAR LAKE RD<br>MINNEAPOLIS, MN 55416 |
| 2-G-08-73845 | STAPLES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 8999 GEMINI PKWY<br>COLUMBUS, OH 43240 |
| 2-G-08-73846 | STAPLES CONTRACT & COMMERCIAL, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 2840 SPROUSE DR<br>RICHMOND, VA 23231 |
| 2-G-08-73847 | STAR PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/25/2010 | 4140 SOUTHSIDE DR<br>ACWORTH, GA 30101-5041 |
| 2-G-08-73849 | STARBOARD CRUISE SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2008 | 8400 NW 36TH ST STE 600<br>MIAMI, FL 33166 |
| 2-G-08-73852 | STARBOARD CRUISE SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 8400 NW 36TH ST STE 600<br>MIAMI, FL 33166 |
| 2-G-08-73851 | STARBOARD CRUISE SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 8400 NW 36TH ST STE 600<br>MIAMI, FL 33166 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73848 | STARBOARD CRUISE SERVICES | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 8400 NW 36TH STREET MIAMI, FL 33166 |
| 2-G-08-73850 | STARBOARD CRUISE SERVICES | SALES AGREEMENT EFFECTIVE DATE: 10/1/2008 | 8400 NW 36TH ST STE 600 MIAMI, FL 33166 |
| 2-G-08-73853 | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 60 DAYS EVAL EFFECTIVE DATE: 8/23/2011 | ONE STATE FARM PLAZA BLOOMINGTON, IL 61710 |
| 2-G-08-74862 | STATE OF ARKANSAS | PRICING AGREEMENT | 1509 W. 7TH STREET, ROOM 300 LITTLE ROCK, AR 72201 |
| 2-G-08-73854 | STATE OF CA - DGS OFFICE OF STATE PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 4/28/2011 | 1050 RICHARDS BLVD SACRAMENTO, CA |
| 2-G-08-73855 | STATE OF CA - DGS OFFICE OF STATE PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 1050 RICHARDS BLVD SACRAMENTO, CA 95814 |
| 2-G-08-74863 | STATE OF CALIFORNIA DGS | PRICING AGREEMENT | 707 THIRD ST. MS#2-202 SACRAMENTO, CA 95605 |
| 2-G-08-73856 | STATE OF NEW MEXICO | SALES AGREEMENT EFFECTIVE DATE: 5/5/2009 | PO BOX 6850 SANTA FE, NM 87502 |
| 2-G-08-74881 | STATE OF PENNSYLVANIA | PRICING AGREEMENT | 555 WALNUT ST. HARRISBURG, PA 17101 |
| 2-G-08-74888 | STATE OF VIRGINIA (VITA) | PRICING AGREEMENT | 11751 MEADOWVILLE LANE CHESTER, VA 23836 |
| 2-G-08-73857 | STATE OF WASHINGTON | SALES AGREEMENT EFFECTIVE DATE: 5/20/2008 | 1115 WASHINGTON ST OLYMPIA, WA 98504 |
| 2-G-08-73858 | STATE OF WASHINGTON DEPT. OF PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 7850 NEW MARKET STREET S TUMWATER, WA 98501 |
| 2-G-08-73860 | STATESBORO HERALD PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/16/2010 | 1 HERALD SQUARE STATESBORO, GA 30459 |
| 2-G-08-73859 | STATESBORO HERALD PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/15/2011 | 1 HERALD SQUARE STATESBORO, GA 30459 |
| 2-G-08-73861 | STATS | SALES AGREEMENT EFFECTIVE DATE: 11/2/2005 | 4805 MERCURY ST SAN DIEGO, CA 92111 |
| 2-G-08-73862 | STEKETEE VAN HUIS | SALES AGREEMENT EFFECTIVE DATE: 6/17/2004 | 13 WEST 4TH ST HOLLAND, MI 49423 |
| 2-G-08-73864 | STERLING C SOMMER, INC | SALES AGREEMENT EFFECTIVE DATE: 12/1/2004 | PO BOX 217 TONAWANDA, NY 14151 |
| 2-G-08-73863 | STERLING C. SOMMER INCORPORATED | SALES AGREEMENT EFFECTIVE DATE: 10/15/2010 | 527 FILLMORE AVE TONAWANDA, NY 14150 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73865 | STERLING SOMMER, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 527 FILMORE AVE<br>TONAWANDA, NY 14150 |
| 2-G-08-73867 | STEVEN LABEL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 11926 BURKE ST<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-73866 | STEVEN LABEL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 11926 BURKE ST<br>SANTA FE SPRINGS, CA 90670 |
| 2-G-08-73868 | STEVENSON THE COLOR COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2010 | 535 WILMER AVE<br>CINCINNATI, OH 45226 |
| 2-G-08-73869 | STEWARD PRINTING & ADVERTISING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/16/2010 | 10775 SANDEN DR<br>DALLAS, TX 75238 |
| 2-G-08-73870 | STEWARD PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 9/10/2004 | 10755 SANDEN RD<br>DALLAS, TX 75238 |
| 2-G-08-73871 | STEWART-HEDRICK, INC DBA PALM PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/19/2002 | 6001 A BUSINESS BLVD<br>SARASOTA, FL 34240 |
| 2-G-08-73872 | STEWART-HEDRICK, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 6001A BUSINESS BLVD<br>SARASOTA, FL 342408410 |
| 2-G-08-73873 | STMICROELECTRONICS S.R.L. | 3 MONTHS LOAN<br>EFFECTIVE DATE: 8/30/2011 | VIA REMO DE FEO 1 - CP159<br>ARZANO, NA 80022<br>ITALY |
| 2-G-08-73874 | STOCKSON PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | 36 N MAIN STREET<br>BEL AIR, MD 21014-3538 |
| 2-G-08-73875 | STOCKSON PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2008 | 36 N MAIN ST<br>BEL AIR, MD 21014 |
| 2-G-08-73876 | STOFFEL SEALS CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2005 | 1 STOFFEL DR<br>TALLAPOOSA, GA 30176 |
| 2-G-08-73877 | STOLZE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 430 INDUSTRIAL DR<br>MARYLAND HEIGHTS, MO 63043 |
| 2-G-08-73878 | STOLZE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 430 INDUSTRIAL DR<br>MARYLAND HEIGHTS, MO 63043 |
| 2-G-08-73879 | STOLZE PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/3/2010 | 430 INDUSTRIAL DR<br>MARYLAND HEIGHTS, MO 63043 |
| 2-G-08-73880 | STONE COMMERCIAL PRINTING & GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/8/2010 | 152 KANOY RD<br>THOMASVILLE, NC 27360 |
| 2-G-08-73881 | STONE PRINTING & GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/4/2010 | 152 KANOY RD<br>THOMASVILLE, NC 27360 |
| 2-G-08-73882 | STONE PRINTING & GRAPHICS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 152 KANOY RD<br>THOMASVILLE, NC 27360 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73884 | STORAGE TEK | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2005 | MAIL STOP 4368 ONE STORAG TEK DRIVE<br>LOUISVILLE, CO 80027 |
| 2-G-08-73885 | STP NUCLEAR OPERATING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | PO BOX 270<br>WADSWORTH, TX 77483 |
| 2-G-08-73886 | STRATEGIC BUSINESS SYSTEMS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2009 | 17 SOUTH FRANKLIN TURNPIKE<br>RAMSEY, NJ 07446 |
| 2-G-08-73887 | STRATEGIC CONTENT IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 100 CASTLE ROAD<br>SECAUCUS, NJ 07094 |
| 2-G-08-73888 | STRATEGIC CONTENT IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 100 CASTLE ROAD<br>SECAUCUS, NJ 07094 |
| 2-G-08-73889 | STRATEGIC CONTENT IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2010 | 100 CASTLE ROAD<br>SECAUCUS, NJ 07094 |
| 2-G-08-73890 | STRATUS GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 8740 GLOBAL WAY DOCK 21<br>WEST CHESTER, OH 45069 |
| 2-G-08-73891 | STRATUS GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 8740 GLOBAL WAY DOCK 21<br>WEST CHESTER, OH 45069 |
| 2-G-08-73892 | STRATUS GROUP INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 8740 GLOBAL WAY DOCK 21<br>WEST CHESTER, OH 45069 |
| 2-G-08-73893 | STREETER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2004 | 9880 VIA PASAR C<br>SAN DIEGO, CA 92126 |
| 2-G-08-73894 | STRINE PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 30 GRUMBACHER RD<br>YORK, PA 17406 |
| 2-G-08-73895 | STUDIO ONE DIGITAL | SALES AGREEMENT<br>EFFECTIVE DATE: 10/2/2009 | 180 N WABASH AVE STE 300<br>S#300<br>CHICAGO, IL 60601 |
| 2-G-08-73896 | STUDIO ONE DIGITAL, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 180 N WABASH AVE STE 300<br>CHICAGO, IL 60601 |
| 2-G-08-73897 | STUYVESANT PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2007 | 119 COIT STREET<br>IRVINGTON, NJ 07111 |
| 2-G-08-73898 | SUBURBAN PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2008 | 3818 LORAIN AVE<br>CLEVELAND, OH 44113 |
| 2-G-08-73900 | SUBURBAN PRESS INCORPORATED | SERVICE CREDIT<br>EFFECTIVE DATE: 6/1/2010 | 3818 LORAIN AVENUE<br>CLEVELAND, OH 44113 |
| 2-G-08-73899 | SUBURBAN PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2010 | 22426 THUNDERBIRD PL<br>HAYWARD, CA 94545 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74910 | SUMMIT ENTERTAINMENT, LLC | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1630 STEWART STREET<br>SUITE 120<br>SANTA MONICA, CA 90404 |
| 2-G-08-73901 | SUMMIT LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | 1807 SW MARKET ST<br>LEES SUMMIT, MO 64082 |
| 2-G-08-73902 | SUMMIT PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2010 | 122 RIDGEDALE RD<br>MONROE, LA 71211 |
| 2-G-08-73903 | SUMNER PHOTOGRAPHY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 3694 HIGHWAY 146 S<br>GRINNELL, IA 50112 |
| 2-G-08-74943 | SUN AUTOMATION GROUP | MASTER SUPPLY CONTRACT - KODAK OEM PROVIDER TO A<br>RESELLER<br>EFFECTIVE DATE: 9/3/2010 | 66 LOVETON CIRCLE<br>SPARKS, MD 21152 |
| 2-G-08-73904 | SUN AUTOMATION INC. DBA SUN AUTOMATION GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 66 LOVETON CIRCLE<br>SPARKS GLENCOE, MD 21152 |
| 2-G-08-73905 | SUN COAST MEDIA GROUP INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/8/2008 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-73906 | SUN COAST PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 200 E. VENICE AVENUE<br>VENICE, FL 34285 |
| 2-G-08-73907 | SUN LITHOGRAPHING AND PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 | 2105 WEST 2300 SOUTH<br>SALT LAKE CITY, UT 84119 |
| 2-G-08-73908 | SUN LITHOGRAPHING AND PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/12/2009 | 2105 W 2300 S<br>SALT LAKE CITY, UT 84119 |
| 2-G-08-73909 | SUN LITHOGRAPHING AND PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2008 | 2105 W 2300 S<br>SALT LAKE CITY, UT 84119 |
| 2-G-08-73911 | SUNCOAST MEDIA GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/17/2009 | 200 E. VENICE AVENUE<br>VENICE, FL 34285 |
| 2-G-08-73910 | SUNCOAST MEDIA GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 200 E. VENICE AVENUE<br>VENICE, FL 34285 |
| 2-G-08-73913 | SUNCRAFT TECHNOLOGIES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 1301 FRONTENAC RD<br>NAPERVILLE, IL 60563 |
| 2-G-08-73912 | SUNCRAFT TECHNOLOGIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 1301 FRONTENAC RD<br>NAPERVILLE, IL 60563 |
| 2-G-08-73914 | SUNILAND PRESS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2005 | 7379 NW 3ST ST<br>MIAMI, FL 33122 |
| 2-G-08-73915 | SUNKIST GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 401 E SUNSET RD<br>HENDERSON, NV 89015 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73916 | SUNRISE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2008 | 1813 E DYER ROAD<br>SANTA ANA, CA 92705-5731 |
| 2-G-08-73917 | SUPER COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2004 | BURG. VOGELSLAAN 82<br>OISTERWIJK 5062 KS<br>NETHERLANDS |
| 2-G-08-73918 | SUPERIOR BINDERY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/5/2010 | 1 FEDERAL DRIVE<br>BRAINTREE, MA 02184 |
| 2-G-08-73919 | SUPERIOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 10440 BROCKWOOD RD<br>DALLAS, TX 75238 |
| 2-G-08-73920 | SUPERIOR LITHOGRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 | 3059 BANDINI BLVD |
| 2-G-08-73921 | SUPERIOR PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 3001 MILL ST<br>MOBILE, AL 36607 |
| 2-G-08-73925 | SUPERVALU INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73932 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73931 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 7/10/2008 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73930 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 6/15/2008 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73933 | SUPERVALU INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73929 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73926 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73924 | SUPERVALU INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2010 | PO BOX 515<br>TWO HARBORS, MN 55616 |
| 2-G-08-73923 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 10/8/2007 | PO BOX 515<br>TWO HARBORS, MN 55616 |
| 2-G-08-73922 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 515<br>TWO HARBORS, MN 55616 |
| 2-G-08-73927 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 11/1/2007 | PO BOX 5506<br>BISMARCK, ND 58502 |
| 2-G-08-73928 | SUPERVALU INC | MASTER SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | PO BOX 5506<br>BISMARCK, ND 58502 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73936 | SUPREME GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/24/2010 | 3403 JACK NORTHROP AVE HAWTHORNE, CA 90250 |
| 2-G-08-73934 | SUPREME GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/26/2011 | 3403 JACK NORTHROP AVE HAWTHORNE, CA 90250 |
| 2-G-08-73935 | SUPREME GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/11/2009 | 3403 JACK NORTHROP AVE HAWTHORNE, CA 90250 |
| 2-G-08-73937 | SUPREME GRAPHICS, LLC | SALES AGREEMENT EFFECTIVE DATE: 6/3/2009 | HIGHWAY 93 SOUTH ARCADIA, WI 54612 |
| 2-G-08-73938 | SUTHERLAND PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 3/10/2010 | 25 GOVERNMENT ROAD EAST KIRKLAND LAKE, ON P2N 1A1 CANADA |
| 2-G-08-73953 | SUTTLE STRAUS INC | SALES AGREEMENT EFFECTIVE DATE: 7/7/2009 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73952 | SUTTLE STRAUS, INC | SALES AGREEMENT EFFECTIVE DATE: 12/16/2011 | 1000 UNIEK DRIVE WAUNAKEE, WI 53597 |
| 2-G-08-73951 | SUTTLE STRAUS, INC | SALES AGREEMENT EFFECTIVE DATE: 12/1/2011 | 1000 UNIEK DRIVE WAUNAKEE, WI 53597 |
| 2-G-08-73950 | SUTTLE STRAUS, INC | SALES AGREEMENT EFFECTIVE DATE: 9/30/2011 | 1000 UNIEK DR WAUNAKEE, WI 53597-0370 |
| 2-G-08-73947 | SUTTLE STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/9/2009 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73943 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/14/2011 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73949 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2010 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73948 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/30/2010 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73946 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/27/2008 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73944 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/5/2012 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73942 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2011 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73941 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/26/2011 | PO BOX 370 WAUNAKEE, WI 53597 |
| 2-G-08-73940 | SUTTLE-STRAUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/7/2011 | PO BOX 370 WAUNAKEE, WI 53597 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73939 | SUTTLE-STRAUS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/13/2008 | 1000 UNIEK DRIVE<br>WAUNAKEE, WI 53597 |
| 2-G-08-73945 | SUTTLE-STRAUS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | PO BOX 370<br>WAUNAKEE, WI 53597 |
| 2-G-08-73954 | SUTTON INFORMATION SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 416 WALTER RAWL RD<br>LEXINGTON, SC 29072 |
| 2-G-08-73955 | SWAN PHOTO LABS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 946 CALLE AMANECER<br>SAN CLEMENTE, CA 92673 |
| 2-G-08-73956 | SWEETHEART CUP COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2004 | 10100 REISTERTOWN RD<br>OWINGS MILLS, MD 21117 |
| 2-G-08-73958 | SYMCOR INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 111 EAST 5TH AVENUE<br>VANCOUVER, BC V5L 4L1<br>CANADA |
| 2-G-08-73957 | SYMCOR INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 111 EAST 5TH AVENUE<br>VANCOUVER, BC V5L 4L1<br>CANADA |
| 2-G-08-74926 | SYNERGY PRINTING & CRAPHICS | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 2831 NW 22ND TER<br>POMPANO BEACH, FL 33069-1045 |
| 2-G-08-73961 | SYNERGY PRINTING & GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/22/2010 | 2831 NW 22ND TER<br>POMPANO BEACH, FL 33069 |
| 2-G-08-73960 | SYNERGY PRINTING AND GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2006 | 2831 NW 22ND TER<br>POMPANO BEACH, FL 33069 |
| 2-G-08-73959 | SYNERGY PRINTING AND GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2009 | 2831 NW 22ND TER<br>POMPANO BEACH, FL 33069 |
| 2-G-08-73962 | SYNET MEDIA DBA APOLLO IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 5330 W. ELECTRIC AVE.<br>MILWAUKEE, WI 53219 |
| 2-G-08-73963 | SYNET MEDIA, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2010 | 5330 W ELECTRIC AVE<br>MILWAUKEE, WI 53219 |
| 2-G-08-73964 | SYNNEX | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 44201 NOBEL DRIVE<br>FREMONT, CA 94538 |
| 2-G-08-73965 | SYNNEX | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 44201 NOBEL DRIVE<br>FREMONT, CA 94538 |
| 2-G-08-73966 | SYRACUSE COMPUTER FORMS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 216 BURNET AVE<br>SYRACUSE, NY 13203 |
| 2-G-08-73967 | SYSTEMS & METHODS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2004 | 4200 W CHEVY CHASE DR.<br>LOS ANGELES, CA 90039 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73972 | T & T GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 2563 TECHNICAL DR<br>MIAMISBURG, OH 45343 |
| 2-G-08-73971 | T L SPRAGUE INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 325 WESTRIDGE DR<br>WATSONVILLE, CA 95077 |
| 2-G-08-73970 | T&R GRAPHIC IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2004 | 2535 17TH ST<br>DENVER, CO 80211 |
| 2-G-08-73968 | T.G.T. ENTERPRISES, INC. DBA ANDERSON DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 12650 DANIELSON COURT<br>POWAY, CA 92064 |
| 2-G-08-73969 | T.P.S. ENTERPRISES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | PO BOX 375<br>NEWTON, IL 62448 |
| 2-G-08-73973 | TACONY CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2005 | 1760 GILSIN AVE<br>FENTON, MO 63026 |
| 2-G-08-73974 | TAGGART PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/29/2008 | 3235 MATLOCK STREET<br>WEST CHESTER, PA 19382 |
| 2-G-08-73975 | TALEGA NGUYEN DBA PRINTING TECHNIC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2007 | 200 N CRESCENT WAY UNIT L<br>ANAHEIM, CA 92801 |
| 2-G-08-73976 | TAMPA BULLETIN PUBLISHING, CO.DBA FLORIDA SENTINEL | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 2207 E 21ST AVE<br>TAMPA, FL 33605 |
| 2-G-08-74581 | TANA SEYBERT LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 525 WEST 52ND STREET<br>NEW YORK, NY 10019 |
| 2-G-08-73977 | TANGENT GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/4/2009 | 151 HOBART ST<br>HACKENSACK, NJ 07601 |
| 2-G-08-73978 | TAPE & LABEL GRAPHIC SYSTEMS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2010 | 442 W FULLERTON AVE<br>ELMHURST, IL 60126-1403 |
| 2-G-08-73979 | TAPE & LABEL GRAPHIC SYSTEMS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/20/2010 | 442 W FULLERTON AVE<br>ELMHURST, IL 60126-1403 |
| 2-G-08-73983 | TARGET | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-74002 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73996 | TARGET CORPORATION | CONDITIONS OF CONTRACT - MAIN AGREEMENT IN POL THAT KODAK'S ANNUAL FUNDING/PROGRAMS ARE TIED TO<br>EFFECTIVE DATE: 9/20/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73997 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73998 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73999 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74000 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 11/15/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74007 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73995 | TARGET CORPORATION | GANASSI RACING MARKETING AGMT EFFECTIVE DATE: 1/1/2012 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74003 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74004 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/31/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74005 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 9/21/2009 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74006 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 2/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73986 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-74001 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73988 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/26/2010 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73993 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 8/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73992 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73991 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73990 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 2/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73989 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73987 | TARGET CORPORATION | CONTRACT INCLUDES SERVICE EFFECTIVE DATE: 7/1/2008 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |
| 2-G-08-73985 | TARGET CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 5/15/2011 | 1000 NICOLLET MALL TPS 2277 MINNEAPOLIS, MN 55403 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-73984 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/10/2010 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73982 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73981 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73980 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-73994 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-74955 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-74954 | TARGET CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1000 NICOLLET MALL TPS 2277<br>MINNEAPOLIS, MN 55403 |
| 2-G-08-74008 | TARGET MEDIA PARTNERS OPERATING<br>COMPANY, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 5900 WILSHIRE BLVD #550<br>LOS ANGELES, CA 90036 |
| 2-G-08-74009 | TARGET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 5016 DECATUR RD<br>FORT WAYNE, IN 46806 |
| 2-G-08-74923 | TATOO MANUFACTURING | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 3741 E. TECHNICAL DR<br>TUSCON, AZ |
| 2-G-08-74010 | TATTOO MANUFACTURING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-74011 | TATTOO MFG | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2004 | 3761 E. TECHNICAL DR<br>TUCSON, AZ 85713 |
| 2-G-08-74012 | TAYLOR CORPORATION | PP CONS AGR + AD3-6<br>EFFECTIVE DATE: 4/12/2006 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-74013 | TAYLOR CORPORATION | MULTIPLE MBA PP SERVICE<br>EFFECTIVE DATE: 3/1/2004 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-74014 | TAYLOR CORPORATION | MULTIPLE MBA PP EQ<br>EFFECTIVE DATE: 5/18/2001 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-74015 | TAYLOR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-74016 | TAYLOR PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |
| 2-G-08-74017 | TAYLOR PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2008 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74018 | TAYLOR PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |
| 2-G-08-74019 | TAYLOR PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |
| 2-G-08-74020 | TBW "CORP" | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | 601 DOVER RD / STE 1<br>ROCKVILLE, MD 20850 |
| 2-G-08-74922 | TCPRINT SOLUTIONS | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 4150 EAST 43RD STREET<br>NORTH LITTLE ROCK, AR 72117 |
| 2-G-08-74022 | TEAGLE & LITTLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | 1048 W 27TH ST<br>NORFOLK, VA 23517 |
| 2-G-08-74021 | TEAGLE & LITTLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 1048 W 27TH ST<br>NORFOLK, VA 23517 |
| 2-G-08-68754 | TEAM PLASTICS INC | TEAM PLASTICS INC.<br>EFFECTIVE DATE: 11/20/2008 | 3901 W. 150TH STREET<br>CLEVELAND, OH 44111 |
| 2-G-08-74024 | TEAMEPS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 1835 AIRPORT EXCHANGE BLVD<br>SUITE 100<br>ERLANGER, KY 41018 |
| 2-G-08-74025 | TECH DATA | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2006 | 5350 TECH DATA DRIVE<br>CLEARWATER, FL 33760 |
| 2-G-08-74026 | TECH DATA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 5350 TECH DATA DRIVE<br>CLEARWATER, FL 33760 |
| 2-G-08-74027 | TECH DATA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 5350 TECH DATA DRIVE<br>CLEARWATER, FL 33760 |
| 2-G-08-74028 | TECH DATA CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 5350 TECH DATA DRIVE<br>CLEARWATER, FL 33760 |
| 2-G-08-74029 | TECH DATA SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2006 | 700 AMERICAN AVENUE<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-74030 | TECHCOLOR GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/27/2005 | 5110 TOLLVIEW DR<br>ROLLING MDWS, IL 60008 |
| 2-G-08-74031 | TECHNA GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 5600 2ND ST NE<br>WASHINGTON, DC 20011 |
| 2-G-08-74893 | TECHNICOLOR, INC. | EI FILM SUPPLY AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4050 LANKERSHIM BLVD<br>NORTH HOLLYWOOD, CA 91604-3420 |
| 2-G-08-74032 | TED RUSSELL, DBA CORONET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2006 | 9260 OWENSMOUTH AVE<br>CHATSWORTH, CA 91311 |
| 2-G-08-74034 | TEJAS VISUAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/17/2008 | 9020 DIRECTORS ROW<br>DALLAS, TX 75247 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74033 | TEJAS VISUAL COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/16/2007 | 2430 LACEY LANE<br>SUITE 102<br>CARROLLTON, TX 75006 |
| 2-G-08-74035 | TEJAS VISUAL COMMUNICATIONS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 9020 DIRECTORS ROW<br>DALLAS, TX 75247 |
| 2-G-08-74036 | TEKPERATURE EQUIPMENT CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/11/2008 | 17725 VOLBRECHT ROAD<br>LANSING, IL 60438 |
| 2-G-08-74916 | TELDON PRINT MEDIA, | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 6/5/2011 | 3500 VIKING WAY<br>RICHMOND, BC V6V 1N6<br>CANADA |
| 2-G-08-74037 | TEMPO GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2005 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-08-74038 | TEMPO GRAPHICS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-08-74039 | TEMPO GRAPHICS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-08-74040 | TEMPO GRAPHICS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-08-74041 | TEMPOGRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-08-74042 | TENNANT PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | 560 S WOODLAND BLVD<br>DELAND, FL 32720 |
| 2-G-08-74043 | TENNESSEE VALLEY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 11 E MOULTON STREET<br>DECATUR, AL 35602 |
| 2-G-08-74044 | TENNESSEE VALLEY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 11 E. MOULTON ST<br>DECATUR, AL 35602 |
| 2-G-08-74045 | TERACO INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | 2080 COMMERCE DR<br>MIDLAND, TX 79703 |
| 2-G-08-74046 | TETRA PAK MATERIALS LP | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2004 | 1616 W 31ST ST<br>VANCOUVER, WA 98660-1201 |
| 2-G-08-74047 | TEXAS GRAPHIC RESOURCE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/21/2009 | 1234 ROUND TABLE DRIVE<br>DALLAS, TX 75247 |
| 2-G-08-74048 | TEXAS MEMORY SYSTEMS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2005 | 10777 WESTHEIMER STE 600<br>HOUSTON, TX 77042 |
| 2-G-08-74049 | TEXAS OFFSET PRINTING, LP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/10/2010 | 6730 OAKBROOK BLVD<br>DALLAS, TX 75235 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74050 | TEXOMA WEB OFFSET CO., INC | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | 1908 NORTH WEAVER ST GAINESVILLE, TX 76241 |
| 2-G-08-74051 | TEXTILE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 5/16/2011 | PO BOX 9296 CHATTANOOGA, TN 37412 |
| 2-G-08-74052 | TFP DATA SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 11/10/2009 | PO BOX 3669 MANKATO, MN 56002 |
| 2-G-08-74053 | THAMES PRINTING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 1 WISCONSIN AVE. NORWICH, CT 06360 |
| 2-G-08-74950 | THATCHER COMPANY OF NEW YORK | SALE OF GDPDA TO THATCHER COMP. EFFECTIVE DATE: 12/14/2011 | P.O. BOX 118 WILLAMSON, NY 14589 |
| 2-G-08-74054 | THE ADVERTISERS PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/11/2011 | 1229 S VANDEVENTER AVE SAINT LOUIS, MO 63110 |
| 2-G-08-74055 | THE ANTIOCH COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/30/2011 | 2815 CLEARWATER RD SAINT CLOUD, MN 56302-0767 |
| 2-G-08-74056 | THE ANTIOCH COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 3/31/2009 | 2815 CLEARWATER RD SAINT CLOUD, MN 56302-0767 |
| 2-G-08-74057 | THE ANTIOCH COMPANY LLC DBA CREATIVE MEMORIES | SALES AGREEMENT EFFECTIVE DATE: 6/13/2011 | 6401 EIGHTH AVENUE SOUTH ST. CLOUD, MN 56301 |
| 2-G-08-74058 | THE ANTIOCH COMPANY, LLC DBA CREATIVE MEMORIES | SALES AGREEMENT EFFECTIVE DATE: 10/14/2011 | 6401 8TH AVE ST. CLOUD, MN 56301 |
| 2-G-08-74059 | THE ART LITHO COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 3500 MARMENCO CT BALTIMORE, MARYLAN |
| 2-G-08-74061 | THE BEISTLE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/27/2010 | 1 BEISTLE PLAZA SHIPPENSBURG, PA 17257 |
| 2-G-08-74244 | THE BEISTLE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/30/2004 | 1 BEISTLE PLAZA PO BOX 1 SHIPPENSBURG, PA 17257 |
| 2-G-08-74062 | THE BUSINESS PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/12/2004 | 4250 NORTH OLD RIVER RD SCHILLER PARK, IL 60176 |
| 2-G-08-74063 | THE C. J. KREHBIEL COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/4/2009 | 3962 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2-G-08-74064 | THE C.J. KREHBIEL CO. | SALES AGREEMENT EFFECTIVE DATE: 11/15/2011 | 3962 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2-G-08-74065 | THE C.J. KREHBIEL COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/7/2010 | 3962 VIRGINIA AVE CINCINNATI, OH 45227 |
| 2-G-08-74066 | THE CAMERA EXCHANGE | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 24 MAPLE ST FOXHILL WILKES BARRE, PA 18702-6925 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74067 | THE CAXTON PRINTERS, LIMITED | SALES AGREEMENT EFFECTIVE DATE: 1/1/2008 | 312 MAIN STREET CALDWELL, IDAHO 83605 |
| 2-G-08-74068 | THE CHALLENGE PRINTING CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 7/12/2011 | 2 BRIDEWELL PL CLIFTON, NJ 07014 |
| 2-G-08-74069 | THE CHALLENGE PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/19/2004 | 8 HATHAWAY ST WALLINGTON, NJ 07057 |
| 2-G-08-74071 | THE CHURCH OF JESUS CHRIST OF LATTER DAY SAINTS PRINTING DIVISION | SALES AGREEMENT EFFECTIVE DATE: 8/16/2010 | 1999 W 1700 S SALT LAKE CITY, UT 84104 |
| 2-G-08-74070 | THE CHURCH OF JESUS CHRIST OF LATTER-DAY SAINTS | Kodak will subsidize full svc on the Magnus VLF APL System for 9 months after the 3 month warranty period. In addition to loaning the processing line required to process Kodak plates we will provide full Service coverage for the processing line for the te EFFECTIVE DATE: 2/1/2011 | 50 E NORTH TEMPLE ST SALT LAKE CITY, UT 84150 |
| 2-G-08-74072 | THE COCKS-CLARK ENGRAVING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/1/2009 | 2200 ARAPHOE STREET DENVER, CO 80205 |
| 2-G-08-74073 | THE COLONIAL PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 3/15/2008 | 10607 HARRISON STREET LA VISTA, NE 68128-2900 |
| 2-G-08-74074 | THE COLONIAL PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 3/15/2008 | 10607 HARRISON ST LA VISTA, NE 68128 |
| 2-G-08-73059 | THE COLVERT COMPANIES DBA PROFESSIONAL IMAGE | SALES AGREEMENT EFFECTIVE DATE: 11/29/2004 | 12437 E 60TH ST TULSA, OK 74145 |
| 2-G-08-74075 | THE COPY-PRINT SHOP INC | SALES AGREEMENT EFFECTIVE DATE: 1/28/2010 | 627 S EARL AVE LAFAYETTE, IN 47904 |
| 2-G-08-74076 | THE D.B. HESS COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/23/2010 | 1530 MCCONNELL RD WOODSTOCK, IL 60098 |
| 2-G-08-74077 | THE DAILY HERALD COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/4/2011 | 1213 CALIFORNIA STREET EVERETT, WA 98201 |
| 2-G-08-74078 | THE DAILY NEWS PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/24/2009 | 193 JEFFERSON AVE MEMPHIS, TN 381032322 |
| 2-G-08-74079 | THE DALLAS MORNING NEWS INC. | SALES AGREEMENT EFFECTIVE DATE: 7/27/2011 | PO BOX 660660 DALLAS, TX 75266 |
| 2-G-08-74080 | THE DALLAS MORNING NEWS INC. | SALES AGREEMENT EFFECTIVE DATE: 10/18/2010 | PO BOX 660660 DALLAS, TX 75266 |
| 2-G-08-74081 | THE DEMOCRAT COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/28/2010 | P O 160 1226 AVE H FORT MADISON, IA 52627-4544 |
| 2-G-08-74082 | THE DIGITAL HUB, LLC | SALES AGREEMENT EFFECTIVE DATE: 8/16/2011 | 1040 N. HALSTED STREET CHICAGO, IL 60622 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-70248 | THE DIGITAL HUB, LLC | SALES AGREEMENT EFFECTIVE DATE: 2/1/2006 | 1040 NORTH HALSTED ST |
| 2-G-08-70255 | THE DIGITAL PAGE | SALES AGREEMENT EFFECTIVE DATE: 12/30/2008 | 75 BENJAMIN ST ALBANY, NY 12202 |
| 2-G-08-74083 | THE DIGITAL PAGE, LLC | SALES AGREEMENT EFFECTIVE DATE: 2/26/2010 | 75 BENJAMIN ST ALBANY, NY 12202 |
| 2-G-08-74084 | THE DINGLEY PRESS | SALES AGREEMENT EFFECTIVE DATE: 8/16/2011 | 119 LISBON ST LISBON, ME 04250 |
| 2-G-08-74085 | THE DINGLEY PRESS | SALES AGREEMENT EFFECTIVE DATE: 9/16/2011 | 119 LISBON STREET LISBON, ME 04250-6005 |
| 2-G-08-74087 | THE DINGLEY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/13/2009 | 119 LISBON RD LISBON, ME 04250 |
| 2-G-08-74086 | THE DINGLEY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/27/2011 | 119 LISBON RD LISBON, ME 04250 |
| 2-G-08-74088 | THE ECONOMY ADVERTISING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/11/2011 | 2800 HIGHWAY 6 E IOWA CITY, IA 522402614 |
| 2-G-08-74089 | THE ECONOMY ADVERTISING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/7/2011 | 2800 HIGHWAY 6 EAST IOWA CITY, IA 52240 |
| 2-G-08-74090 | THE EUREKA REPORTER, LLC  DBA WESTERN WEB | SALES AGREEMENT EFFECTIVE DATE: 6/1/2009 | 1900 BENDIXSEN SUITE #2 SAMOA, CA 95564 |
| 2-G-08-74091 | THE F P HORAK COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/2/2011 | 401 SAGINAW ST BAY CITY, MI 487085640 |
| 2-G-08-74092 | THE FLESH CO. | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 2407 JOTHI AVE PARSONS, KS 67357 |
| 2-G-08-74093 | THE FLESH COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/14/2005 | 2407 JOTHI AVE PARSONS, KS 67357 |
| 2-G-08-74094 | THE FLORIDA TIMES-UNION | SALES AGREEMENT EFFECTIVE DATE: 5/4/2011 | 1 RIVERSIDE AVE JACKSONVILLE, FL 32202 |
| 2-G-08-74096 | THE FREE LANCE-STAR PUBLISHING CO OF FREDERICKSBURG, VA  DBA PRINT INNOVATORS | SALES AGREEMENT EFFECTIVE DATE: 3/10/2011 | 1381 BELMAN RD FREDERICKSBURG, VA 22401 |
| 2-G-08-74095 | THE FREE LANCE-STAR PUBLISHING CO. OF FREDERICKSBURG, VA | SALES AGREEMENT EFFECTIVE DATE: 7/23/2009 | 1381 BELMAN ROAD FREDRICKSBURG, VA 22401 |
| 2-G-08-74097 | THE FREEPORT PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/11/2010 | PO BOX 198 FREEPORT, OH 43973 |
| 2-G-08-74098 | THE FRICK COLLECTION | SALES AGREEMENT EFFECTIVE DATE: 3/21/2011 | 10 EAST 71ST STREET NEW YORK, NY 10021 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74099 | THE GENERAL COUNCIL OF ASSEMBLIES OF GOD | SALES AGREEMENT EFFECTIVE DATE: 7/21/2010 | 1445 NORTH BOONEVILLE ST SPRINGFIELD, MO 65802-1894 |
| 2-G-08-74101 | THE GENERAL COUNSEL OF THE ASSEMBLY OF GOD | SALES AGREEMENT EFFECTIVE DATE: 5/24/2011 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-08-74102 | THE GRAPHIC SOURCE LLC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2009 | ONE ALLIED WAY MANCHESTER, CT 06040 |
| 2-G-08-74103 | THE GRAPHICS GROUP | SALES AGREEMENT EFFECTIVE DATE: 11/2/2004 | 444 N MICHIGAN AVE STE2800 CHICAGO, IL 60611 |
| 2-G-08-74104 | THE GRAPHICS GROUP | SALES AGREEMENT EFFECTIVE DATE: 11/2/2004 | 22 NORTH CENTER STREET BENSENVILLE, IL 60106 |
| 2-G-08-74105 | THE HAMBLIN COMPANY | SALES AGREEMENT EFFECTIVE DATE: 7/12/2004 | 109 E LOGAN ST TECUMSEH, MI 49286-1558 |
| 2-G-08-74106 | THE HARMAN PRESS | SALES AGREEMENT EFFECTIVE DATE: 4/20/2011 | 1227 N HIGHLAND LOS ANGELES, CA 90038 |
| 2-G-08-74107 | THE HARTLEY PRESS | SALES AGREEMENT EFFECTIVE DATE: 1/14/2011 | 4250 SAINT AUGUSTINE RD JACKSONVILLE, FL 32207-6694 |
| 2-G-08-74108 | THE HARTY PRESS | SALES AGREEMENT EFFECTIVE DATE: 3/26/2010 | 25 JAMES STREET NEW HAVEN, CT 06513 |
| 2-G-08-74111 | THE HARTY PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 1/7/2009 | 25 JAMES ST NEW HAVEN, CT 65134218 |
| 2-G-08-74109 | THE HARTY PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 4/8/2011 | 25 JAMES STREET NEW HAVEN, CT 06513 |
| 2-G-08-74110 | THE HARTY PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 4/8/2011 | 25 JAMES STREET NEW HAVEN, CT 06513 |
| 2-G-08-74112 | THE HARTY PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/17/2009 | 25 JAMES ST NEW HAVEN, CT 065134218 |
| 2-G-08-74113 | THE HENDERSON COMPANY | SALES AGREEMENT EFFECTIVE DATE: 3/28/2008 | 222 W HURON ST CHICAGO, IL 60610-3627 |
| 2-G-08-74114 | THE HERALD | SALES AGREEMENT EFFECTIVE DATE: 9/28/2010 | 1213 CALIFORNIA ST EVERETT, WA 98201 |
| 2-G-08-74115 | THE HERALD, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/22/2011 | 1213 CALIFORNIA ST EVERETT, WA 98201 |
| 2-G-08-74116 | THE HERALD, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/22/2010 | 1213 CALIFORNIA ST EVERETT, WA 98201 |
| 2-G-08-74117 | THE HONOLULU ADVERTISER | SALES AGREEMENT EFFECTIVE DATE: 2/17/2009 | PO BOX 3350 HONOLULU, HI 96801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74118 | THE IMAGE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2005 | 2221 ERIE BLVD EAST<br>SYRACUSE, NY 13224 |
| 2-G-08-74119 | THE IRIS GROUP DBA MODERN POSTCARD | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-08-74120 | THE IRIS GROUP DBA MODERN POSTCARD | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-08-74121 | THE IRIS GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-08-74122 | THE IRIS GROUP, INC. DBA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/31/2011 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-08-74123 | THE IRWIN-HODSON COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/7/2009 | 2838 SE 9TH AVE<br>PORTLAND, OR 972022509 |
| 2-G-08-74124 | THE J. PAUL GETTY TRUST | K#45490613 BRI-LIN LMG II FOLDER/SEALE, SERIAL#M0000860<br>EFFECTIVE DATE: 1/26/2011 | 1200 GETTY CENTER DRIVE<br>LOS ANGELES, CA 90049-1679 |
| 2-G-08-74125 | THE JARVIS PRESS INC., A CONSOLIDATED GRAPHICS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 9112 VISCOUNT ROW<br>DALLAS, TX 75247 |
| 2-G-08-74126 | THE JOHN ROBERTS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 9687 E RIVER RD<br>COON RAPIDS, MN 55433 |
| 2-G-08-74127 | THE JOHN ROBERTS COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 9687 E RIVER RD<br>COON RAPIDS, MN 55433 |
| 2-G-08-74128 | THE JOHN ROBERTS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 9687 E RIVER ROAD<br>MINNEAPOLIS, MN 55433 |
| 2-G-08-74129 | THE JOHN ROBERTS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 9687 E RIVER ROAD<br>MINNEAPOLIS, MN 55433 |
| 2-G-08-74130 | THE KROGER CO | PHOTOFINISHING SUPPLY AGMT<br>MONTH-TO-MONTH<br>PAPER/CHEM/KIOSK MEDIA<br>EFFECTIVE DATE: 5/1/2003 | PO BOX 1878<br>MEMPHIS, TN 38101-1878 |
| 2-G-08-74131 | THE KROGER CO | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | PO BOX 1878<br>MEMPHIS, TN 38101-1878 |
| 2-G-08-74132 | THE KROGER CO | EQUIPMENT SUPPLY AGREEMENT<br>EFFECTIVE DATE: 4/15/2005 | PO BOX 1309-A/PAYABLE<br>HOUSTON, TX 77251 |
| 2-G-08-74133 | THE KROGER CO | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2007 | PO BOX 1309-A/PAYABLE<br>HOUSTON, TX 77251 |
| 2-G-08-74134 | THE KUTZTOWN PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/5/2008 | 15076 KUTZTOWN RD<br>KUTZTOWN, PA 195309275 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74137 | THE LANE PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | 87 MEADOWLAND DR<br>SOUTH BURLINGTON, VT 054034401 |
| 2-G-08-74135 | THE LANE PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/21/2009 | 87 MEADOWLAND DR<br>SOUTH BURLINGTON, VT 054034401 |
| 2-G-08-74136 | THE LANE PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2010 | 87 MEADOWLAND DR<br>SOUTH BURLINGTON, VT 054034401 |
| 2-G-08-74138 | THE LEHIGH PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 7001 N PARK DR<br>MERCHANTVILLE, NJ 08109-4399 |
| 2-G-08-74139 | THE LEHIGH PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2010 | 7001 N PARK DR<br>MERCHANTVILLE, NJ 08109-4399 |
| 2-G-08-74141 | THE MCCLATCHY COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/3/2010 | 2375 FORTUNE DR<br>LEXINGTON, KY 40509 |
| 2-G-08-74142 | THE MERRICK PRINTING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2006 | 808 EAST LIBERTY ST<br>LOUISVILLE, KY 40201 |
| 2-G-08-74143 | THE MERRICK PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/6/2009 | 808 EAST LIBERTY STREET<br>LOUISVILLE, KY 40204 |
| 2-G-08-74144 | THE MERRICK PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | 808 E LIBERTY ST<br>LOUISVILLE, KY 402041025 |
| 2-G-08-74145 | THE MEYERS PRINTING COMPANIES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/22/2007 | 7277 BOONE AVENUE NORTH<br>MINNEAPOLIS, MN 55428-1519 |
| 2-G-08-74146 | THE MID YORK PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 2808 STATE HWY 80<br>SHERBURNE, NY 13460 |
| 2-G-08-72182 | THE MILBORN PRESSWORKS CO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/16/2004 | 34525 MELINZ PKWY VOKES DR STE 212<br>EASTLAKE, OH 44095 |
| 2-G-08-74147 | THE NATCHEZ DEMOCRAT | SALES AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-74148 | THE NATIONAL GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 627 S EARL AVE<br>LAFAYETTE, IN 47904 |
| 2-G-08-74149 | THE NATIONAL GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 627 S EARL AVE<br>LAFAYETTE, IN 47904 |
| 2-G-08-74150 | THE OAK PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 19540 PROGRESS DR<br>STRONGSVILLE, OH 44149 |
| 2-G-08-74151 | THE OAK PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 19540 PROGRESS DR<br>STRONGSVILLE, OH 44149 |
| 2-G-08-74152 | THE OAK PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 19540 PROGRESS DRIVE<br>STRONGVILLE, OH 44149 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74155 | THE OCCASIONS GROUP (INCLUDING ITS DIRECT AND INDIRECT SUBSIDIARIES), A SUBSIDIARY | SALES AGREEMENT EFFECTIVE DATE: 9/2/2009 | PO BOX 638 REXBURG, ID 83441 |
| 2-G-08-74153 | THE OCCASIONS GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/17/2011 | 1710 ROE CREST DR NORTH MANKATO, MN 560031806 |
| 2-G-08-74154 | THE OCCASIONS GROUP, INC. A DIV OF TAYLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 7/13/2011 | 1710 ROE CREST DR NORTH MANKATO, MN 560031806 |
| 2-G-08-74156 | THE OHIO STATE UNIVERSITY | SALES AGREEMENT EFFECTIVE DATE: 7/15/2010 | 1960 KENNY RD COLUMBUS, OH 43210 |
| 2-G-08-74157 | THE OKLAHOMA PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | 200 E BRITTON ROAD OKLAHOMA CITY, OK 73114 |
| 2-G-08-74158 | THE OLD TRAIL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 6/1/2011 | 100 FORNOFF RD COLUMBUS, OH 43207 |
| 2-G-08-74159 | THE OLD TRAIL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/12/2010 | 100 FORNOFF RD COLUMBUS, OH 43207 |
| 2-G-08-74160 | THE OLD TRAIL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/29/2010 | 100 FORNOFF RD COLUMBUS, OH 43207 |
| 2-G-08-74161 | THE OLD TRAIL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 1/30/2011 | 100 FORNOFF RD COLUMBUS, OH 43207 |
| 2-G-08-74162 | THE OLDHAM GROUP | SALES AGREEMENT EFFECTIVE DATE: 11/3/2011 | PO BOX 5015 SPRINGFIELD, IL 62705-5015 |
| 2-G-08-74163 | THE OLDHAM GROUP | SALES AGREEMENT EFFECTIVE DATE: 8/29/2011 | PO BOX 5015 SPRINGFIELD, IL 62705-5015 |
| 2-G-08-74164 | THE OLDHAM GROUP | SALES AGREEMENT EFFECTIVE DATE: 3/9/2009 | PO BOX 5015 SPRINGFIELD, IL 62705-5015 |
| 2-G-08-74165 | THE OVID BELL PRESS | SALES AGREEMENT EFFECTIVE DATE: 7/10/2009 | 1201-05 BLUFF ST FULTON, MO 65251 |
| 2-G-08-74166 | THE OVID BELL PRESS | SALES AGREEMENT EFFECTIVE DATE: 4/11/2010 | 1201-05 BLUFF ST FULTON, MO 65251 |
| 2-G-08-74168 | THE OVID BELL PRESS INC | SALES AGREEMENT EFFECTIVE DATE: 2/1/2008 | 1201-05 BLUFF STREET FULTON, MO 65251 |
| 2-G-08-74167 | THE OVID BELL PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/15/2010 | 1201 BLUFF STREET #1205 FULTON, MO 65251-2300 |
| 2-G-08-74171 | THE P H I GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 12/21/2011 | 555 BUSINESS CENTER DRIV MT PROSPECT, IL 60056 |
| 2-G-08-74169 | THE P H I GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 555 BUSINESS CENTER DRIV MT PROSPECT, IL 60056 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74170 | THE P H I GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 555 BUSINESS CENTER DRIV<br>MT PROSPECT, IL 60056 |
| 2-G-08-74172 | THE PAPERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2009 | PO BOX 188<br>MILFORD, IN 46542-0188 |
| 2-G-08-74173 | THE PATRIOT NEWS CO | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | 1900 PATRIOT DR<br>MECHANICSBURG, PA 17050 |
| 2-G-08-74174 | THE PHI GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 555 BUSINESS CENTER DRIV<br>MOUNT PROSPECT, IL 60056 |
| 2-G-08-74175 | THE PHOTO-TYPE ENGRAVING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 2141 GILBERT AVE.<br>CINCINNATI, OH 45206 |
| 2-G-08-74176 | THE PHOTO-TYPE ENGRAVING CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 2141 GILBERT AVE<br>CINCINNATI, OH 45206 |
| 2-G-08-72826 | THE PHOTO-TYPE ENGRAVING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2009 | 2141 GILBERT AVE<br>CINCINNATI, OH 452062512 |
| 2-G-08-74177 | THE PLAIN DEALER | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 4800 TIEDEMAN RD.<br>BROOKLYN, OH 44144 |
| 2-G-08-74178 | THE POST COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 2430 BOGE AVENUE<br>IDAHO FALLS, ID 83401 |
| 2-G-08-74179 | THE POST COMPANY DBA POST REGISTER | SALES AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 2430 BOGE AVENUE<br>IDAHO FALLS, ID 83401 |
| 2-G-08-74181 | THE POST STANDARD | SALES AGREEMENT<br>EFFECTIVE DATE: 5/3/2010 | PO BOX 8825 MS 12200<br>WILMINGTON, DE 19899 |
| 2-G-08-74182 | THE POST STANDARD | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2010 | PO BOX 8825 MS 12200<br>WILMINGTON, DE 19899 |
| 2-G-08-74180 | THE POST STANDARD | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2010 | PO BOX 8825 MS 12200<br>WILMINGTON, DE 19899 |
| 2-G-08-74183 | THE PRESS OF OHIO | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | 3765 SUNNYBROOK<br>BRIMFIELD, OH 44240 |
| 2-G-08-74184 | THE PRINTER | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 2810 COWELL RD<br>DAVIS, CA 95616 |
| 2-G-08-74186 | THE PRINTER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 1220 THOMAS BECK RD<br>DES MOINES, IA 50315 |
| 2-G-08-74187 | THE PRINTER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | 1220 THOMAS BECK RD<br>DES MOINES, IA 50315 |
| 2-G-08-74185 | THE PRINTER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 1220 THOMAS BECK RD<br>DES MOINES, IA 50315 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74189 | THE PRINTERY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 1762 KAISER AVE<br>IRVINE, CA 92614 |
| 2-G-08-74188 | THE PRINTERY INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2010 | 1762 KAISER AVE<br>IRVINE, CA 92614 |
| 2-G-08-74190 | THE PRINTHOUSE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 538 JOHNSON AVE<br>BROOKLYN, NY 11237 |
| 2-G-08-74191 | THE PRINTING PEOPLE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/28/2010 | 3427 OAKCLIFF RD STE 114<br>DORAVILLE, GA 30340 |
| 2-G-08-74192 | THE PRIORITY GROUP CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/2/2010 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-08-74193 | THE RELIZON COMPANY D.B.A. WORKFLOWONE | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | P O BOX 2245<br>DAYTON, OH 45401-2245 |
| 2-G-08-74194 | THE RELIZON COMPANY D.B.A. WORKFLOWONE | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | P O BOX 2245<br>DAYTON, OH 45401-2245 |
| 2-G-08-74195 | THE RELIZON COMPANY D/B/A WORKFLOWONE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 220 E MONUMENT AVE.<br>DAYTON, OH 45402 |
| 2-G-08-74196 | THE RELIZON COMPANY D/B/A WORKFLOWONE | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 220 E. MONUMENT AVE.<br>DAYTON, OH 45402 |
| 2-G-08-74933 | THE RELIZON COMPANY D/B/A WORKFLOWONE | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 12/29/2010 | 220 E MONUMENT AVE<br>DAYTON, OH 45402 |
| 2-G-08-74197 | THE RIDDLE PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2005 | 4555 SW MAIN ST<br>BEAVERTON, OR 97005 |
| 2-G-08-74198 | THE RIGHT PRINTER, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2009 | 4325 MURRAY AVE<br>HALTOM CITY, TX 76117 |
| 2-G-08-74200 | THE ROARK GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2007 | 1600 NORTH 35TH ST.<br>ROGERS, AR 72756 |
| 2-G-08-74199 | THE RO-ARK GROUP, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | 1600 N 35TH ST<br>ROGERS, AR 727561957 |
| 2-G-08-74201 | THE ROBINETTE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2009 | 250 BLACKLEY RD<br>BRISTOL, TN 376205028 |
| 2-G-08-74202 | THE ROBINETTE COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/4/2010 | 250 BLACKLEY ROAD<br>BRISTOL, TN 37620 |
| 2-G-08-68734 | THE ROWMAN AND LITTLEFIELD GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 15200 NBN WAY<br>BLUE RIDGE SUMMIT, PA 17214 |
| 2-G-08-74203 | THE SAN DIEGO UNION-TRIBUNE, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 350 CAMINO DE LA REINA<br>SAN DIEGO, CA 92108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74204 | THE SAN DIEGO UNION-TRIBUNE, LLC | SALES AGREEMENT EFFECTIVE DATE: 6/8/2010 | 350 CAMINO DE LA REINA CA 92108 |
| 2-G-08-74206 | THE SCAN GROUP | SALES AGREEMENT EFFECTIVE DATE: 11/1/2010 | W222N625 CHEANEY DR WAUKESHA, WI 53186 |
| 2-G-08-74205 | THE SCAN GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 7/8/2008 | W22 N625 CHEANY RD WAUKESHA, WI 53186 |
| 2-G-08-74207 | THE SCAN GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 5/1/2007 | W222 N625 CHEANEY DRIVE WAUKESHA, WI 53186 |
| 2-G-08-74208 | THE SCOTSMAN PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/28/2011 | 750 W GENESEE ST SYRACUSE, NY 132042306 |
| 2-G-08-74209 | THE SCOTSMAN PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/24/2011 | 750 W GENESEE ST SYRACUSE, NY 13204-2306 |
| 2-G-08-74210 | THE SELMA TIMES PUBLISHING CO. | SALES AGREEMENT EFFECTIVE DATE: 4/13/2009 | 1018 WATER AVE SELMA, AL 36701-4617 |
| 2-G-08-74211 | THE SHERIDAN GROUP - SHERIDAN PRESS | SALES AGREEMENT EFFECTIVE DATE: 1/29/2010 | 450 FAME AVENUE HANOVER, PA 17331 |
| 2-G-08-74212 | THE SHUTTERBUG | SALES AGREEMENT EFFECTIVE DATE: 7/2/2011 | 2420 13TH ST SE SALEM, OR 97302-2546 |
| 2-G-08-74216 | THE SHUTTERBUG | KEX EFFECTIVE DATE: 3/1/2011 | 2420 13TH ST SE SALEM, OR 97302-2546 |
| 2-G-08-74215 | THE SHUTTERBUG | SALES AGREEMENT EFFECTIVE DATE: 1/1/2011 | 2420 13TH ST SE SALEM, OR 97302-2546 |
| 2-G-08-74213 | THE SHUTTERBUG | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2420 13TH ST SE SALEM, OR 97302-2546 |
| 2-G-08-74214 | THE SHUTTERBUG | SALES AGREEMENT EFFECTIVE DATE: 5/16/2009 | 2420 13TH ST SE SALEM, OR 97302-2546 |
| 2-G-08-74217 | THE SIGLER COMPANIES | SALES AGREEMENT EFFECTIVE DATE: 4/1/2006 | 413 NORTHWESTERN AVE AMES, IA 50010 |
| 2-G-08-74222 | THE STANDARD GROUP | SALES AGREEMENT EFFECTIVE DATE: 3/18/2009 | 433 PEARL ST. READING, PA 19602 |
| 2-G-08-74223 | THE STANDARD GROUP | SALES AGREEMENT EFFECTIVE DATE: 10/21/2010 | 500 EAST OREGON ROAD LANCASTER, PA 17606 |
| 2-G-08-74221 | THE STANDARD GROUP | SALES AGREEMENT EFFECTIVE DATE: 11/3/2011 | 433 PEARL STREET READING, PA 10603-1059 |
| 2-G-08-74220 | THE STANDARD GROUP | SALES AGREEMENT EFFECTIVE DATE: 9/22/2011 | 433 PEARL STREET READING, PA 10603-1059 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74218 | THE STANDARD GROUP | SALES AGREEMENT EFFECTIVE DATE: 3/31/2011 | 500 EAST OREGON ROAD LANCASTER, PA 17601 |
| 2-G-08-74219 | THE STANDARD GROUP | SALES AGREEMENT EFFECTIVE DATE: 5/17/2011 | 500 EAST OREGON ROAD LANCASTER, PA 17601 |
| 2-G-08-74224 | THE STATE, A DIVISION OF THE STATE MEDIA CO. | SALES AGREEMENT EFFECTIVE DATE: 12/15/2010 | 1401 SHOP ROAD COLUMBIA, SC 29201-4843 |
| 2-G-08-74225 | THE STEELE FAMILY, INC. DBA D M STEELE COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/28/2011 | 1355 S ACACIA AVENUE FULLERTON, CA 92831 |
| 2-G-08-74226 | THE TUSSAUD'S GROUP | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | LEATHERHEAD ROAD CHESSINGTON, LONDON KT9 2QL UNITED KINGDOM |
| 2-G-08-74227 | THE UNITED STATES PLAYING CARD | SALES AGREEMENT EFFECTIVE DATE: 12/14/2011 | 300 GAP WAY ERLANGER, KY 41018 |
| 2-G-08-74228 | THE UNITED STATES PLAYING CARD | SALES AGREEMENT EFFECTIVE DATE: 12/22/2011 | 300 GAP WAY ERLANGER, KY 41018 |
| 2-G-08-74229 | THE UNIVERSITY OF MISSISSIPPI MEDICAL CENTER | UNIVERSITY EFFECTIVE DATE: 3/11/2011 | 2500 N STATE ST JACKSON, MS 392164500 |
| 2-G-08-74230 | THE UNIVERSITY OF TENNESE GRAPHIC ARTS SERVICE | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 2021 STEPHENSON DRIVE KNOXVILLE, TN 37996-4425 |
| 2-G-08-74232 | THE WATERMARK GROUP | SALES AGREEMENT EFFECTIVE DATE: 1/22/2010 | 4271 GATE CREST SAN ANTONIO, TX 78217 |
| 2-G-08-74231 | THE WATERMARK GROUP | SALES AGREEMENT EFFECTIVE DATE: 11/1/2009 | 4271 GATECREST SAN ANTONIO, TX 78217 |
| 2-G-08-74235 | THE WATERMARK GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 12/7/2011 | 4271 GATE CRST SAN ANTONIO, TX 78217 |
| 2-G-08-74234 | THE WATERMARK GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/17/2009 | 4271 GATE CREST SAN ANTONIO, TX 78217 |
| 2-G-08-74233 | THE WATERMARK GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/10/2011 | 4271 GATE CREST SAN ANTONIO, TX 78217 |
| 2-G-08-74236 | THE WHITLEY COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 301 BRAZOS ST AUSTIN, TX 78701 |
| 2-G-08-74240 | THE WHITLEY PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 12/9/2008 | 4129 COMMERCIAL CENTER D SUITE 400 AUSTIN, TX 78744 |
| 2-G-08-74241 | THE WHITLEY PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 9/30/2009 | 4129 COML CTR DR STE 400 AUSTIN, TX 78744 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74759 | THE WHITLEY PRINTING COMPANY LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/12/2008 | 4129 COMMERCIAL CENTER DR STE 400<br>SUITE 400<br>AUSTIN, TX 78744 |
| 2-G-08-74239 | THE WHITLEY PRINTING COMPANY, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4129 COMMERCIAL CENTER D<br>DIGITAL PRINT CENTER<br>AUSTIN, TX 78744 |
| 2-G-08-74238 | THE WHITLEY PRINTING COMPANY, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4129 COMMERCIAL CENTER D<br>DIGITAL PRINT CENTER<br>AUSTIN, TX 78744 |
| 2-G-08-74237 | THE WHITLEY PRINTING COMPANY, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4129 COMMERCIAL CENTER D<br>DIGITAL PRINT CENTER<br>AUSTIN, TX 78744 |
| 2-G-08-74242 | THE WOOSTER BRUSH COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2005 | 604 MADISON AVE<br>WOOSTER, OH 44691 |
| 2-G-08-74243 | THE WORLD BANK | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2010 | 1818 H ST NW<br>WASHINGTON, DC 20433-0002 |
| 2-G-08-74918 | THINK PATENTED | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 1630 E. SECOND ST.<br>DAYTON, OH 45403 |
| 2-G-08-74245 | THOMSON REUTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-08-74249 | THOMSON REUTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2010 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-08-74250 | THOMSON REUTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2010 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-08-74248 | THOMSON REUTERS | MULTIPLE EQ+SVS CON<br>EFFECTIVE DATE: 7/1/2009 | 610 OPPERMAN DR<br>ONE STATION PLACE<br>SAINT PAUL, MN 55123 |
| 2-G-08-74246 | THOMSON REUTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-08-74247 | THOMSON REUTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-08-74251 | THOMSON RUETERS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 3 TIMES SQUARE<br>NEW YORK, NY 10036 |
| 2-G-08-74252 | THOMSON SHORE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2009 | 7300 W JOY RD<br>DEXTER, MI 48130 |
| 2-G-08-74253 | THOMSON-SHORE, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2009 | 7300 W JOY RD<br>DEXTER, MI 48130 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74254 | THREE Z PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 902 W MAIN ST<br>TEUTOPOLIS, IL 62467 |
| 2-G-08-74255 | THREE Z PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 902 W MAIN ST<br>TEUTOPOLIS, IL 62467 |
| 2-G-08-74256 | THREE Z PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | 902 W MAIN ST<br>TEUTOPOLIS, IL 62467 |
| 2-G-08-74261 | THRIFTY WHITE DRUG STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2008 | 6055 NATHAN LANE NORTH<br>PLYMOUTH, MN 55442 |
| 2-G-08-74262 | THRIFTY WHITE DRUG STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 6055 NATHAN LANE NORTH<br>PLYMOUTH, MN 55442 |
| 2-G-08-74259 | THRIFTY WHITE DRUG STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 6055 NATHAN LANE NORTH<br>PLYMOUTH, MN 55442 |
| 2-G-08-74258 | THRIFTY WHITE DRUG STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2006 | 6055 NATHAN LANE NORTH<br>PLYMOUTH, MN 55442 |
| 2-G-08-74257 | THRIFTY WHITE DRUG STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 6055 NATHAN LANE NORTH<br>PLYMOUTH, MN 55442 |
| 2-G-08-74260 | THRIFTY WHITE DRUG STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 6055 NATHAN LANE NORTH<br>PLYMOUTH, MN 55442 |
| 2-G-08-74264 | TIGER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 65 W MADISON AVE<br>TELFORD, PA 18969 |
| 2-G-08-74265 | TIGER PRINTING GROUP, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/18/2008 | 65 W MADISON AVENUE<br>TELFORD, PA 18969 |
| 2-G-08-74268 | TIMES PRINTING CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 100 INDUSTRIAL DR<br>RANDOM LAKE, WI 53075 |
| 2-G-08-74269 | TIMES PRINTING CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 100 INDUSTRIAL DR<br>RANDOM LAKE, WI 53075 |
| 2-G-08-74267 | TIMES PRINTING CO. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2005 | 1209 MAIN ST<br>KINGSTON, PA 18704 |
| 2-G-08-74270 | TIMES PRINTING COMAPNY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 100 INDUSTRIAL DRIVE<br>RANDOM LAKE, WI 53075 |
| 2-G-08-74271 | TIMES PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 205 WEST 12TH STREET<br>ERIE, PA 16534 |
| 2-G-08-74272 | TIMES PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | PO BOX 1121<br>ST PETERSBURG, FL 33731 |
| 2-G-08-74273 | TIMES PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | PO BOX 1121<br>ST PETERSBURG, FL 33731 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74274 | TIMES PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 1121<br>ST PETERSBURG, FL 33731 |
| 2-G-08-74275 | TIMES PUBLISHING COMPANY DBA ST. PETE TIMES | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 1301 34TH STREET NORTH<br>SAINT PETERSBURG, FL 33713 |
| 2-G-08-74266 | TIMES-CITIZEN COMMUNICATIONS, | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-74276 | TIMOTHY S. HIRSCH | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 900 N 400 W BLDG 15<br>BLDG 15<br>NORTH SALT LAKE, UT 84054 |
| 2-G-08-74277 | TKO VISUAL COMMUNICATION | EMAIL AGREEMENT<br>EFFECTIVE DATE: 10/1/1998 | 405 BUSINESS PARK LANE<br>ALLENTOWN, PA 18109 |
| 2-G-08-74278 | TKO VISUAL COMMUNICATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 405 BUSINESS PARK LANE<br>ALLENTOWN, PA 18109 |
| 2-G-08-74279 | TN PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 594 BLAKESLEE BLVD DR W<br>LEHIGHTON, PA |
| 2-G-08-74280 | TOBAY PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 1361 MARCONI BLVD<br>COPIAGUE, NY 11726 |
| 2-G-08-74281 | TOMS PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2004 | 1819 E ST<br>SACRAMENTO, CA 95814 |
| 2-G-08-74282 | TOOF COMMERCIAL PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 670 S COOPER ST<br>MEMPHIS, TN 38104 |
| 2-G-08-74283 | TOP PRINTING & GRAPHIC, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 1210 N KNOLLWOOD CIR<br>ANAHEIM, CA 928011309 |
| 2-G-08-74284 | TOPPAX (A JOINTLY HELD COMPANY OF PEEQ MEDIA LLC AND TOPPAN AMERICA) | SALES AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |
| 2-G-08-74285 | TOTAL BUSINESS SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/11/2010 | 30800 MONTPELIER DR<br>MADISON HEIGHTS, MI 48071-5108 |
| 2-G-08-74286 | TOTAL GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2004 | 3865 1ST AVE<br>BURNABY, BC V5C 3V6<br>CANADA |
| 2-G-08-74287 | TOTAL GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/15/2005 | 3865 1ST AVE<br>BURNABY, BC V5C 3V6<br>CANADA |
| 2-G-08-74288 | TOTAL PACKAGING SOLUTIONS, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 4251 LYONS RD<br>MIAMISBURG, OH 45342 |
| 2-G-08-74289 | TOTAL PRINTING CO., INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 4401 SARELLEN RD<br>RICHMOND, VA 23231 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74290 | TOTAL SYSTEM SERVICES, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2010 | 7101 STONE MILL DRIVE<br>COLUMBUS, GA 31909 |
| 2-G-08-74291 | TPS ENTERPRISES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/10/2008 | PO BOX 375<br>NEWTON, IL 62448 |
| 2-G-08-74292 | TPS ENTERPRISES INC (DIP) | SALES AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 201 SOUTH GREGORY DRIVE<br>NEWTON, IL 62448 |
| 2-G-08-74293 | TR DIGITAL PRODUCTION | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2004 | 3300 NE EXPRESSWAY BLDG<br>ATLANTA, GA 30341 |
| 2-G-08-74294 | TRABON PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 430 E BANNISTER RD<br>KANSAS CITY, MO 641313010 |
| 2-G-08-74295 | TRACE ONE | SALES AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | 6 AVENUE MARCEAU<br>PARIS 75008<br>FRANCE |
| 2-G-08-74296 | TRADE OFFSET | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2004 | 2900 NE 7TH AVE<br>POMPANO BEACH, FL 33064 |
| 2-G-08-74297 | TRADEMARK GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/29/2005 | 435 W BRADLEY STE C<br>EL CAJON, CA 92021 |
| 2-G-08-74300 | TRANSCONTINENTAL DIRECT U S A INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2009 | 5600 STRATUM DRIVE<br>FORT WORTH, TX 76137 |
| 2-G-08-74298 | TRANSCONTINENTAL DIRECT U.S.A. INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/31/2009 | PO BOX 925,SAINT-LAURENT QC H4L 4W3<br>HAMBURG, PA 19526 |
| 2-G-08-74299 | TRANSCONTINENTAL DIRECT U.S.A. INC. DBA<br>IWCO DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2010 | 70 INDUSTRIAL DRIVE<br>HAMBURG, PA 19526 |
| 2-G-08-74301 | TRANSCONTINENTAL INC. | MULTIPLE PP SVS ADD (WAITING FOR SIGNED ADD)<br>EFFECTIVE DATE: 11/1/2010 | PO BOX 925<br>ST LAURENT, QC H4L 4W3<br>CANADA |
| 2-G-08-74302 | TRANSCONTINENTAL INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | PO BOX 925<br>ST LAURENT, QC H4L 4W3<br>CANADA |
| 2-G-08-68751 | TRANSILWRAP COMPANY | TRANSILWRAP COMPANY<br>EFFECTIVE DATE: 11/2/2011 | 22889 LUNN ROAD<br>STRONGSVILLE, OH 44149 |
| 2-G-08-74303 | TRANSMONDE USA INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2010 | 100 SHAW RD<br>NORTH BRANFORD, CT 06471 |
| 2-G-08-74304 | TRAVEL CENTERS OF AMERICA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 24601 CENTER RIDGE ROAD<br>WESTLAKE, OH 44145 |
| 2-G-08-74305 | TRAVEL TAGS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/29/2010 | PO BOX 3669<br>MANKATO, MN 56002 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74306 | TRAVEL TAGS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/9/2009 | PO BOX 3669<br>MANKATO, MN 56002 |
| 2-G-08-74307 | TRAVELHOST, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2009 | FALKENS-CHAUSSEE 158<br>BERLIN-SPANDAU 13589<br>GERMANY |
| 2-G-08-74308 | TRAVER GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4502 TOMPKINS DR<br>MADISON, WI 53716 |
| 2-G-08-74309 | TREASURE VALLEY LITHO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 29 N PHILLIPPI ST<br>BOISE, ID 83706-1417 |
| 2-G-08-74318 | TREND OFFSET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/27/2008 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74310 | TREND OFFSET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2008 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74311 | TREND OFFSET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2008 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74317 | TREND OFFSET PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/27/2008 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74319 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/26/2009 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74324 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2009 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74323 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/29/2010 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74322 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/16/2009 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74320 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74316 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74321 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74315 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74314 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |
| 2-G-08-74313 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 3791 CATALINA ST<br>LOS ALAMITOS, CA 90720 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74312 | TREND OFFSET PRINTING SERVICES, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/8/2011 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-08-74325 | TRI COLOR LABS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 358 HEMPSTEAD AVE MALVERNE, NY 11565-1210 |
| 2-G-08-74327 | TRI STATE ENVELOPE CORP | SALES AGREEMENT EFFECTIVE DATE: 3/11/2009 | 20TH AND MARKET ST ASHLAND, PA 17921 |
| 2-G-08-74328 | TRI STATE ENVELOPE CORP | SALES AGREEMENT EFFECTIVE DATE: 5/29/2009 | 20TH AND MARKET ST. ASHLAND, PA 17921 |
| 2-G-08-74326 | TRI STATE ENVELOPE CORP | SALES AGREEMENT EFFECTIVE DATE: 3/11/2009 | 20TH AND MARKET ST ASHLAND, PA 17921 |
| 2-G-08-74335 | TRIANGLE COMM GRP INC | SALES AGREEMENT EFFECTIVE DATE: 11/20/2009 | 191 TECHNOLOGY DRIVE GARNER, NC 27529 |
| 2-G-08-74336 | TRIANGLE PRESS | SALES AGREEMENT EFFECTIVE DATE: 12/14/2004 | 6720 ALLENTOWN BLVD HARRISBURG, PA 17112 |
| 2-G-08-74337 | TRIANGLE WEBB PUBLISHING | SALES AGREEMENT EFFECTIVE DATE: 8/26/2011 | 514 UNITED DR DURHAM, NC 27713 |
| 2-G-08-74338 | TRIBUNE DIRECT | SALES AGREEMENT EFFECTIVE DATE: 5/16/2011 | 505 NORTHWEST AVENUE NORTHLAKE, IL 60164-1662 |
| 2-G-08-74339 | TRIBUNE DIRECT MARKETING | SALES AGREEMENT EFFECTIVE DATE: 7/23/2010 | 435 N MICHIGAN AVE STE 1629 CHICAGO, IL 60611 |
| 2-G-08-74342 | TRIBUNE DIRECT MARKETING INC | SALES AGREEMENT EFFECTIVE DATE: 5/20/2011 | 435 N MICHIGAN AVE STE 1629 CHICAGO, IL 60611 |
| 2-G-08-74343 | TRIBUNE DIRECT MARKETING INC | SALES AGREEMENT EFFECTIVE DATE: 11/30/2010 | 435 N MICHIGAN AVE STE 1629 CHICAGO, IL 60611 |
| 2-G-08-74340 | TRIBUNE DIRECT MARKETING INC. | SALES AGREEMENT EFFECTIVE DATE: 10/19/2011 | 435 N MICHIGAN AVE STE 1629 CHICAGO, IL 60611 |
| 2-G-08-74341 | TRIBUNE DIRECT MARKETING, INC | SALES AGREEMENT EFFECTIVE DATE: 8/13/2010 | 435 N MICHIGAN AVE STE 1629 CHICAGO, IL 60611 |
| 2-G-08-74344 | TRIBUNE NEWSPAPERS | SALES AGREEMENT EFFECTIVE DATE: 6/13/2011 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-74345 | TRIBUNE PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/19/2010 | 100 N. FOURTH STREET COLUMBIA, MO 65201 |
| 2-G-08-74346 | TRINITY GRAPHIC USA INC | SALES AGREEMENT EFFECTIVE DATE: 1/10/2012 | 885 TALLEVAST RD STE D SARASOTA, FL 34243 |
| 2-G-08-74348 | TRINITY GRAPHICS USA INC. | SALES AGREEMENT EFFECTIVE DATE: 8/15/2004 | 1445 TALLEYAST RD SARASOTA, FL 34243 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74347 | TRINITY GRAPHICS USA INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | 885 TALLEVAST ROAD<br>SUITE B<br>SARASOTA, FL 34242 |
| 2-G-08-74349 | TRIPLE R GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/20/2006 | 14737 DREXEL AVE<br>DOLTON, IL 60419 |
| 2-G-08-74350 | TRIPRISM INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 15950 BERNARDO CTR DR STE B<br>SAN DIEGO, CA 92127 |
| 2-G-08-74352 | TRISOFT GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 245 FISCHER AVE#D7<br>STE D7<br>COSTA MESA, CA 92626 |
| 2-G-08-74354 | TRISOFT GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 245 FISCHER AVE#D7<br>COSTA MESA, CA 92626 |
| 2-G-08-74351 | TRISOFT GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/26/2008 | 245 FISCHER AVE#D7<br>COSTA MESA, CA 92626 |
| 2-G-08-74353 | TRISOFT GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/6/2009 | 245 FISCHER AVE#D7<br>COSTA MESA, CA 92626 |
| 2-G-08-74355 | TRISTAR GRAPHICS GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 2830 BREARD ST STE B<br>MONROE, LA 71201-7240 |
| 2-G-08-74329 | TRI-STATE ENVELOPE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 20TH AND MARKET ST<br>ASHLAND, PA 17921 |
| 2-G-08-74330 | TRI-STATE ENVELOPE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 8/24/2007 | 20TH AND MARKET ST<br>ASHLAND, PA 17921 |
| 2-G-08-68728 | TRITEK CIRCUIT BOARDS | PCB FILM SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1719 N. CASE STREET<br>ORANGE, CA 92865 |
| 2-G-08-74356 | TRIVISTA PLASTICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/31/2008 | 1120 WINDHAM PARKWAY<br>ROMEOVILLE, IL 60446 |
| 2-G-08-74357 | TRIVISTA PLASTICS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2004 | 1120 WINDHAM PARKWAY<br>ROMEOVILLE, IL 60446 |
| 2-G-08-74332 | TRI-WIN OUTSOURCING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 14335 INWOOD RD SUITE 102<br>SUITE 102<br>DALLAS, TX 75244 |
| 2-G-08-74333 | TRI-WIN OUTSOURCING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 14335 INWOOD RD SUITE 102<br>SUITE 102<br>DALLAS, TX 75244 |
| 2-G-08-74334 | TRI-WIN OUTSOURCING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2010 | 14335 INWOOD RD SUITE 102<br>SUITE 102<br>DALLAS, TX 75244 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74331 | TRI-WIN OUTSOURCING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 14335 INWOOD RD SUITE 102<br>DALLAS, TX 75244 |
| 2-G-08-74358 | TROPICAL PRINTING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 7/15/2002 | 2147 PORTER LAKE DR<br>SARASOTA, FL 34240 |
| 2-G-08-74359 | TROY PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 2/15/2010 | 307 HENRY ST #406/POB 456<br>ALTON, IL 62002 |
| 2-G-08-74360 | TRUEBLUE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2010 | 1215 LATTA ST<br>CHATTANOOGA, TN 37406-3746 |
| 2-G-08-68740 | TRUESENSE IMAGING | SUPPLIER FOR PARTS/MATL IMAGER RINGS<br>EFFECTIVE DATE: 1/9/2012 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-08-74361 | TSO GENERAL CO | SALES AGREEMENT<br>EFFECTIVE DATE: 1/26/2001 | 81 EMJAY BLVD<br>BRENTWOOD, NY 11717 |
| 2-G-08-74362 | TSO GENERAL CO | SALES AGREEMENT<br>EFFECTIVE DATE: 5/2/2005 | 81 EMJAY BLVD<br>BRENTWOOD, NY 11717 |
| 2-G-08-74363 | TUCKER CASTLEBERRY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2005 | 3500 MCCALL PLACE<br>ATLANTA, GA 30340 |
| 2-G-08-74367 | TUCKER CASTLEBERRY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2008 | 3500 MCCALL PLACE<br>ATLANTA, GA 30340 |
| 2-G-08-74364 | TUCKER CASTLEBERRY PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2008 | 3500 MCCALL PL<br>DORAVILLE, GA 30340 |
| 2-G-08-74366 | TUCKER CASTLEBERRY PRINTING, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 3500 MCCALL PL<br>DORAVILLE, GA 30340 |
| 2-G-08-74365 | TUCKER CASTLEBERRY PRINTING, INC. | NEXPRESS LEASE INFO<br>EFFECTIVE DATE: 2/16/2009 | 3500 MCCALL PL<br>DORAVILLE, GA 30340 |
| 2-G-08-74369 | TUCKER PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2010 | 193 N CHERRY ST<br>GALESBURG, IL 61401 |
| 2-G-08-74370 | TUCKER PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2005 | 193 N CHERRY ST<br>GALESBURG, IL 61401 |
| 2-G-08-74938 | TUCKER=CASTLEBERRY PRINTING, INC | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 11/15/2011 | 3500 MCCALL PLACE<br>ATLANTA, GA 30340 |
| 2-G-08-74368 | TUCKER-CASTLEBERRY PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 3500 MCCALL PL<br>DORAVILLE, GA 30340 |
| 2-G-08-74371 | TUKAIZ LITHO LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2004 | 17881 SKYLARK CIR<br>IRVINE, CA 92614 |
| 2-G-08-74373 | TUKAIZ LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 17881 SKYLARK CIR<br>IRVINE, CA 92614 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74372 | TUKAIZ, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/2/2011 | 2917 N LATORIA LN FRANKLIN PARK, IL 60131 |
| 2-G-08-74374 | TURLEY PUBLICATIONS | SALES AGREEMENT EFFECTIVE DATE: 12/17/2009 | 24 WATER ST PALMER, MA 01069 |
| 2-G-08-74375 | TURTLE LITHOGRAPHY INC | SALES AGREEMENT EFFECTIVE DATE: 6/1/2005 | 6400 EDNA TAYLOR PKWY MADISON, WI |
| 2-G-08-74376 | TWEDDLE GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/6/2009 | 24700 MAPLEHURST CLINTON TOWNSHIP, MI 48036 |
| 2-G-08-74377 | TWEDDLE LITHO | SALES AGREEMENT EFFECTIVE DATE: 5/28/2008 | 24700 MAPLEHURST CLINTON TOWNSHIP, MI 48036 |
| 2-G-08-74897 | TWENTIETH CENTURY FOX FILM CORPORATION | EI FILM SUPPLY AGREEMENT EFFECTIVE DATE: 7/1/2011 | 10201 WEST PICO BLVD LOS ANGELES, CA 90035 |
| 2-G-08-74379 | TWIN CITY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/16/2007 | PO BOX 15368 LITTLE ROCK, AR 72231 |
| 2-G-08-74380 | TWIN CITY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/1/2010 | PO BOX 15368 LITTLE ROCK, AR 72231 |
| 2-G-08-74378 | TWIN CITY PRINTING | SALES AGREEMENT EFFECTIVE DATE: 3/21/2011 | PO BOX 15368 LITTLE ROCK, AR 72231 |
| 2-G-08-74381 | TWINSTAR, INC | CAPTURE PRO NE DIRECT RESELLER EFFECTIVE DATE: 9/16/2011 | 8703 YATES DR STE 115 WESTMINSTER, CO 80031-3681 |
| 2-G-08-74382 | TWO C PACK SYSTEMS CORP | SALES AGREEMENT EFFECTIVE DATE: 3/9/2010 | 100 NORTHWEST BLVD NASHUA, NH 03063 |
| 2-G-08-74383 | TWO C PACK SYSTEMS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/11/2008 | 100 NORTHWEST BLVD NASHUA, NH 03063 |
| 2-G-08-74384 | TWO C PACK SYSTEMS CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 100 NORTHWEST BLVD NASHUA, NH 03063 |
| 2-G-08-74385 | TWO C PACK SYSTEMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/15/2010 | 100 NORTHWEST BLVD NASHUA, NH 03063 |
| 2-G-08-74883 | TX DEPARTMENT OF INFORMATION RESOURCES | PRICING AGREEMENT | 300 WEST 15TH STREET AUSTIN, TX 78701 |
| 2-G-08-74386 | TYONEK ENGINEERING & AGILE MANUFACTURING, LLC | SALES AGREEMENT EFFECTIVE DATE: 6/24/2011 | 800 DUKE AVE WARNER ROBINS, GA 31093 |
| 2-G-08-74387 | TYPE CENTER, INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2005 | 615 W COLLEGE ST SPRINGFIELD, MO 65806 |
| 2-G-08-74388 | TYPE ETC | SALES AGREEMENT EFFECTIVE DATE: 2/20/2005 | 4800 OAKLAND ST #5 DENVER, CO 80239 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74391 | TYPECRAFT PRESS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | PO BOX 4295<br>PITTSBURGH, PA 15203 |
| 2-G-08-74390 | TYPECRAFT, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 2040 E WALNUT ST<br>PASADENA, CA 91107 |
| 2-G-08-74389 | TYPECRAFT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 2040 E WALNUT ST<br>PASADENA, CA 91107 |
| 2-G-08-74392 | U.S.P.S. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 6060 PRIMACY PKWY STE 101<br>FULLERTON AV.<br>MEMPHIS, TN 38188 |
| 2-G-08-74393 | UBR ENTERPRISES LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 9774 EARLY SPRING WAY<br>COLUMBIA, MD 21046 |
| 2-G-08-74394 | UC PRINTING SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2006 | 1100 67TH ST<br>EMERYVILLE, CA 94608 |
| 2-G-08-74395 | ULSTER COUNTY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 244 FAIR STREET<br>KINGSTON, NY 12402 |
| 2-G-08-74397 | ULTRAGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2004 | 120 W PROVIDENCIA AV<br>BURBANK, CA 91502 |
| 2-G-08-74396 | ULTRAGRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/18/2004 | 120 W PROVIDENCIA AV<br>BURBANK, CA 91502 |
| 2-G-08-74402 | UNIGRAPHIC INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 110 J COMMERCE WAY<br>STE 110J<br>WOBURN, MA 01801 |
| 2-G-08-74401 | UNIGRAPHIC INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 110 J COMMERCE WAY<br>STE 110J<br>WOBURN, MA 01801 |
| 2-G-08-74399 | UNI-GRAPHIC, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 11/24/2010 | 110 J COMMERCE WAY<br>WOBURN, MA 01801 |
| 2-G-08-74398 | UNI-GRAPHIC, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/8/2010 | 110 J COMMERCE WAY<br>STE 110J<br>WOBURN, MA 01801 |
| 2-G-08-74403 | UNION CTY DAILY MESSENGR | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 613 E JACKSON ST<br>UNION CITY, TN 38261 |
| 2-G-08-74404 | UNION PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2004 | 1723 W8TH ST<br>WILMINGTON, DE 19805 |
| 2-G-08-74405 | UNIONTOWN HERALD-STANDARD | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2009 | 8-18 CHURCH STREET<br>UNIONTOWN, PA 15401 |
| 2-G-08-74407 | UNIONTOWN NEWSPAPERS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74406 | UNIONTOWN NEWSPAPERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/2/2009 | 700 AMERICAN AVE STE 101 KING OF PRUSSIA, PA 19406 |
| 2-G-08-74400 | UNI-PIXEL DISPLAYS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/25/2011 | 8708 TECHNOLOGY FOREST D THE WOODLANDS, TX 77381 |
| 2-G-08-74408 | UNIPIXEL, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/3/2011 | 8708 TECHNOLOGY FOREST D THE WOODLANDS, TX 77381 |
| 2-G-08-74410 | UNIQUE / ACTIVE LLC | SALES AGREEMENT EFFECTIVE DATE: 6/27/2011 | 5500 WEST 31ST STREET CICERO, IL 60804 |
| 2-G-08-74411 | UNIQUE ACTIVE LLC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 5500 WEST 31ST STREET CICERO, IL 60804 |
| 2-G-08-74412 | UNIQUE CREATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2007 | 12565 SLAUSON AVE SUITE B WHITTIER, CA 90606 |
| 2-G-08-74413 | UNIQUE PRINTERS AND LITHOGRAPHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/5/2011 | 5500 W 31ST ST CICERO, IL 60804 |
| 2-G-08-74414 | UNIQUE PRINTERS AND LITHOGRAPHERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/22/2010 | 5500 W 31ST ST CICERO, IL 60804 |
| 2-G-08-74409 | UNIQUE/ACTIVE LLC | SALES AGREEMENT EFFECTIVE DATE: 5/5/2011 | 5500 W. 31ST STREET CICERO, IL 60804 |
| 2-G-08-74415 | UNISYS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2003 | 5151 CAMINO RUIZ CAMARILLO, CA 93012-8601 |
| 2-G-08-74416 | UNISYS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2003 | 5151 CAMINO RUIZ CAMARILLO, CA 93012-8601 |
| 2-G-08-74417 | UNISYS DIGITAL STORAGE AND CAPTURE PRODUCTS STRATEGIC COMPONENTS RESELLER | SALES AGREEMENT EFFECTIVE DATE: 6/28/2001 | TOWNSHIP LINE AND UNION MEETING ROAD BLUE BELL, PA 19424 |
| 2-G-08-74418 | UNITED BUSINESS FORMS | SALES AGREEMENT EFFECTIVE DATE: 2/29/2008 | 8482 W ALLENS BRIDGE RD GREENEVILLE, TN 37743 |
| 2-G-08-74419 | UNITED COMMUNICATIONS CORPORATION DBA WATERTOWN PUBLIC OPINION CO. | SALES AGREEMENT EFFECTIVE DATE: 5/16/2008 | 120 THIRD AVENUE NW WATERTOWN, SD 57201 |
| 2-G-08-74420 | UNITED DIGITAL | SALES AGREEMENT EFFECTIVE DATE: 3/24/2011 | 4401 N CHERRY ST S-30 WINSTON SALEM, NC 27105 |
| 2-G-08-74426 | UNITED GRAPHICS INC | SALES AGREEMENT EFFECTIVE DATE: 9/1/2007 | 6030 NORTH BAILEY AVE SUITE 301 AMHERST, NY 14226 |
| 2-G-08-74425 | UNITED GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 12/16/2010 | 6030 NORTH BAILEY AVE AMHERST, NY 14226 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74424 | UNITED GRAPHICS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/31/2009 | 6030 NORTH BAILEY AVE<br>AMHERST, NY 14226 |
| 2-G-08-74427 | UNITED GRAPHICS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 6030 NORTH BAILEY AVE<br>#301<br>AMHERST, NY 14226 |
| 2-G-08-74422 | UNITED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 6030 NORTH BAILEY AVE<br>AMHERST, NY 14226 |
| 2-G-08-74421 | UNITED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/6/2010 | 6030 NORTH BAILEY AVE<br>AMHERST, NY 14226 |
| 2-G-08-74423 | UNITED GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 6030 NORTH BAILEY AVE<br>AMHERST, NY 14226 |
| 2-G-08-74428 | UNITED LITHO INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/2/2008 | 2100 BEAUMEADE CIRCLE<br>ASHVURN, VA 20147 |
| 2-G-08-74429 | UNITED LITHO INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/30/2008 | 2100 BEAUMEADE CIRCLE<br>ASHBURN, VA 20147 |
| 2-G-08-74430 | UNITED LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/27/2009 | 21800 BEAUMEADE CIR<br>ASHBURN, VA 201476201 |
| 2-G-08-74431 | UNITED LITHO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 21800 BEAUMEADE CIRCLE<br>ASHBURN, VA 20147 |
| 2-G-08-74432 | UNITED NATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | 42ND STREET / 1ST AVE<br>NEW YORK, NY 10017 |
| 2-G-08-74433 | UNITED PARCEL SERVICE | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2003 | LOGAN INTRNTL AIRPORT<br>BOSTON, MA 02128 |
| 2-G-08-74434 | UNITED PRINT AND MAIL | LOANED EQUIPMENT<br>EFFECTIVE DATE: 1/7/2011 | 4833 S 38TH STREET<br>PHOENIX, AZ 85040 |
| 2-G-08-74435 | UNITED PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 1/8/2004 | 55 COLORADO AVE<br>WARWICK, RI 02888 |
| 2-G-08-74436 | UNITED PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2007 | 55 COLORADO AVE<br>WARWICK, RI 02888 |
| 2-G-08-74437 | UNITED PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2005 | 55 COLORADO AVE<br>WARWICK, RI 02888 |
| 2-G-08-74438 | UNITED PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/10/2010 | 1710 E MAIN ST<br>MANDAN, ND 58554-3819 |
| 2-G-08-74439 | UNITED PRINTING INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/2/2010 | 1710 E MAIN ST<br>MANDAN, ND 58554-3819 |
| 2-G-08-74440 | UNITED PROMOTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | PO BOX 668268<br>CHARLOTTE, NC 28266 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74887 | UNITED STATES AIR FORCE | IDIQ -- PRICING AGREEMENT | 235 BYRON ST., STE19A<br>ROBINS AFB, GA 31098 |
| 2-G-08-74441 | UNITED STATIONERS SUPPLY | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1 PARKWAY N. BLVD.<br>DEERFIELD, IL 60015 |
| 2-G-08-74443 | UNIVERSAL MANUFACTURING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 5450 DERAMUS AVE<br>KANSAS CITY, MO 64120 |
| 2-G-08-74444 | UNIVERSAL MANUFACTURING CO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 5450 DERAMUS AVE<br>KANSAS CITY, MO 64120 |
| 2-G-08-74442 | UNIVERSAL MANUFACTURING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2008 | 5450 DERAMUS AVE<br>KANSAS CITY, MO 64120 |
| 2-G-08-74445 | UNIVERSAL MANUFACTURING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/14/2010 | 5450 DERAMUS AVE<br>KANSAS CITY, MO 64120 |
| 2-G-08-74446 | UNIVERSAL MILLENIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74447 | UNIVERSAL MILLENIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/19/2010 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74448 | UNIVERSAL MILLENIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74449 | UNIVERSAL MILLENNIUM | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 40 COMMERCIAL ST<br>EVERETT, MA 02149-5507 |
| 2-G-08-74450 | UNIVERSAL MILLENNIUM | SALES AGREEMENT<br>EFFECTIVE DATE: 10/19/2009 | 40 COMMERCIAL ST<br>EVERETT, MA 02149-5507 |
| 2-G-08-74456 | UNIVERSAL MILLENNIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74451 | UNIVERSAL MILLENNIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/31/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74452 | UNIVERSAL MILLENNIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74453 | UNIVERSAL MILLENNIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74454 | UNIVERSAL MILLENNIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74455 | UNIVERSAL MILLENNIUM, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-08-74458 | UNIVERSAL MUSIC GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | 111 UNIVERSAL HOLLYWOOD DR STE 400<br>UNIVERSAL CITY, CA 91608 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74457 | UNIVERSAL MUSIC GROUP INC | SALES AGREEMENT EFFECTIVE DATE: 11/21/2011 | 111 UNIVERSAL HOLLYWOOD DR STE 400 11TH FLOOR UNIVERSAL CITY, CA 91608 |
| 2-G-08-74460 | UNIVERSAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 5/6/2010 | 2410 E NC HIGHWAY 54 DURHAM, NC 27713-2254 |
| 2-G-08-74461 | UNIVERSAL PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/11/2010 | 2410 E NC HIGHWAY 54 DURHAM, NC 27713-2254 |
| 2-G-08-74462 | UNIVERSAL PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 1/10/2010 | 5450 DERAMUS AVE KANSAS CITY, MO 64120-1278 |
| 2-G-08-74463 | UNIVERSAL PRINTING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1234 S KINGSHIGHWAY BLVD SAINT LOUIS, MO 63110 |
| 2-G-08-74464 | UNIVERSAL PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 9/30/2011 | 1205 ONEIL HWY DUNMORE, PA 18512 |
| 2-G-08-74465 | UNIVERSAL PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 11/18/2011 | 1205 ONEIL HWY DUNMORE, PA 18512 |
| 2-G-08-74466 | UNIVERSAL PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 9/8/2011 | 1205 ONEIL HWY DUNMORE, PA 18512 |
| 2-G-08-74467 | UNIVERSAL PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 1/30/2009 | 1205 ONEIL HWY DUNMORE, PA 18512 |
| 2-G-08-74468 | UNIVERSAL PRINTING COMPANY LLC | SALES AGREEMENT EFFECTIVE DATE: 11/2/2009 | 1205 ONEIL HWY DUNMORE, PA 18512 |
| 2-G-08-74470 | UNIVERSITY LITHOPRINTERS | SALES AGREEMENT EFFECTIVE DATE: 8/6/2010 | 4150 VARSITY DR ANN ARBOR, MI 48108 |
| 2-G-08-74472 | UNIVERSITY LITHOPRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 4/30/2008 | 4150 VARSITY DR ANN ARBOR, MI 48108 |
| 2-G-08-74469 | UNIVERSITY LITHOPRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 6/24/2008 | 4150 VARSITY DR ANN ARBOR, MI 48108 |
| 2-G-08-74471 | UNIVERSITY LITHOPRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 5/5/2008 | 4150 VARSITY DR ANN ARBOR, MI 48108 |
| 2-G-08-74473 | UNIVERSITY OF ALASKA FAIRBANKS | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1855 MARIKA RD RM# 334 FAIRBANKS, AK 99775 |
| 2-G-08-74474 | UNIVERSITY OF ARKANSAS | SALES AGREEMENT EFFECTIVE DATE: 9/7/2011 | PURCHASING DEPT FAYETTEVILLE, AR 72701 |
| 2-G-08-74475 | UNIVERSITY OF ARKANSAS | SALES AGREEMENT EFFECTIVE DATE: 10/10/2010 | PURCHASING DEPT FAYETTEVILLE, AR 72701 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74476 | UNIVERSITY OF CALIFORNIA DAVIS | SALES AGREEMENT EFFECTIVE DATE: 6/6/2011 | 3820 CHILES RD DAVIS, CA 95618 |
| 2-G-08-74477 | UNIVERSITY OF CALIFORNIA, DAVIS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 3820 CHILES RD DAVIS, CA 95618 |
| 2-G-08-74478 | UNIVERSITY OF CALIFORNIA, RIVERSIDE | SALES AGREEMENT EFFECTIVE DATE: 10/13/2010 | 2100 ATLANTA AVENUE RIVERSIDE, CA 92507 |
| 2-G-08-74479 | UNIVERSITY OF CALIFORNIA, RIVERSIDE | SALES AGREEMENT EFFECTIVE DATE: 12/20/2010 | 2100 ATLANTA AVENUE RIVERSIDE, CA 92507 |
| 2-G-08-74480 | UNIVERSITY OF COLORADO - BOULDER | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | FOLSOM STADIUM GATE 11 BOULDER, CO 80309 |
| 2-G-08-74884 | UNIVERSITY OF MS MEDICAL CENTER | EPS MAINTENANCE SERVICE | 2500 N. STATE ST JACKSON, MS 39216 |
| 2-G-08-74885 | UNIVERSITY OF MS PRINT SHOP | EPS MAINTENANCE SERVICE | PO 8750 UNIVERSITY, MS 38677 |
| 2-G-08-74878 | UNIVERSITY OF OKLAHOMA | EPS EQUIPMENT LEASE | 2101 TECUMSEH, ROOM PS01 NORMAN, OK 73072 |
| 2-G-08-74879 | UNIVERSITY OF OKLAHOMA | PREPRESS EQUIPMENT LEASE | 2101 TECUMSEH, ROOM PS01 NORMAN, OK 73072 |
| 2-G-08-74481 | UNIVERSITY OF OKLAHOMA PRINTING SERVICES | SALES AGREEMENT EFFECTIVE DATE: 1/8/2009 | 2101 WEST TECUMSEH NORMAN, OK 73069 |
| 2-G-08-74482 | UNIVERSITY OF OKLAHOMA PRINTING SERVICES | SALES AGREEMENT EFFECTIVE DATE: 4/17/2009 | 2101 W TECUMSEH RD RM PS NORMAN, OK 73069 |
| 2-G-08-74483 | UNIVERSITY OF TEXAS SOUTHWESTERN CTR | SALES AGREEMENT EFFECTIVE DATE: 6/15/2009 | 5323 HARRY HINES BLVD. DALLAS, TX 75390-9028 |
| 2-G-08-74484 | UNIVERSITY OF VIRGINIA | SALES AGREEMENT EFFECTIVE DATE: 7/29/2011 | 8999 GEMINI PKWY COLUMBUS, OH 43240 |
| 2-G-08-74485 | UNIVERSITY OF VIRGINIA | SALES AGREEMENT EFFECTIVE DATE: 8/17/2011 | 8999 GEMINI PKWY COLUMBUS, OH 43240 |
| 2-G-08-74486 | UNLEASHED PRODUCTIONS | SALES AGREEMENT EFFECTIVE DATE: 5/3/2011 | 1121 JACKSON ST NE STE 113 MINNEAPOLIS, MN 55413 |
| 2-G-08-74487 | UNLEASHED PRODUCTIONS | SALES AGREEMENT EFFECTIVE DATE: 8/2/2011 | 1121 JACKSON ST NE STE 113 MINNEAPOLIS, MN 55413 |
| 2-G-08-74489 | UPFRONT PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/18/2009 | 761 KASOTA AVE MINNEAPOLIS, MN 55414 |
| 2-G-08-74488 | UPFRONT PRODUCTIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 4/14/2011 | 761 KASOTA AVE MINNEAPOLIS, MN 55414 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74490 | UPPER VALLEY PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | PO BOX 459<br>NORTH HAVERHILL, NH 03774 |
| 2-G-08-74491 | URBAN ART LITHOGRAPHY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 2331 C STREET<br>SACRAMENTO, CA 95816 |
| 2-G-08-74872 | US GENERAL SERVICES ADMINISTRATION | PRICING AGREEMENT | 2200 CRYSTAL DRIVE, ROOM 606<br>ARLINGTON, VA 20406 |
| 2-G-08-74871 | US GENERAL SERVICES ADMINISTRATION | PRICING AGREEMENT | 26 FEDERAL PLAZA, ROOM 19-128<br>NEW YORK, NY 10278 |
| 2-G-08-74886 | US SENATE | EPS MAINTENANCE SERVICE | DIRKSEN SENATE OFFICE BLDG<br>WASHINGTON, DC 20510 |
| 2-G-08-74493 | US SENATE PRNTG&GRPHCS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | SARGENT@ARMS POSTAL SQ<br>WASHINGTON, DC 20510 |
| 2-G-08-74882 | US STATE DEPARTMENT | EPS MAINTENANCE SERVICE | PO BOX 9115, ROSSLYN STATION<br>ARLINGTON, VA 22219 |
| 2-G-08-74494 | USA DRUG | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1428 W WALNUT ST<br>ROGERS, AR 72756 |
| 2-G-08-74495 | USSERY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 3402 CENTURY CIR<br>IRVING, TX 75062 |
| 2-G-08-74496 | USSERY PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 3402 CENTURY CIR<br>IRVING, TX 75062 |
| 2-G-08-74497 | UTAH PAPER BOX COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/29/2009 | 340 W 200 S<br>SALT LAKE CITY, UT 841011210 |
| 2-G-08-74498 | UTAH PAPER BOX COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 10/22/2010 | 340 W 2ND S<br>SALT LAKE CITY, UT 84101-1272 |
| 2-G-08-74499 | UTAP PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2005 | 350 BRANNAN ST<br>SAN FRANCISCO, CA 94107-1816 |
| 2-G-08-74500 | UV COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2005 | 2430 PRIOR AVE N<br>SAINT PAUL, MN 55113 |
| 2-G-08-74505 | V G REED & SONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 1002 S 12TH ST<br>LOUISVILLE, KY 40210 |
| 2-G-08-74503 | V. G. REED AND SONS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 1002 S 12TH ST<br>LOUISVILLE, KY 40210 |
| 2-G-08-74501 | V. G. REED AND SONS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 1002 S 12TH ST<br>LOUISVILLE, KY 40210 |
| 2-G-08-74502 | V. G. REED AND SONS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 1002 S 12TH ST<br>LOUISVILLE, KY 40210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74504 | V.G. REED AND SONS, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/12/2010 | 1002 S 12TH ST<br>LOUISVILLE, KY 40210 |
| 2-G-08-74507 | V3 (IPW) | SALES AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 200 N. ELEVAR<br>OXNARD, CA 93030 |
| 2-G-08-74506 | V3 CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 12/4/2009 | 200 N ELEVAR ST<br>OXNARD, CA 930307969 |
| 2-G-08-74508 | V3 PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 200 N ELEVAR ST<br>OXNARD, CA 93030 |
| 2-G-08-74509 | V3 PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 200 N ELEVAR ST<br>OXNARD, CA 93030-7969 |
| 2-G-08-74510 | VALASSIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | PO BOX 755<br>WINDSOR, CT 06095 |
| 2-G-08-74511 | VALDESE PACKAGING AND LABELS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 302 SAINT GERMAIN AVE SE<br>VALDESE, NC 28690-2818 |
| 2-G-08-74512 | VALDESE PACKAGING AND LABELS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/20/2010 | 302 SAINT GERMAIN AVE SE<br>VALDESE, NC 286902818 |
| 2-G-08-74513 | VALIANCE PARTNERS | REFERRAL AGREEMENT BETWEEN KODAK AND VALIANCE<br>EFFECTIVE DATE: 4/9/2010 | 75 CLAREMONT ROAD<br>BERNARDSVILLE, NJ 07924 |
| 2-G-08-74514 | VALLEY GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2005 | 93 MOOCACY BLVD SUITE A1<br>FREDERICK, MD 21701 |
| 2-G-08-74515 | VALLEY GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/15/2008 | 4327 GALLATIN ST<br>SUITE A1<br>HYATTSVILLE, MD 20781 |
| 2-G-08-74516 | VALLEY GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2007 | 4327 GALLATIN ST<br>SSUITE A1<br>HYATTSVILLE, MD 20781 |
| 2-G-08-74517 | VALLEY IMAGING CENTER | SALES AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 14349 VICTORY BLVD STE 101<br>VAN NUYS, CA 91401 |
| 2-G-08-74518 | VALLEY PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 5 E MONTGOMERY AVE<br>BALA CYNWYD, PA 19004 |
| 2-G-08-74519 | VALLEY PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/15/2004 | WARSPITE ROAD<br>WOOLWICH SE185NX<br>UNITED KINGDOM |
| 2-G-08-74520 | VALLEY PRINTERS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2005 | 7333 APACHE TRL<br>YUCCA VALLEY, CA 92284-3265 |
| 2-G-08-74521 | VALLEY PRINTING CO., DBA INDEPENDENT NEWSPAPERS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/20/2010 | 110 GALAXY DR<br>DOVER, DE 19901 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74522 | VALLEY SALES CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 2301 COUNTRY CLUB DRIVE<br>STEVENS POINT, WI 54481 |
| 2-G-08-74523 | VALPAK DIRECT MARKETING SYSTEMS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 8605 LARGO LAKES DR<br>LARGO, FL 33773 |
| 2-G-08-74524 | VALSPAR | SALES AGREEMENT<br>EFFECTIVE DATE: 6/9/2009 | 901 3RD AVE S<br>MINNEAPOLIS, MN 55402 |
| 2-G-08-74525 | VALSPAR CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 1191 WHEELING RD<br>WHEELING, IL 60090 |
| 2-G-08-74526 | VANGENT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2009 | 2553 DULLES VIEW<br>HERNDON, VA 20171 |
| 2-G-08-74527 | VANGUARD INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 101 SUMMER AVE NW<br>ALBUQUERQUE, NM 87102 |
| 2-G-08-74528 | VANTINE IMAGING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2008 | PO BOX 336<br>HAMILTON, NY 13346 |
| 2-G-08-74529 | VARIDOC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 11419 FERRELL DR STE108<br>DALLAS, TX 75234 |
| 2-G-08-74530 | VCI GROUP (COLOR REFLECTIONS) | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2010 | 3773 RICHMOND AVENUE<br>HOUSTON, TX 77046 |
| 2-G-08-74531 | VECTRA | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 3990 BUSINESS PARK DR<br>COLUMBUS, OH 43204 |
| 2-G-08-74532 | VECTRA | MARKETING SERVICES BY VECTRA<br>EFFECTIVE DATE: 10/1/2009 | 3990 BUSINESS PARK DR<br>COLUMBUS, OH 43204 |
| 2-G-08-74533 | VENTURA COUNTY STAR | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2011 | 550 CAMARILLO CENTER DR<br>CAMARILLO, CA 93010 |
| 2-G-08-74534 | VENTURA PRINTNG & OFFSET DBA V3 CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 200 N ELEVAR ST<br>OXNARD, CA 930307969 |
| 2-G-08-74535 | VERMILLION INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2009 | 14 A ST<br>DERRY, NH 03038 |
| 2-G-08-74541 | VERSA PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 1/15/2008 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |
| 2-G-08-74538 | VERSA PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |
| 2-G-08-74539 | VERSA PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |
| 2-G-08-74537 | VERSA PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**
**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74536 | VERSA PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |
| 2-G-08-74540 | VERSA PRESS,INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/10/2009 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |
| 2-G-08-74542 | VERTIS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/12/2009 | 80 STEMMERS LN<br>MOUNT HOLLY, NJ 08060 |
| 2-G-08-74550 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74549 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2010 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74546 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74547 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74548 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 12/23/2009 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74543 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74544 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74545 | VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 5101 VALLEY INDUSTRIAL BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-08-74551 | VERTIS COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 14720 W 99TH ST<br>LENEXA, KS 66215 |
| 2-G-08-74563 | VERTIS INC | SHIP TO MI<br>EFFECTIVE DATE: 8/26/2011 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74562 | VERTIS INC | SHIP TO PA<br>EFFECTIVE DATE: 8/26/2011 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74561 | VERTIS INC | VERTIS PA, IPS 9 MONTHS LOAN<br>EFFECTIVE DATE: 8/26/2011 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74557 | VERTIS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74552 | VERTIS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74553 | VERTIS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74554 | VERTIS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/17/2010 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74555 | VERTIS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/17/2010 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74556 | VERTIS INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/17/2010 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74564 | VERTIS RNS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/20/2009 | 7190 JURUPA AVE<br>RIVERSIDE, CA 92504 |
| 2-G-08-74566 | VERTIS RNS POMONA | SALES AGREEMENT<br>EFFECTIVE DATE: 1/13/2011 | 3200 POMONA BLVD<br>POMONA, CA 91768 |
| 2-G-08-74565 | VERTIS RNS POMONA | SALES AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 3200 POMONA BLVD<br>POMONA, CA 91768 |
| 2-G-08-74558 | VERTIS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/24/2010 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74559 | VERTIS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | RT 1 & ADAMS STATION<br>NORTH BRUNSWICK, NJ 08902-9801 |
| 2-G-08-74560 | VERTIS, INC. DBA VERTIS COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | 8000 AMBASSADOR ROW<br>DALLAS, TX 752474702 |
| 2-G-08-74567 | VG REED AND SONS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/16/2008 | 1002 S 12TH STREET<br>LOUISVILLE, KY 40210-1302 |
| 2-G-08-74569 | VIATECH PUBLISHING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/26/2008 | 424 N CEDARBROOK AVE<br>SPRINGFIELD, MO 65802 |
| 2-G-08-74568 | VIATECH PUBLISHING SOLUTIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/26/2008 | 424 N CEDARBROOK AVE<br>SPRINGFIELD, MO 65802 |
| 2-G-08-74570 | VICKS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/27/2010 | 5166 COMMERCIAL DRIVE<br>YORKVILLE, NY 13495 |
| 2-G-08-74571 | VICTOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/17/2009 | 1211 BERNARD DR<br>BALTIMORE, MD 21223 |
| 2-G-08-74572 | VICTOR GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 1211 BERNARD DR<br>BALTIMORE, MD 21223 |
| 2-G-08-74574 | VICTOR GRAPHICS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 1211 BERNARD DR<br>BALTIMORE, MD 21223 |
| 2-G-08-74573 | VICTOR GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/18/2010 | 1211 BERNARD DR<br>BALTIMORE, MD 21223 |
| 2-G-08-74575 | VICTOR PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/6/2010 | PO BOX 707<br>SHARON, PA 16146 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74576 | VIDEO & TELECOMMUNICATIONS, INC | SALES AGREEMENT EFFECTIVE DATE: 10/23/2009 | 14150 NEWBROOK DR CHANTILLY, VA 20151-2274 |
| 2-G-08-74577 | VIDEO & TELECOMMUNICATIONS, INC | SALES AGREEMENT EFFECTIVE DATE: 8/4/2011 | 14150 NEWBROOK DR CHANTILLY, VA 20151-2274 |
| 2-G-08-74578 | VILLAGE PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/22/2010 | 2779 AERO PARK DR TRAVERSE CITY, MI 49686 |
| 2-G-08-74580 | VILLANTI & SONS PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/26/2011 | 15 CATAMOUNT DRIVE MILTON, VT 05468 |
| 2-G-08-74579 | VILLANTI AND SONS, PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 7/2/2008 | 15 CATAMOUNT DRIVE MILTON, VT 05468 |
| 2-G-08-74582 | VINCENT DIRECT | SALES AGREEMENT EFFECTIVE DATE: 12/1/2007 | 3560 MILLIKIN COURT COLUMBUS, OH 43228 |
| 2-G-08-74583 | VINCENT PRINTING | SALES AGREEMENT EFFECTIVE DATE: 11/1/2009 | 6059 CORNERSTONE CRT WEST SAN DIEGO, CA 92121 |
| 2-G-08-74584 | VINCENT PRINTING COMPANY INC | SALES AGREEMENT EFFECTIVE DATE: 11/8/2011 | PO BOK 5967 CHATTANOOGA, TN 37406 |
| 2-G-08-74585 | VINDICATOR PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 107 VINDICATOR SQ YOUNGSTOWN, OH 44503 |
| 2-G-08-74941 | VINEYARD 29 | LICENSING AGREEMENT FOR KSS SOFTWARE EFFECTIVE DATE: 8/15/2007 | PO BOX 93 ST. HELENA, CA 94574 |
| 2-G-08-74586 | VINTAGE 99 LABEL MANUFACTURING INC. | SALES AGREEMENT EFFECTIVE DATE: 4/8/2011 | 611 ENTERPRISE CT. LIVERMORE, CA 94550-5200 |
| 2-G-08-74587 | VINTAGE 99 LABEL MFG INC | SALES AGREEMENT EFFECTIVE DATE: 1/18/2010 | 611 ENTERPRISE CT LIVERMORE, CA 945505200 |
| 2-G-08-74588 | VINTAGE GRAPHICS ARTS, LTD. | SALES AGREEMENT EFFECTIVE DATE: 5/1/2007 | 31 COMMERCIAL STREET PLAINVIEW, NY 11803 |
| 2-G-08-74589 | VIRTUAL IMAGE PREPRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/29/2010 | 6431 WARREN DR NORCROSS, GA 30093 |
| 2-G-08-74590 | VIRTUAL IMAGES UNLIMITED | SALES AGREEMENT EFFECTIVE DATE: 10/15/2009 | PO BOX 713 OLD HICKORY, TN 37138 |
| 2-G-08-74591 | VIRTUAL IMAGES UNLIMITED | SALES AGREEMENT EFFECTIVE DATE: 12/9/2009 | PO BOX 713 OLD HICKORY, TN 37138 |
| 2-G-08-74594 | VIS O GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 5/2/2011 | 8040 S MADISON ST BURR RIDGE, IL 60527 |
| 2-G-08-74596 | VISANT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/1/2005 | 357 MAIN ST ARMONK, NY 10504 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74597 | VISANT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 1/2/2009 | 357 MAIN ST ARMONK, NY 10504 |
| 2-G-08-74598 | VISANT CORPORATION | MULTIPLE PP/EPS/IPS:EQ/SVS/CON EFFECTIVE DATE: 7/1/2011 | 357 MAIN ST ARMONK, NY 10504 |
| 2-G-08-74595 | VISANT, ARCADE MARKETING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/14/2010 | P O BOX 60088 CHATTANOOGA, TN 37406 |
| 2-G-08-74600 | VISION GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 9/22/2010 | 5610 BOEING DR LOVELAND, CO 80538 |
| 2-G-08-74601 | VISION GRAPHICS INC. | SALES AGREEMENT EFFECTIVE DATE: 9/22/2010 | 5610 BOEING DR LOVELAND, CO 80538 |
| 2-G-08-74932 | VISION GRAPHICS, INC | EQUIPMENT SOFTWARE & PROF SERVICES EFFECTIVE DATE: 11/14/2011 | 750 CANOSA CT DENVER, CO 80204-4126 |
| 2-G-08-74599 | VISION GRAPHICS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/17/2009 | 5610 BOEING DR LOVELAND, CO 80538 |
| 2-G-08-74604 | VISION INTEGRATED GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 3/24/2010 | 3365 N DRAKE AVE CHICAGO, IL 60618-5431 |
| 2-G-08-74603 | VISION INTEGRATED GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 12/3/2009 | 3365 N DRAKE AVE CHICAGO, IL 60618-5431 |
| 2-G-08-74602 | VISION INTEGRATED GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/29/2011 | 3365 N DRAKE AVE CHICAGO, IL 60618-5431 |
| 2-G-08-74605 | VISION PRINTING | SALES AGREEMENT EFFECTIVE DATE: 8/31/2011 | 4125-4 MARKET STREET VENTURA, CA 93003 |
| 2-G-08-74606 | VISOGRAPHIC, INC | SALES AGREEMENT EFFECTIVE DATE: 5/15/2008 | 8040 S MADISON STREET BURR RIDGE, IL 60527 |
| 2-G-08-74592 | VIS-O-GRAPHIC, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/18/2009 | 8040 S MADISON ST BURR RIDGE, IL 60527 |
| 2-G-08-74593 | VIS-O-GRAPHIC, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/11/2010 | 8040 S MADISON ST BURR RIDGE, IL 60527 |
| 2-G-08-74607 | VISTA COLOR | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | ROAD 174 #149 BAYAMON 00959 PUERTO RICO |
| 2-G-08-74608 | VISTA COLOR | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | ROAD 174 #149 BAYAMON 00959 PUERTO RICO |
| 2-G-08-74611 | VISTA COLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2009 | 3401 NW 36TH STREET MIAMI, FL 33142 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74609 | VISTA COLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 2/11/2009 | 3401 NW 36TH STREET MIAMI, FL 33142 |
| 2-G-08-74610 | VISTA COLOR CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 3/31/2009 | 2260 46E AV LACHINE, QC H8T 2P3 CANADA |
| 2-G-08-74613 | VISTACOLOR PRINTING & PACKAGING | SALES AGREEMENT EFFECTIVE DATE: 5/1/2008 | 3401 NW 36TH STREET MIAMI, FL 33142 |
| 2-G-08-74612 | VISTACOLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/7/2008 | 3401 NW 36TH ST MIAMI, FL 33142 |
| 2-G-08-74614 | VISTAPRINT USA | SALES AGREEMENT EFFECTIVE DATE: 6/19/2009 | 100 HAYDEN AVE LEXINGTON, MA 02421 |
| 2-G-08-74615 | VISUAL GRAPHIC SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 405 AIRPORT RD GREENVILLE, SC 29607 |
| 2-G-08-74616 | VISUAL IMAGE PHOTOGRAPHY | SALES AGREEMENT EFFECTIVE DATE: 4/1/2010 | W 63 N582 HANOVER AVE CEDARBURG, WI 53012 |
| 2-G-08-74617 | VISUAL MARKETING PARTNERS, LLC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 22-19 41ST AVENUE 5TH FLOOR LONG ISLAND CITY, NY 11101 |
| 2-G-08-74618 | VISUAL SYSTEMS INC. | SALES AGREEMENT EFFECTIVE DATE: 9/2/2008 | 8111 N 87TH ST MILWAUKEE, WI 53224 |
| 2-G-08-74619 | VISUAL SYSTEMS INC. | SALES AGREEMENT EFFECTIVE DATE: 6/1/2007 | 8111 N 87TH ST MILWAUKEE, WI 53224 |
| 2-G-08-74620 | VIVID IMPACT | SALES AGREEMENT EFFECTIVE DATE: 11/7/2007 | 5110 TOLLVIEW DR ROLLING MDWS, IL 60008 |
| 2-G-08-74621 | VIVID IMPACT CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 5/8/2009 | 10116 BUNSEN WAY LOUISVILLE, KY 40299-2504 |
| 2-G-08-74622 | VIVID IMPACT LLC | SALES AGREEMENT EFFECTIVE DATE: 1/27/2009 | 10116 BUNSEN WAY LOUISVILLE, KY 40299-2504 |
| 2-G-08-74623 | VIVID IMPACT SOLUTIONS, LLC | SALES AGREEMENT EFFECTIVE DATE: 1/19/2011 | 10116 BUNSEN WAY LOUISVILLE, KY 40299-2504 |
| 2-G-08-74624 | VOGUE PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | 820 NORTHPOINT BLVD WAUKEGAN, IL 60085 |
| 2-G-08-74625 | VOGUE PRINTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/22/2011 | 820 NORTHPOINT BLVD WAUKEGAN, IL 60085 |
| 2-G-08-74627 | VOLUME PRESS | SALES AGREEMENT EFFECTIVE DATE: 12/1/2011 | 865 STILLWATER RD STE 1 WEST SACRAMENTO, CA 95605-3517 |
| 2-G-08-74628 | VOLUME PRESS | SALES AGREEMENT EFFECTIVE DATE: 12/17/2010 | 865 STILLWATER RD STE 1 WEST SACRAMENTO, CA 95605-3517 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74626 | VOLUME PRESS | SALES AGREEMENT EFFECTIVE DATE: 3/11/2011 | 865 STILLWATER RD STE 1 WEST SACRAMENTO, CA 95605-3517 |
| 2-G-08-74629 | VOOM GROUP | SALES AGREEMENT EFFECTIVE DATE: 9/29/2011 | 1825 E. PLANO PARKWAY PLANO, TX 75074 |
| 2-G-08-74630 | VOOM GROUP, INC | SALES AGREEMENT EFFECTIVE DATE: 11/1/2011 | 1825 E. PLANO PKWY STE 2 PLANO, TX 75074 |
| 2-G-08-74631 | VOORHEES TOWNSHIP | PO # M1100672 EFFECTIVE DATE: 8/25/2011 | 2400 VOORHEES TOWN CTR VOORHEES, NJ 08043 |
| 2-G-08-74632 | VOX PACKAGING, LLC | SALES AGREEMENT EFFECTIVE DATE: 12/8/2010 | 2407 TEXOMA DR DENISON, TX 75020 |
| 2-G-08-74633 | VOX PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/15/2008 | 6711 RITZ WAY BELTSVILLE, MD 20705 |
| 2-G-08-74634 | VOX PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/17/2012 | 3743 S 73RD E AVE TULSA, OK 74145 |
| 2-G-08-74638 | W D HOARD & SONS CO | SALES AGREEMENT EFFECTIVE DATE: 5/1/2008 | 28 MILWAUKEE AVE W FORT ATKINSON, WI 53538 |
| 2-G-08-74636 | W. SCHILLER & CO INC | AMW EFFECTIVE DATE: 3/1/2011 | 9240 MANCHESTER RD SAINT LOUIS, MO 63144 |
| 2-G-08-74635 | W. SCHILLER CO INC | SALES AGREEMENT EFFECTIVE DATE: 7/1/2011 | 9240 MANCHESTER RD SAINT LOUIS, MO 63144 |
| 2-G-08-74637 | W.B. HUNT | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 100 MAIN STREET MELROSE, MA 02176-6104 |
| 2-G-08-74639 | W/S PACKAGING GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/22/2010 | 2222 BEEBEE STREET SAN LUIS OBISPO, CA 93401 |
| 2-G-08-74889 | WA DEPT OF ENTERPRISE SERVICES | EPS & PREPRESS LEASE/SERVICE | 7580 NEW MARKET ST. SW TUMWATER, WA 98501 |
| 2-G-08-74640 | WACHOVIA BANK NA | SALES AGREEMENT EFFECTIVE DATE: 3/19/2009 | 10301 DAVID TALOR DR DSR NC 6366 CHARLOTTE, NC 28262 |
| 2-G-08-74641 | WACHOVIA BANK, NATIONAL ASSOCIATION | SALES AGREEMENT EFFECTIVE DATE: 4/30/2008 | 220 S TRYON ST CHARLOTTE, NC 28202 |
| 2-G-08-74642 | WACHOVIA CORPORATION | EQUIPMENT TSCS EXPIRED ON 12/17/2007, SERVICE TSCS HAS AUTO RENEWAL CLAUSE EFFECTIVE DATE: 12/17/2004 | 2080 CABOT BLVD W LANGHORNE, PA 19047-1811 |
| 2-G-08-74645 | WAKEFERN FOOD CORP | SALES AGREEMENT EFFECTIVE DATE: 3/1/2011 | 355 DAVIDSONS MILL RD JAMESBURG, NJ 08831 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74643 | WAKEFERN FOOD CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | PO BOX 7812<br>EDISON, NJ 08818-7812 |
| 2-G-08-74644 | WAKEFERN FOOD CORP | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | PO BOX 7812<br>EDISON, NJ 08818-7812 |
| 2-G-08-74651 | WALGREEN CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | 1517 NORTH BOWMAN AVE<br>DANVILLE, IL 61832 |
| 2-G-08-74649 | WALGREEN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1517 NORTH BOWMAN AVE<br>DANVILLE, IL 61832 |
| 2-G-08-74653 | WALGREEN COMPANY | FILM/OTUC - BOTH SIGNED<br>B1 - KODAK SIGNED ONLY<br>EFFECTIVE DATE: 4/5/2010 | 1517 NORTH BOWMAN AVE<br>DANVILLE, IL 61832 |
| 2-G-08-74650 | WALGREEN COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1517 NORTH BOWMAN AVE<br>DANVILLE, IL 61832 |
| 2-G-08-74652 | WALGREEN NATIONAL CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 200 WILMOT RD<br>DEERFIELD, IL 60015 |
| 2-G-08-74654 | WALLA WALLA UNION-BULLETIN | SALES AGREEMENT<br>EFFECTIVE DATE: 12/11/2009 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-74655 | WALLE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 600 ELMWOOD PARK BLVD<br>HARAHAN, LA 701233310 |
| 2-G-08-74656 | WALMART | 2007 SUPPLIER AGREEMENT+AMENDMENT<br>EFFECTIVE DATE: 1/1/2010 | 2371 W WALTANN LN<br>PHOENIX, AZ 85023 |
| 2-G-08-74657 | WALMART | 2007 SUPPLIER AGREEMENT+AMENDMENT<br>EFFECTIVE DATE: 1/1/2010 | 2371 W WALTANN LN<br>PHOENIX, AZ 85023 |
| 2-G-08-74658 | WALMART | 2007 SUPPLIER AGREEMENT+AMENDMENT<br>EFFECTIVE DATE: 1/1/2010 | 2371 W WALTANN LN<br>PHOENIX, AZ 85023 |
| 2-G-08-74659 | WALMART | AGREED TO BY KODAK/WALMART ONLINE<br>EFFECTIVE DATE: 3/4/2011 | 2371 W WALTANN LN<br>PHOENIX, AZ 85023 |
| 2-G-08-74646 | WAL-MART STORES EAST, LP | SALES AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 1108 S EAST 10TH STREET<br>BENTONVILLE, AR 72712 |
| 2-G-08-74647 | WAL-MART STORES INC | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 8050 1ST FLOOR<br>BENTONVILLE, AR 72712 |
| 2-G-08-74648 | WAL-ROY PUBLISHING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/30/2009 | PO BOX 1717<br>LOVINGTON, NM 88260 |
| 2-G-08-74661 | WALSWORTH PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 1508 CHANDLER RD<br>OMAHA, NE 68147 |
| 2-G-08-74664 | WALSWORTH PUBLISHING CO | SALES AGREEMENT<br>EFFECTIVE DATE: 1/15/2009 | 803 S MISSOURI AVE<br>MARCELINE, MO 64658 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74665 | WALSWORTH PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 12/12/2008 | 803 S MISSOURI AVE MARCELINE, MO 64658 |
| 2-G-08-74663 | WALSWORTH PUBLISHING CO | SALES AGREEMENT EFFECTIVE DATE: 12/15/2008 | 803 S MISSOURI AVE MARCELINE, MO 64658 |
| 2-G-08-74666 | WALSWORTH PUBLISHING CO, INC. | SALES AGREEMENT EFFECTIVE DATE: 3/24/2009 | 803 S MISSOURI AVE MARCELINE, MO 64658 |
| 2-G-08-74662 | WALSWORTH PUBLISHING CO., INC. | SALES AGREEMENT EFFECTIVE DATE: 1/10/2012 | 803 S MISSOURI AVE MARCELINE, MO 64658 |
| 2-G-08-74667 | WALSWORTH PUBLISHING COMPANY, INC. | SALES AGREEMENT EFFECTIVE DATE: 9/20/2010 | 803 S MISSOURI AVE MARCELINE, MO 64658 |
| 2-G-08-74660 | WALSWORTH, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/10/2012 | 2180 MAIDEN LANE SAINT JOSEPH, MI 49085 |
| 2-G-08-74894 | WALT DISNEY PICTURES | STUDIO CONTRACT EFFECTIVE DATE: 11/30/2011 | 500 SOUTH BUENA VISTA STREET BURNANK, CA 91521 |
| 2-G-08-74671 | WALTER SNYDER PRINTER INC | SALES AGREEMENT EFFECTIVE DATE: 11/16/2009 | 691 RIVER ST TROY, NY 12180 |
| 2-G-08-74668 | WALTER SNYDER PRINTER INC. | SALES AGREEMENT EFFECTIVE DATE: 6/12/2008 | 691 RIVER ST TROY, NY 12180 |
| 2-G-08-74669 | WALTER SNYDER PRINTER INC. | SALES AGREEMENT EFFECTIVE DATE: 12/1/2010 | 691 RIVER ST 691 RIVER STREET TROY, NY 12180 |
| 2-G-08-74670 | WALTER SNYDER PRINTER, INC | SALES AGREEMENT EFFECTIVE DATE: 4/27/2009 | 691 RIVER ST TROY, NY 12180 |
| 2-G-08-74672 | WALTERS PRO COLOR INC | SALES AGREEMENT EFFECTIVE DATE: 9/1/2010 | 1011 YONKERS AVE. YONKERS, NY 10704 |
| 2-G-08-74673 | WARNEKE PAPER BOX COMPANY | SALES AGREEMENT EFFECTIVE DATE: 2/24/2010 | 4500 JOLIET ST DENVER, CO 80239-2919 |
| 2-G-08-74895 | WARNER BROS. ENTERTAINMENT INC. | STUDIO CONTRACT EFFECTIVE DATE: 1/1/2008 | 4000 WARNER BOULEVARD BURBANK, CA 91522 |
| 2-G-08-74674 | WATCHTOWER BIBLE & TRACT | SALES AGREEMENT EFFECTIVE DATE: 7/13/2011 | 25 COLUMBIA HEIGHTS BROOKLYN, NY 11201 |
| 2-G-08-74677 | WATCHTOWER BIBLE & TRACT SOCIETY OF NEW YORK | SALES AGREEMENT EFFECTIVE DATE: 12/5/2011 | 900 RED MILLS ROAD WALLKILL, NY 12589-3220 |
| 2-G-08-74676 | WATCHTOWER BIBLE & TRACT SOCIETY OF NEW YORK | SALES AGREEMENT EFFECTIVE DATE: 10/21/2011 | 900 RED MILLS ROAD WALLKILL, NY 12589-3220 |
| 2-G-08-74675 | WATCHTOWER BIBLE & TRACT SOCIETY OF NEW YORK | SALES AGREEMENT EFFECTIVE DATE: 8/3/2011 | 900 RED MILLS ROAD WALLKILL, NY 12589-3220 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74678 | WATERMARK GROUP, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 4271 GATECREST<br>SAN ANTONIO, TX 78217 |
| 2-G-08-74679 | WATKINS LITHOGRAPHIC INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 1515 GENTRY ST<br>KANSAS CITY, MO 64116 |
| 2-G-08-74680 | WATKINS LITHOGRAPHIC, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 1515 GENTRY ST<br>KANSAS CITY, MO 64116 |
| 2-G-08-74683 | WAUKESHA COUNTY TECHNICAL COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | 800 MAIN ST G120<br>GRAPHIC COMM 120<br>PEWAUKEE, WI 53072 |
| 2-G-08-74682 | WAUKESHA COUNTY TECHNICAL COLLEGE | SALES AGREEMENT<br>EFFECTIVE DATE: 6/5/2009 | 800 MAIN ST G120<br>PEWAUKEE, WI 53072 |
| 2-G-08-74684 | WAUSAU FINANCIAL | SALES AGREEMENT<br>EFFECTIVE DATE: 4/3/2006 | 875 INDIANHEAD DRIVE<br>MOSINEE, WI 54455 |
| 2-G-08-68752 | WAVE POLARIZER | WAVE POLARIZER<br>EFFECTIVE DATE: 1/1/2012 | 1475 PARK AVENUE<br>ALPHA, NJ 08865 |
| 2-G-08-74685 | WAVELINE DIRECT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/26/2010 | 192 HEMPT RD<br>MECHANICSBURG, PA 17050 |
| 2-G-08-74686 | WBC INC DBA LITHEXCEL | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 2408 ALAMO AVE SOUTH EAST<br>ALBUQUERQUE, NM 87106 |
| 2-G-08-74687 | WBC INC DBA LITHEXCEL | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2009 | 2408 ALAMO AVE SOUTH EAST<br>ALBUQUERQUE, NM 87106 |
| 2-G-08-74688 | WEB GRAPHICS / TAYLOR GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 5/28/2009 | 428 CORINTH RD<br>QUEENSBURY, NY 12804 |
| 2-G-08-74689 | WEB GRAPHICS/ TAYLOR GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 10/8/2009 | CORINTH RD<br>QUEENSBURY, NY 12804 |
| 2-G-08-74690 | WEB GRAPHICS/ TAYLOR GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 1/12/2010 | CORINTH RD<br>QUEENSBURY, NY 12804 |
| 2-G-08-74691 | WEB PRESS OF MICHIGAN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | 10450 ENTERPRISE DR<br>DAVISBURG, MI 48350 |
| 2-G-08-74692 | WEB PRESS OF MICHIGAN, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 10450 ENTERPRISE DR<br>DAVISBURG, MI 48350 |
| 2-G-08-74693 | WEBB COMMUNICATIONS | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 1 MAYNARD ST<br>WILLIAMSPORT, PA 17701 |
| 2-G-08-74697 | WEBB COMMUNICATIONS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/8/2009 | 1 MAYNARD ST<br>WILLIAMSPORT, PA 17701 |
| 2-G-08-74930 | WEBB COMMUNICATIONS, INC. | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 8/18/2011 | 1 MAYNARD ST<br>WILLIAMSPORT, PA 17701-5870 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74694 | WEBB COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/23/2011 | 1 MAYNARD ST WILLIAMSPORT, PA 17701 |
| 2-G-08-74695 | WEBB COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 8/19/2011 | 1 MAYNARD ST WILLIAMSPORT, PA 17701 |
| 2-G-08-74696 | WEBB COMMUNICATIONS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/15/2010 | 1 MAYNARD ST WILLIAMSPORT, PA 17701 |
| 2-G-08-74704 | WEBCRAFTERS INC | SALES AGREEMENT EFFECTIVE DATE: 1/7/2009 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74703 | WEBCRAFTERS INC | SALES AGREEMENT EFFECTIVE DATE: 4/1/2006 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74701 | WEBCRAFTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/3/2010 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74700 | WEBCRAFTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/7/2010 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74699 | WEBCRAFTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 2/26/2009 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74698 | WEBCRAFTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/16/2011 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74702 | WEBCRAFTERS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/25/2010 | PO BOX 7608 MADISON, WI 53707 |
| 2-G-08-74705 | WEBER MARKING SYSTEMS | SALES AGREEMENT EFFECTIVE DATE: 2/17/2010 | 711 W ALGONQUIN RD ARLINGTON HEIGHTS, IL 60005 |
| 2-G-08-74706 | WEBPLUS, INC. | SALES AGREEMENT EFFECTIVE DATE: 6/13/2007 | 165 FLEET DRIVE VILLA RICA, GA 30180 |
| 2-G-08-74708 | WEGMANS FOOD MARKETS, INC | SALES AGREEMENT EFFECTIVE DATE: 7/30/2009 | 1214 BROOKS AVE ROCHESTER, NY 14624 |
| 2-G-08-74709 | WEGMANS FOOD MARKETS, INC | SALES AGREEMENT EFFECTIVE DATE: 10/18/2010 | 1214 BROOKS AVE ROCHESTER, NY 14624 |
| 2-G-08-74707 | WEGMANS FOOD MARKETS, INC | SALES AGREEMENT EFFECTIVE DATE: 9/27/2011 | 1214 BROOKS AVE ROCHESTER, NY 14624 |
| 2-G-08-74710 | WELLS ACTION IN MAILING | SALES AGREEMENT EFFECTIVE DATE: 5/20/2011 | 6030 PERIMETER PKWY MONTGOMERY, AL 36116 |
| 2-G-08-74719 | WELLS FARGO & COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/17/2011 | 334 SW 8TH STREET DES MOINES, IA 50309 |
| 2-G-08-74711 | WELLS FARGO BANK | SALES AGREEMENT EFFECTIVE DATE: 6/10/2011 | 201 THIRD ST/FL 8 SAN FRANCISCO, CA 94103 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74712 | WELLS FARGO BANK NA | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2010 | 201 THIRD ST/FL 8<br>FIRST FLOOR (MAC D1118-019)<br>SAN FRANCISCO, CA 94103 |
| 2-G-08-74717 | WELLS FARGO BANK NA | SALES AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 12301 VANCE DAVIS DR FL 1<br>CHARLOTTE, NC 28269-7699 |
| 2-G-08-68791 | WELLS FARGO BANK NA | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2010 | BILGRIMSTEIN 29<br>MARBURG 35037<br>GERMANY |
| 2-G-08-74713 | WELLS FARGO BANK, N. A. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1800 N VALLEY MILLS DR<br>WACO, TX 76710 |
| 2-G-08-74714 | WELLS FARGO BANK, N.A. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/28/2010 | 12301 VANCE DAVIS DR FL 1<br>FIRST FLOOR (MAC D1118-019)<br>CHARLOTTE, NC 28269-7699 |
| 2-G-08-74718 | WELLS FARGO BANK, NA | SALES AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 12301 VANCE DAVIS DR FL 1<br>MAC D1118-019 (FIRST FLOOR)<br>CHARLOTTE, NC 28269-7699 |
| 2-G-08-74715 | WELLS FARGO BANK, NA | SALES AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 12301 VANCE DAVIS DR FL 1<br>CHARLOTTE, NC 28269-7699 |
| 2-G-08-74716 | WELLS FARGO BANK, NA | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 12301 VANCE DAVIS DR FL 1<br>FIRST FLOOR MAC D1118-019<br>CHARLOTTE, NC 28269-7699 |
| 2-G-08-68732 | WELLS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 361165169 |
| 2-G-08-68733 | WELLS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 361165169 |
| 2-G-08-74721 | WELLS PRINTING COMPANY INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 36116 |
| 2-G-08-74720 | WELLS PRINTING COMPANY, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 36116 |
| 2-G-08-74935 | WELLS PRINTING COMPANY, INC | EQUIPMENT SOFTWARE & PROF SERVICES<br>EFFECTIVE DATE: 7/20/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 36116-5169 |
| 2-G-08-74722 | WELLS PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 36116 |
| 2-G-08-74723 | WELLS PRINTING COMPANY, INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 36116 |
| 2-G-08-87345 | WELLS PRINTING COMPANY, INCORPORATED | WELLS_PRINTING_COMPANY_INCORPORATED_12758<br>EFFECTIVE DATE: 2/25/2011 | 6030 PERIMETER PKWY<br>MONTGOMERY, AL 361165169 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74724 | WESCO GRAPHICS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 410 EAST GRANTLINE RD<br>TRACY, CA 95376 |
| 2-G-08-74726 | WEST CAMP PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 39 COLLEGEVIEW RD<br>WESTERVILLE, OH 43081-1463 |
| 2-G-08-74728 | WEST COAST COUPON, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 9400 OSO AVE<br>CHATSWORTH, CA 91311 |
| 2-G-08-74729 | WEST COAST COUPON, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 9400 OSO AVE<br>CHATSWORTH, CA 91311 |
| 2-G-08-74730 | WEST TEXAS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 2909 STEPHEN F AUSTIN DR<br>BROWNWOOD, TX 768016475 |
| 2-G-08-74731 | WEST TEXAS PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 2909 STEPHEN F AUSTIN<br>BROWNWOOD, TX 76801 |
| 2-G-08-74725 | WEST-CAMP PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 39 COLLEGEVIEW RD<br>WESTERVILLE, OH 43081-1463 |
| 2-G-08-74727 | WEST-CAMP PRESS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 39 COLLEGEVIEW RD<br>WESTERVILLE, OH 43081-1463 |
| 2-G-08-74732 | WESTCAVE PRINTING CORP. DBA HORIZON PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/2/2010 | 2111 GRAND AVENUE PARKWA<br>AUSTIN, TX 78728 |
| 2-G-08-74733 | WESTCAVE PRINTING CORPORATION DBA HORIZON PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 8/10/2009 | 2111 GRAND AVENUE PKWY<br>AUSTIN, TX 78728 |
| 2-G-08-74734 | WESTCAVE PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2111 GRAND AVENUE PARKWA<br>AUSTIN, TX 78728 |
| 2-G-08-74736 | WESTERN COMMUNICATIONS INC.  DBA THE OBSERVER | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 1777 CHANDLER AVE.<br>BEND, OR 97702 |
| 2-G-08-74738 | WESTERN COMMUNICATIONS INC.  DBA THE TRIPLICATE | SALES AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 1777 CHANDLER AVE.<br>BEND, OR 97702 |
| 2-G-08-74735 | WESTERN COMMUNICATIONS, INC. DBA THE OBSERVER | SALES AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 1406 5TH STREET<br>LA GRANDE, OR 97850 |
| 2-G-08-74737 | WESTERN COMMUNICATIONS, INC. DBA THE TRIPLICATE | SALES AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 205 TIMBERS BLVD<br>SMITH RIVER, CA 95567 |
| 2-G-08-74739 | WESTERN NEWS&INFO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 1748 S ARIZONA AVE.<br>YUMA, AZ 85364 |
| 2-G-08-74740 | WESTERN PRINTING CO INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 315 N MAIN ST<br>ABERDEEN, SD 57401-3433 |
| 2-G-08-74741 | WESTERN PRINTING COMPANY, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 5129 S 95TH EAST AVE<br>TULSA, OK 74145 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74742 | WESTERN WEB., INC | SALES AGREEMENT EFFECTIVE DATE: 3/28/2011 | 1900 BENDIXSEN STE #2 SAMOA, CA 95564 |
| 2-G-08-74743 | WESTERN WEB., INC  DBA THE EUREKA REPORTER | SALES AGREEMENT EFFECTIVE DATE: 4/12/2011 | 1900 BENDIXSEN ST. #2 SAMOA, CA 95564 |
| 2-G-08-74744 | WESTLAND ENTERPRISES, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/8/2008 | 3621 STEWART RD FORESTVILLE, MD 20747 |
| 2-G-08-87346 | WESTLAND ENTERPRISES, INC. | WESTLAND_ENTERPRISES_INC._12534 EFFECTIVE DATE: 6/21/2011 | 3621 STEWART RD FORESTVILLE, MD 207474741 |
| 2-G-08-74746 | WESTMINSTER PRESS INC. | SALES AGREEMENT EFFECTIVE DATE: 6/24/2010 | 4906 W 1ST ST SANTA ANA, CA 92703 |
| 2-G-08-74745 | WESTMINSTER PRESS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/31/2007 | 4906 W 1ST ST SANTA ANA, CA 92703 |
| 2-G-08-74747 | WESTSHORE KWIK KOPY INC | SALES AGREEMENT EFFECTIVE DATE: 1/1/2010 | 4920 W CYPRESS ST SUITE 100 TAMPA, FL 33607 |
| 2-G-08-74748 | WHARF INDUSTRIES PRINTING | SALES AGREEMENT EFFECTIVE DATE: 7/7/2009 | 3 LEXINGTON RD #2 WINDHAM, NH 03087 |
| 2-G-08-74749 | WHEAL GRACE CORP | SALES AGREEMENT EFFECTIVE DATE: 4/20/2009 | 300 RALPH ST BELLEVILLE, NJ 07109 |
| 2-G-08-74750 | WHEAL-GRACE CORPORATION | SALES AGREEMENT EFFECTIVE DATE: 10/1/2010 | 300 RALPH STREET BELLEVILLE, NJ 07109 |
| 2-G-08-74751 | WHEAL-GRACE INC | SALES AGREEMENT EFFECTIVE DATE: 10/23/2008 | 300 RALPH ST BELLEVILLE, NJ 07109 |
| 2-G-08-74752 | WHG COMPANY/QC PRINTING AND IMAGING, INC. | SALES AGREEMENT EFFECTIVE DATE: 5/15/2007 | 3233 SOUTH LAFAYETTE STR IN |
| 2-G-08-74753 | WHITE GRAPHICS PRINTING SERVICES, | SALES AGREEMENT EFFECTIVE DATE: 4/27/2011 | 1411 CENTRE CIR DOWNERS GROVE, IL 605151022 |
| 2-G-08-74754 | WHITE HOUSE CUSTOM COLOR, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2840 LONE OAK PKWY EAGAN, MN 55121 |
| 2-G-08-74755 | WHITE TIGER GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 9/29/2008 | 351 ELECTRONCS BLVD HUNTSVILLE, AL 35824 |
| 2-G-08-74757 | WHITE WOLF WEB PRINTERS INC | SALES AGREEMENT EFFECTIVE DATE: 7/20/2011 | 300 N 2ND AVE PO BOX 160 SHELDON, IA 51201 |
| 2-G-08-74756 | WHITE WOLF WEB PRINTERS INC. | SALES AGREEMENT EFFECTIVE DATE: 5/6/2010 | 300 NORTH 2ND AVE. SHELDON, IA 51201 |
| 2-G-08-74758 | WHITLEY PRINTING CO. | SALES AGREEMENT EFFECTIVE DATE: 9/17/2008 | 4129 COMMERCIAL CENTER D AUSTIN, TX 78744 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74760 | WHITMORE PRINT AND IMAGING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2007 | 8225-B CLOVERLEAF DRIVE<br>MILLERSVILLE, MD 21108-1524 |
| 2-G-08-74762 | WHITMORE PRINTING LP | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 360 STEEL WAY SUITE 5<br>SUITE 5<br>LANCASTER, PA 17601 |
| 2-G-08-74761 | WHITMORE PRINTING, LP. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/29/2008 | 360 STEEL WAY SUITE 5<br>LANCASTER, PA 17601 |
| 2-G-08-74763 | WICK COMMUNICATIONS CO. DBA THE CAPITAL JOURNAL | SALES AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 700 AMERICAN AVE STE 101<br>KING OF PRUSSIA, PA 19406 |
| 2-G-08-74764 | WIEDEN + KENNEDY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 150 VARICK ST 8TH FL<br>NEW YORK, NY 10013 |
| 2-G-08-68731 | WILCO, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 180 AVENUE D'IBERIA<br>CANDIAC, QUEBEC J5R 6A7<br>CANADA |
| 2-G-08-74765 | WILEN DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 3333 SW 15TH ST<br>DEERFIELD BEACH, FL 33442 |
| 2-G-08-74766 | WILEN DIRECT | SALES AGREEMENT<br>EFFECTIVE DATE: 10/4/2010 | 3333 SW 15TH ST<br>DEERFIELD BEACH, FL 33442 |
| 2-G-08-74767 | WILLIAM H. ARTHUR DBA THE PEA PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 6/4/2008 | 1100 INDUSTRIAL RD STE 16<br>UNIT 16<br>SAN CARLOS, CA 94070 |
| 2-G-08-74768 | WILLIAMSON PRINTING CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 7/14/2010 | 6700 DENTON DR<br>DALLAS, TX 75235 |
| 2-G-08-74771 | WINCHESTER EVENING STAR INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2 N KENT ST<br>WINCHESTER, VA 22601 |
| 2-G-08-74772 | WINCHESTER EVENING STAR INC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 2 N KENT ST<br>WINCHESTER, VA 22601 |
| 2-G-08-74769 | WINCHESTER EVENING STAR INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/7/2008 | 2 N KENT ST<br>WINCHESTER, VA 22601 |
| 2-G-08-74770 | WINCHESTER EVENING STAR, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 2 N KENT ST<br>WINCHESTER, VA 22601 |
| 2-G-08-74773 | WISCONSIN GRAPHIC PLATE CORPORATION | SALES AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 4415 S TAYLOR DR<br>SHEBOYGAN, WI 530818476 |
| 2-G-08-74774 | WISCONSIN STATE JOURNAL CAPITAL TIMES LIBRARY | SALES AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 1901 FISH HATCHERY RD<br>MADISON, WI 537131248 |
| 2-G-08-74776 | WISCONSIN WEB OFFSET, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 21045 ENTERPRISE AVE<br>BROOKFIELD, WI 53045 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74775 | WISCONSIN WEB OFFSET, LLC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 21045 ENTERPRISE AVE<br>BROOKFIELD, WI 53045 |
| 2-G-08-74777 | WISE BUSINESS FORMS | SALES AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 555 MCFARLAND 400 DR<br>ALPHARETTA, GA 30004-5691 |
| 2-G-08-74778 | WISE BUSINESS FORMS INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 555 MACFARLAND<br>400 DRIVE<br>ALPHARETTA, GA 30004 |
| 2-G-08-74779 | WISSING'S, INC. DBA THE PRINTING SHOPPE | SALES AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 9906 MESA RIM ROAD<br>SAN DIEGO, CA 92121 |
| 2-G-08-74780 | WITT PRINTING / ENNIS BUSINESS FORMS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/25/2010 | 301 W OAK ST<br>EL DORADO SPRING, MO 64744-1797 |
| 2-G-08-74781 | WMSG INCORPORATED | SALES AGREEMENT<br>EFFECTIVE DATE: 9/30/2008 | 2800 BRIDGE PKWY<br>REDWOOD CITY, CA 94065 |
| 2-G-08-74782 | WOLF COLOR PRINT, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 5/6/2009 | 111 HOLMES RD<br>NEWINGTON, CT 06111-1714 |
| 2-G-08-74783 | WOLTERS KLUWER | SALES AGREEMENT<br>EFFECTIVE DATE: 8/17/2007 | 4635 WEDGEWOOD BLVD STE 107<br>FREDERICK, MD 21703 |
| 2-G-08-74784 | WOLVERINE PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 315 GRANDVILLE AVE SW<br>GRAND RAPIDS, MI 49503 |
| 2-G-08-74785 | WOOD RIVER PRINTING & PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 22 NORTH FIRST STREET<br>WOODRIVER, IL 62095 |
| 2-G-08-74917 | WOOLVERTON | PROFESSIONAL SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 6714 CHANCELLOR DRIVE<br>CEDAR FALLS, IA 50613-6964 |
| 2-G-08-74786 | WOOLVERTON PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 6714 CHANCELLOR DRIVE<br>CEDAR FALLS, IA 50613 |
| 2-G-08-74787 | WOOLVERTON PRINTING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 4/26/2010 | PO BOX 456<br>CEDAR FALLS, IA 50613 |
| 2-G-08-74788 | WOOSTER DAILY RECORD, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 212 E LIBERTY ST<br>WOOSTER, OH 44691 |
| 2-G-08-74789 | WORKFLOW ONE | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 220 EAST MONUMENT AVE<br>DAYTON, OH 45402 |
| 2-G-08-74790 | WORKFLOW ONE LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 220 EAST MONUMENT AVE<br>DAYTON, OH 45402 |
| 2-G-08-74791 | WORKFLOWONE | SALES AGREEMENT<br>EFFECTIVE DATE: 3/24/2010 | P O BOX 644039<br>PITTSBURGH, PA 15264-4039 |
| 2-G-08-74792 | WORKFLOWONE LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 220 EAST MONUMENT AVE<br>DAYTON, OH 45402 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74794 | WORLD ARTS, INC | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 156 E FRANKLIN ST<br>SPENCER, IN 47460 |
| 2-G-08-74793 | WORLD ARTS, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 156 E FRANKLIN ST<br>SPENCER, IN 47460 |
| 2-G-08-74796 | WORLD COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 5/17/2010 | 7875 RTE TRANSCANADIENNE<br>SAINT-LAURENT, QC H4S 1L3<br>CANADA |
| 2-G-08-74795 | WORLD COLOR | SALES AGREEMENT<br>EFFECTIVE DATE: 11/16/2009 | 7875 RTE TRANSCANADIENNE<br>SAINT-LAURENT, QC H4S 1L3<br>CANADA |
| 2-G-08-74797 | WORLD COLOR MOUNT MORRIS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2010 | 404 WESLEY AVE<br>MOUNT MORRIS, IL 61054 |
| 2-G-08-74798 | WORLD COLOR PROCUREMENT LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-08-74799 | WORLDCOLOR DUBUQUE | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2010 | 2470 KERPER BLVD<br>DUBUQUE, IA 52001-2224 |
| 2-G-08-74800 | WORLDCOLOR MERCED | SALES AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 2201 COOPER AVE<br>MERCED, CA 95348 |
| 2-G-08-74801 | WORLDCOLOR MIDLAND | SALES AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 1700 JAMES SAVAGE RD<br>MIDLAND, MI 48642 |
| 2-G-08-74802 | WORLDCOLOR MIDLAND | SALES AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 1700 JAMES SAVAGE RD<br>MIDLAND, MI 48642 |
| 2-G-08-74803 | WORLDCOLOR SAINT CLOUD | SALES AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 660 MAYHEW LAKE ROAD NE<br>ST. CLOUD, MN 56304 |
| 2-G-08-74804 | WORLDCOLOR TAUNTON - PUBLISHING<br>SERVICES GROUP | SALES AGREEMENT<br>EFFECTIVE DATE: 7/29/2010 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-08-74806 | WORLDWIDE PRINTING & DISTRB INC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2010 | 6201 E 43RD ST<br>TULSA, OK 74135 |
| 2-G-08-74805 | WORLDWIDE PRINTING AND DISTRIBUTION, | SALES AGREEMENT<br>EFFECTIVE DATE: 7/13/2010 | 6201 E 43RD ST<br>STE 102<br>TULSA, OK 74135-6562 |
| 2-G-08-74807 | WORZALLA PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 3535 JEFFERSON ST<br>STEVENS POINT, WI 54481 |
| 2-G-08-74808 | WORZALLA PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/30/2008 | 3535 JEFFERSON ST<br>STEVENS POINT, WI 54481 |
| 2-G-08-74810 | WORZALLA PUBLISHING COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 3535 JEFFERSON ST<br>STEVENS POINT, WI 54481 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74811 | WORZALLA PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 8/31/2011 | 3535 JEFFERSON ST STEVENS POINT, WI 54481 |
| 2-G-08-74812 | WORZALLA PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 4/1/2011 | 3535 JEFFERSON ST STEVENS POINT, WI 54481 |
| 2-G-08-74813 | WORZALLA PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 12/6/2011 | 3535 JEFFERSON ST STEVENS POINT, WI 54481 |
| 2-G-08-74814 | WORZALLA PUBLISHING COMPANY | SALES AGREEMENT EFFECTIVE DATE: 11/12/2010 | 3535 JEFFERSON ST STEVENS POINT, WI 54481 |
| 2-G-08-74940 | WORZALLA PUBLISHING COMPANY | STATEMENT OF WORK EFFECTIVE DATE: 8/18/2011 | 3535 JEFFERSON STREET STEVENS POINT, WI 54481 |
| 2-G-08-74809 | WORZALLA PUBLISHING COMPANY | MULTIPLE MPA FOR PP:EQSVSCONS EFFECTIVE DATE: 5/25/2011 | 3535 JEFFERSON STREET STEVENS POINT, WI 54481 |
| 2-G-08-74815 | WRIGHT BUSINESS FORMS | SALES AGREEMENT EFFECTIVE DATE: 9/1/2009 | 18440 SAN RAFAEL PORTLAND, OR 97203 |
| 2-G-08-74817 | WRIGHT BUSINESS FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 12/20/2011 | 7015 S 212 STREET KENT, WA 98032 |
| 2-G-08-74816 | WRIGHT BUSINESS FORMS, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/17/2011 | 7015 S 212 STREET KENT, WA 98032 |
| 2-G-08-74818 | WRIGHT BUSINESS GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 7/1/2009 | PO BOX 20489 PORTLAND, OR 97294-0489 |
| 2-G-08-74819 | WRIGHT GRAPHICS | SALES AGREEMENT EFFECTIVE DATE: 2/10/2009 | 21800 NORDHOFF ST CHATSWORTH, CA 91311 |
| 2-G-08-74821 | WRIGHT PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 5/1/2011 | 11616 I ST OMAHA, NE 68137 |
| 2-G-08-74820 | WRIGHT PRINTING CO | SALES AGREEMENT EFFECTIVE DATE: 3/18/2010 | 11616 I ST OMAHA, NE 68137 |
| 2-G-08-74823 | WRIGHT'S PRINTING LLP | SALES AGREEMENT EFFECTIVE DATE: 7/31/2008 | 2407 TIMBERLOCH STE A THE WOODLANDS, TX 77380 |
| 2-G-08-74822 | WRIGHT'S PRINTING, INC. | SALES AGREEMENT EFFECTIVE DATE: 10/7/2009 | 2407 TIMBERLOCH PL STE A THE WOODLANDS, TX 77380 |
| 2-G-08-74824 | WS PACKAGING GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 11/7/2011 | 2571 S HEMLOCK ROAD GREEN BAY, WI 54229 |
| 2-G-08-74825 | WS PACKAGING GROUP, INC. | SALES AGREEMENT EFFECTIVE DATE: 1/9/2012 | 2571 S HEMLOCK ROAD GREEN BAY, WI 54229 |
| 2-G-08-74826 | WYNALDA LITHO | SALES AGREEMENT EFFECTIVE DATE: 8/6/2010 | 8221 GRAPHIC DR BELMONT, MI 49306 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74827 | WYNIT DISTRIBUTION LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 5801 E TAFT RD<br>NORTH SYRACUSE, NY 13212 |
| 2-G-08-74828 | WYNIT DISTRIBUTOR LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 5801 EAST TAFT ROAD<br>SYRACUSE, NY 13212 |
| 2-G-08-74830 | XPEDX | SALES AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | PO BOX 625799<br>CINCINNATI, OH 45262 |
| 2-G-08-74832 | XPEDX (INTERNATIONAL PAPER COMPANY) | SALES AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 4141 W VAN BUREN STREET<br>PHOENIX, AZ 85009 |
| 2-G-08-74829 | XPEDX, DIVISION OF INTERNATIONAL PAPER CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/15/2007 | PO BOX 625799<br>CINCINNATI, OH 45262 |
| 2-G-08-74831 | XPEDX, DIVISION OF INTERNATIONAL PAPER CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/1/2008 | 6285 TRI-RIDGE BLVD.<br>LOVELAND, OH 45140 |
| 2-G-08-74833 | XYZ GROUP, LLC | SALES AGREEMENT<br>EFFECTIVE DATE: 7/19/2010 | 1650 W 2650 SOUTH<br>OGDEN, UT 84401 |
| 2-G-08-74834 | YALE FILM AND VIDEO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3906 WEST BURBANK BLVD.<br>BURBANK, CA 91505 |
| 2-G-08-74835 | YALE FILM AND VIDEO | SALES AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 3906 W BURBANK BLVD<br>BURBANK, CA 91505 |
| 2-G-08-74836 | YAVAR MANUFACTURING COMPANY, INC. DBA NATIONAL PACKAGING PRODUCTS | SALES AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 2733 CARRIER AVENUE<br>COMMERCE, CA 90040 |
| 2-G-08-74837 | YORK GRAPHIC SERVICES | SALES AGREEMENT<br>EFFECTIVE DATE: 1/19/2009 | 3650 WEST MARKET ST<br>YORK, PA 17404 |
| 2-G-08-74838 | YORK GRAPHIC SERVICES CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/5/2010 | 3650 WEST MARKET ST<br>YORK, PA 17404 |
| 2-G-08-74839 | YORK GRAPHIC SERVICES CO. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 3650 WEST MARKET ST<br>YORK, PA 17404 |
| 2-G-08-74840 | YORK NEWSPAPER COMPANY | SALES AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 1891 LOUCKS ROAD<br>YORK, PA 17408 |
| 2-G-08-74842 | YORKTOWN PRINTING CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/16/2009 | 1520 FRONT STREET<br>YORKTOWN HEIGHTS, NY 10598 |
| 2-G-08-74841 | YORKTOWN PRINTING CORP. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 1520 FRONT STREET<br>YORKTOWN HEIGHTS, NY 10598 |
| 2-G-08-74843 | YOUNG'S PUBLISHING | SALES AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 1875 RADIO RD<br>DAYTON, OH 45431 |
| 2-G-08-74844 | YOUNGSTOWN PRE-PRESS | SALES AGREEMENT<br>EFFECTIVE DATE: 2/12/2009 | 3691 LE HARPS RD<br>YOUNGSTOWN, OH 44515 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-08-74845 | YOUNGSTOWN PRE-PRESS INC | SALES AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 3691 LE HARPS DR<br>YOUNGSTOWN, OH 44515 |
| 2-G-08-74846 | ZOO PRINTING | SALES AGREEMENT<br>EFFECTIVE DATE: 4/8/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74860 | ZOO PRINTING INC | SALES AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74851 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74856 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74859 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 9/2/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74858 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74857 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 4/21/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74855 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/5/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74854 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74852 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 12/22/2009 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74850 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74849 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74848 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74847 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74853 | ZOO PRINTING, INC. | SALES AGREEMENT<br>EFFECTIVE DATE: 2/26/2010 | 5700 BANDINI BLVD<br>COMMERCE, CA 90040 |
| 2-G-08-74861 | ZOOM GRAPHICS | SALES AGREEMENT<br>EFFECTIVE DATE: 4/7/2008 | 1300 BASSWOOD RD<br>SCHAUMBURG, IL 60173 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-8**

**Sales Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|

**TOTAL NUMBER OF CONTRACTS: 6243**

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86487 | 1 HOUR PHOTO MAX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 160 E COMPTON BLVD<br>COMPTON, CA 90220 |
| 2-G-09-86530 | 1000 LEE ROAD, LLC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | 815 WEST WHITNEY ROAD<br>FAIRPORT, NY 14450 |
| 2-G-09-86531 | 1001 LEE ROAD, LLC | SITE SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | 815 WEST WHITNEY ROAD<br>FAIRPORT, NY 14450 |
| 2-G-09-86532 | 1002 LEE ROAD, LLC | FIRE PROTECTION WATER SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/10/2009 | 815 WEST WHITNEY ROAD<br>FAIRPORT, NY 14450 |
| 2-G-09-86490 | 1177 HRIS OPERATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | 1929 ALLEN PKWY<br>HOUSTON, TX 77019 |
| 2-G-09-86491 | 1199 NATL BENEFIT FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2011-08/22/2011 | 330 W 42ND ST<br>NEW YORK, NY 10036 |
| 2-G-09-86492 | 1199 NATL BENEFIT FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 330 W 42ND ST<br>NEW YORK, NY 10036 |
| 2-G-09-86493 | 1199 SEIU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2011-06/30/2011 | 330 W 42ND ST<br>NEW YORK, NY 10036 |
| 2-G-09-86494 | 123  PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 123 E GARVEY AVE<br>MONTEREY PARK, CA 91755 |
| 2-G-09-86495 | 1234 GROMAN EDEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 11500 SEPULVEDA BLVD<br>MISSION HILLS, CA 91345 |
| 2-G-09-86496 | 17TH STREET PHOTO SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2011-06/29/2011 | 33 W 17TH ST<br>NEW YORK, NY 10011 |
| 2-G-09-86488 | 1-800-POSTCARDS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2011 | 121 VARICK ST<br>NEW YORK, NY 10013 |
| 2-G-09-86489 | 1ST SOURCE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-12/07/2011 | PO BOX 4055<br>SOUTH BEND, IN 46634 |
| 2-G-09-86497 | 2M PARDNERS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | PO BOX 51<br>OKEMAH, OK 74859 |
| 2-G-09-86503 | 360 IMAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 120 FREDETTE ST<br>GARDNER, MA 01440 |
| 2-G-09-86498 | 3C PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2010 | 1000 CCC DR<br>CLAYTON, NC 27520 |
| 2-G-09-86499 | 3C PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2010 | 1489 BALTIMORE BLD 100<br>SPRINGFIELD, PA 19064 |
| 2-G-09-86500 | 3DIMENSION GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 8031 NW 14TH ST<br>MIAMI, FL 33126 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86501 | 3M COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 2501 HUDSON RD<br>SAINT PAUL, MN 55144 |
| 2-G-09-86502 | 3SG CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 344 CRAMER CREEK CT<br>DUBLIN, OH 43017 |
| 2-G-09-86504 | 4 ELLIOTTS/KNIGHT PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 3029 RIVERS AVE<br>N CHARLESTON, SC 29405 |
| 2-G-09-86505 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2008-08/28/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86506 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86507 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2009 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86508 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-09/25/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86509 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86510 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2009 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86511 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86512 | 4 OVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 5900 SAN FERNANDO RD<br>GLENDALE, CA 91202 |
| 2-G-09-86514 | 45 LRF/LGRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 972 S PATRICK DR<br>PATRICK AFB, FL 32925 |
| 2-G-09-86515 | 48 HOUR PRINT.COM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 33 FARNSWORTH ST<br>BOSTON, MA 02210 |
| 2-G-09-86516 | 48 HR BOOKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/05/2011-12/05/2011 | 2249 14TH ST SW<br>AKRON, OH 44314 |
| 2-G-09-86517 | 4841-FUNERARIA DEL ANGEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2012 | 913 W WHITTIER BLVD<br>MONTEBELLO, CA 90640 |
| 2-G-09-86513 | 4D PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/17/2007-01/16/2012 | 1007 IRWIN BRG RD<br>CONYERS, GA 30012 |
| 2-G-09-86518 | 5280 DYNAMIC SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-01/01/2012 | 8740 LUCENT BLVD<br>HIGHLNDS RNCH, CO 80129 |
| 2-G-09-86519 | 601 DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 601 CANNONBALL LN<br>O'FALLON, MO 63366 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86520 | 601 DIRECT | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2011 | 601 CANNONBALL LN O'FALLON, MO 63366 |
| 2-G-09-86521 | 62 CPTS FMA | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2008 | 100 COL JOE JACKSON MCCHORD AFB, WA 98438 |
| 2-G-09-74999 | A & E DIGITAL PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 517 KING ST CHARLESTON, SC 29403 |
| 2-G-09-75000 | A H SCHNEIDER MONUMENT | SERVICE AGREEMENT EFFECTIVE DATE: 03/25/2010-03/11/2011 | 518 E GREEN BAY ST SHAWANO, WI 54166 |
| 2-G-09-75001 | A J  BART INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/06/2011-09/03/2011 | 4131 LINDBERGH DR ADDISON, TX 75001 |
| 2-G-09-75002 | A J  BART INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/3/2011 | 4131 LINDBERGH DR ADDISON, TX 75001 |
| 2-G-09-75003 | A J BART & SONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 333 JOHNSON AVE BROOKLYN, NY 11206 |
| 2-G-09-75004 | A L MOORE GRIMSHAW | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2011 | 710 W BETHANY HOME RD PHOENIX, AZ 85013 |
| 2-G-09-75005 | A N DERINGER | SERVICE AGREEMENT EFFECTIVE DATE: 6/23/2011 | RTE 89 HIGHGATE SPGS, VT 05460 |
| 2-G-09-75006 | A N DERINGER INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/26/2011-10/23/2011 | 64 N MAIN ST SAINT ALBANS, VT 05478 |
| 2-G-09-75007 | A PLUS FEDERAL CREDIT | SERVICE AGREEMENT EFFECTIVE DATE: 8/28/2011 | 731 W HIGHWAY 71 BASTROP, TX 78602 |
| 2-G-09-75008 | A SLICE OF LIFE PHOTO | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 20304 HARPER AVE STE 3 HARPER WOODS, MI 48225 |
| 2-G-09-75009 | A W HASTINGS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 2/3/2011 | 2 PEARSON WAY ENFIELD, CT 06082 |
| 2-G-09-75012 | A&S DIGITAL PHOTO & CELL | SERVICE AGREEMENT EFFECTIVE DATE: 5/17/2011 | 1329 FULTON STREET BROOKLYN, NY 11216 |
| 2-G-09-75013 | A&T HEALTHCARE LLC | SERVICE AGREEMENT EFFECTIVE DATE: 3/16/2009 | 339 N MAIN ST NEW CITY, NY 10956 |
| 2-G-09-75011 | A+ FEDERAL CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2011 | PO BOX 14867 AUSTIN, TX 78761 |
| 2-G-09-75010 | A+ FEDERAL CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 7/16/2011 | PO BOX 14867 AUSTIN, TX 78761 |
| 2-G-09-75762 | A2SIX | SERVICE AGREEMENT EFFECTIVE DATE: 10/25/2011 | 2300 CABOT DR STE 148 LISLE, IL 60532 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75014 | AAA AUTO CLUB SOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/27/2011-07/15/2011 | 14055 RIVEREDGE DR<br>TAMPA, FL 33637 |
| 2-G-09-75015 | AAA AUTO CLUB SOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/10/2011-05/11/2011 | 1401 N WEST SHORE BLVD<br>TAMPA, FL 33607 |
| 2-G-09-75016 | AAA COMPLETE BLDG SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/27/2012 | 2101 WISCONSIN AVE NW<br>WASHINGTON, DC 20007 |
| 2-G-09-75017 | AAA HOOSIER MOTOR CLUB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2010 | 1950 E CONNER ST STE C<br>NOBLESVILLE, IN 46060 |
| 2-G-09-75018 | AAA HOOSIER MOTOR CLUB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2010 | 3073 N HIGH SCHOOL RD<br>INDIANAPOLIS, IN 46224 |
| 2-G-09-75019 | AAB IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 1101 KING ST<br>ALEXANDRIA, VA 22314 |
| 2-G-09-75020 | AAI SECUREDOCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | 2708 SUMMER ST NE<br>MINNEAPOLIS, MN 55413 |
| 2-G-09-75021 | AAIPHARMA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2320 SCIENTIFIC PK DR<br>WILMINGTON, NC 28405 |
| 2-G-09-75022 | AARP MAIL OPERERATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2010 | 4001 WATSON PLAZA DR<br>LAKEWOOD, CA 90712 |
| 2-G-09-75023 | AASEN DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 15 E MAIN ST<br>MAYVILLE, ND 58257 |
| 2-G-09-75024 | ABACUS TECHNOLOGY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 21063<br>KENNEDY SP C, FL 32815 |
| 2-G-09-75025 | ABBEVILLE CNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2010-02/13/2011 | 903 W GREENWOOD ST<br>ABBEVILLE, SC 29620 |
| 2-G-09-75026 | ABBEVILLE SAVINGS-LOAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | PO BOX 428<br>ABBEVILLE, SC 29620 |
| 2-G-09-75027 | ABBOTT ENTERPRISES/MPRES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-03/01/2011 | 4100 HOWARD AVE<br>NEW ORLEANS, LA 70125 |
| 2-G-09-75028 | ABBOTT PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 110 ATLANTIC DR<br>MAITLAND, FL 32751 |
| 2-G-09-75029 | ABBOTT PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2010 | 110 ATLANTIC DR<br>MAITLAND, FL 32751 |
| 2-G-09-75030 | ABBOTT VASCULAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/24/2011-12/23/2011 | 26531 YNEZ RD<br>TEMECULA, CA 92591 |
| 2-G-09-75031 | ABC FINE WINE & SPIRITS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 8989 S ORANGE AVE<br>ORLANDO, FL 32824 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75032 | ABC GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 715 S COUNTRY CLUB DR<br>MESA, AZ 85210 |
| 2-G-09-75033 | ABC LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 2730 N MAIN ST<br>LOS ANGELES, CA 90031 |
| 2-G-09-75034 | ABC WESTERN REGION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 8905 SW NIMBUS AVE<br>BEAVERTON, OR 97006 |
| 2-G-09-75035 | ABCO FIRE PROTECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 4545 W 160TH ST<br>CLEVELAND, OH 44135 |
| 2-G-09-75036 | ABCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-11/01/2011 | 1621 WALL ST<br>DALLAS, TX 75215 |
| 2-G-09-75037 | ABCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1621 WALL ST<br>DALLAS, TX 75215 |
| 2-G-09-75038 | ABCT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2012 | 1813 W HARVARD AVE<br>ROSEBURG, OR 97470 |
| 2-G-09-75039 | ABEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | 10150 CENTENNIAL PKWY<br>SANDY, UT 84070 |
| 2-G-09-75040 | ABERDEEN PROVING GROUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-07/22/2011 | 1321 PULASKI HWY<br>EDGEWOOD, MD 21040 |
| 2-G-09-75042 | ABI DOCUMENT SUPPORT SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2010 | 2015 W PARK AVE<br>REDLANDS, CA 92373 |
| 2-G-09-75041 | ABI DOCUMENT SUPPORT SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 210 S PARK AVE<br>SANFORD, FL 32771 |
| 2-G-09-75045 | ABILENE REPORTER NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 101 CYPRESS ST<br>ABILENE, TX 79601 |
| 2-G-09-75043 | ABILENE REPORTER NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2011 | 101 CYPRESS ST<br>ABILENE, TX 79601 |
| 2-G-09-75044 | ABILENE REPORTER NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2011 | 101 CYPRESS ST<br>ABILENE, TX 79601 |
| 2-G-09-75046 | ABINGTON FAMILY DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 469 WASHINGTON ST<br>ABINGTON, MA 02351 |
| 2-G-09-75047 | ABINGTON MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 1200 OLD YORK RD<br>ABINGTON, PA 19001 |
| 2-G-09-75048 | ABLITT LAW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 304 CAMBRIDGE ST<br>WOBURN, MA 01801 |
| 2-G-09-75049 | ABN AMRO/RBS NV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 20 CABOT RD<br>MEDFORD, MA 02155 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75050 | ABPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2011-11/05/2011 | 1830 E SAHARA AVE<br>LAS VEGAS, NV 89104 |
| 2-G-09-75051 | ABS AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 16855 NORTHCHASE DR<br>HOUSTON, TX 77060 |
| 2-G-09-75052 | ABS GLOBAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 1525 RIVER RD<br>DE FOREST, WI 53532 |
| 2-G-09-75053 | ABS GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 901 S ROHLWING RD #M<br>ADDISON, IL 60101 |
| 2-G-09-75054 | ABS GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011-12/15/2011 | 901 S ROHLWING RD #M<br>ADDISON, IL 60101 |
| 2-G-09-75055 | ABSOLUTE COLOR LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 5810 WINDFERN RD<br>HOUSTON, TX 77041 |
| 2-G-09-75056 | ABSOLUTE PRINT GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 7379 WASHINGTON AVE S<br>EDINA, MN 55439 |
| 2-G-09-75057 | ABSOLUTE PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 1800 SANDY PLNS PKY<br>MARIETTA, GA 30066 |
| 2-G-09-75058 | ABTECH SUPPORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2042 CORTE DEL NOGAL<br>CARLSBAD, CA 92011 |
| 2-G-09-75059 | AC GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 133220<br>HIALEAH, FL 33013 |
| 2-G-09-75060 | AC/S MCCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 55020 MCB<br>CMP PENDLETON, CA 92055 |
| 2-G-09-75061 | ACADEMY PRODUCTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 6100 ORR RD<br>CHARLOTTE, NC 28213 |
| 2-G-09-75062 | ACADEMY PRODUCTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 6100 ORR RD<br>CHARLOTTE, NC 28213 |
| 2-G-09-75064 | ACCC INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 1375 ALDERMAN DR<br>ALPHARETTA, GA 30005 |
| 2-G-09-75063 | ACCC INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/24/2011-08/16/2011 | 420 LOCKHAVEN DR<br>HOUSTON, TX 77073 |
| 2-G-09-75065 | ACCENTURE LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-11/25/2011 | 6415 BABCOCK RD STE100<br>SAN ANTONIO, TX 78249 |
| 2-G-09-75066 | ACCESS ABILITY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 2708 SUMMER ST NE<br>MINNEAPOLIS, MN 55413 |
| 2-G-09-75067 | ACCESS BUSINESS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2010-10/03/2011 | 7575 E FULTON<br>ADA, MI 49355 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75068 | ACCESS BUSINESS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-02/01/2011 | 7575 E FULTON<br>ADA, MI 49355 |
| 2-G-09-75069 | ACCESS COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | PO BOX 1437<br>CLEVELAND, TN 37364 |
| 2-G-09-75070 | ACCESS DOCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2010-12/14/2011 | 1330 CRISPIN DR<br>ELGIN, IL 60123 |
| 2-G-09-75071 | ACCESS GENERAL AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2011-04/29/2011 | 3 RAVINIA DR STE 400<br>DUNWOODY, GA 30346 |
| 2-G-09-75072 | ACCESS IMAGING SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2011-11/01/2011 | 4224 CENTERGATE ST<br>SAN ANTONIO, TX 78217 |
| 2-G-09-75073 | ACCESS INFORMATION MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2010 | 5785 LAS POSITAS ROAD<br>LIVERMORE, CA 94551 |
| 2-G-09-75074 | ACCESS INFORMATION MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2012 | 6902 PATTERSON PASS RD<br>LIVERMORE, CA 94550 |
| 2-G-09-75075 | ACCESS INFORMATION MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 3406 W THARPE ST<br>TALLAHASSEE, FL 32302 |
| 2-G-09-75076 | ACCESS PASS AND DESIGN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 1410 GREG ST-STE 412<br>SPARKS, NV 89431 |
| 2-G-09-75078 | ACCESSIBLE SPACE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2010 | 2550 UNIVERSITY AVE W<br>SAINT PAUL, MN 55114 |
| 2-G-09-75077 | ACCESSIBLE SPACE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 2550 UNIVERSITY AVE W<br>SAINT PAUL, MN 55114 |
| 2-G-09-75079 | ACCU CHEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/31/2011 | 3500 5TH ST<br>NORTHPORT, AL 35476 |
| 2-G-09-75080 | ACCU IMAGE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/15/2012 | 2360 QWEN ST<br>SANTA CLARA, CA 95054 |
| 2-G-09-75081 | ACCU LABEL INCORPORTED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 2021 RESEARCH DR<br>FORT WAYNE, IN 46808 |
| 2-G-09-75082 | ACCUCOLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 8623 YOLANDA AVE<br>NORTHRIDGE, CA 91324 |
| 2-G-09-75083 | ACCUGRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 3846 S SANTA FE AVE<br>LOS ANGELES, CA 90058 |
| 2-G-09-75084 | ACCUIMAGE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 2807 BILOXI AVE<br>NASHVILLE, TN 37204 |
| 2-G-09-75085 | ACCUMAIL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/05/2011-09/12/2011 | 3381-H 75TH AVE<br>LANDOVER, MD 20785 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75086 | ACCURATE MAILINGS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/12/2011 | 215 O NEILL AVE BELMONT, CA 94002 |
| 2-G-09-75087 | ACCURATE TOOL CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2011 | 891 FERNHILL RD WEST CHESTER, PA 19380 |
| 2-G-09-75088 | ACCUSCAN | SERVICE AGREEMENT EFFECTIVE DATE: 06/24/2011-08/30/2011 | 299 FARNUM ST BEVERLY, NJ 08010 |
| 2-G-09-75089 | ACE | SERVICE AGREEMENT EFFECTIVE DATE: 10/31/2011 | 510 WALNUT ST PHILADELPHIA, PA 19103 |
| 2-G-09-75090 | ACE COMMERCIAL INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 10310 PIONEER BLVD SANTA FE SPGS, CA 90670 |
| 2-G-09-75091 | ACE COMMERCIAL INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 10310 PIONEER BLVD SANTA FE SPGS, CA 90670 |
| 2-G-09-75092 | ACE ENDICO | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2012 | 80 INTERNATIONAL BLVD BREWSTER, NY 10509 |
| 2-G-09-75093 | ACE GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2011-12/23/2011 | 2052 CORPORATE LN NAPERVILLE, IL 60563 |
| 2-G-09-75094 | ACE HARDWARE | SERVICE AGREEMENT EFFECTIVE DATE: 12/8/2011 | 507 W 9TH STREET LIBBY, MT 59923 |
| 2-G-09-75095 | ACE HARDWARE CORP | SERVICE AGREEMENT EFFECTIVE DATE: 05/15/2011-09/21/2011 | 2222 KENSINGTON OAK BROOK, IL 60521 |
| 2-G-09-75096 | ACE HARDWARE CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | 2200 KENSINGTON COURT OAK BROOK, IL 60523 |
| 2-G-09-75097 | ACME PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2010 | 66 WASHINGTON AVE DES MOINES, IA 50314 |
| 2-G-09-75098 | ACOCK ENGINERRIGN & | SERVICE AGREEMENT EFFECTIVE DATE: 2/24/2012 | 8610 N NEW BRAUNFELS SAN ANTONIO, TX 78217 |
| 2-G-09-75099 | ACOCK OPERATING LTD | SERVICE AGREEMENT EFFECTIVE DATE: 2/24/2012 | 4201 FM 1960 RD W HOUSTON, TX 77068 |
| 2-G-09-75100 | ACOM PROTECTION SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 7521 VETERANS PKWY COLUMBUS, GA 31909 |
| 2-G-09-75101 | ACOPIA CAPITAL GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 8/23/2012 | 306 NORTHCREEK BLVD GOODLETTSVLE, TN 37072 |
| 2-G-09-75102 | ACORDIA EMPOLYERS SVC | SERVICE AGREEMENT EFFECTIVE DATE: 04/30/2010-06/08/2011 | 426 LEON SULLIVAN WAY CHARLESTON, WV 25301 |
| 2-G-09-86550 | ACQUEST SOUTH PARK, LLC | FIRE PROTECTION WATER SERVICES AGREEMENT EFFECTIVE DATE: 3/31/2008 | 80 CURTWRIGHT DRIVE SUITE 5 AMHERST, NY 14221 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86549 | ACQUEST SOUTH PARK, LLC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/31/2008 | 80 CURTWRIGHT DRIVE<br>SUITE 5<br>AMHERST, NY 14221 |
| 2-G-09-75103 | ACQUISTION SUB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 260964<br>PLANO, TX 75026 |
| 2-G-09-75108 | ACS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-06/08/2011 | 3315 CENTRAL AVE<br>HOT SP NAT PK, AR 71913 |
| 2-G-09-75104 | ACS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2012 | 101 YORKSHIRE BLVD<br>LEXINGTON, KY 40509 |
| 2-G-09-75105 | ACS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 720 E PETE ROSE WAY<br>CINCINNATI, OH 45202 |
| 2-G-09-75106 | ACS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 2 PILLSBURY ST<br>CONCORD, NH 03301 |
| 2-G-09-75107 | ACS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2010-06/01/2011 | 820 STILLWATER RD<br>W SACRAMENTO, CA 95605 |
| 2-G-09-75109 | ACS AP DIVISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2012 | PO BOX 981175<br>EL PASO, TX 79998 |
| 2-G-09-75110 | ACS BENEFIT SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 8025 N POINT BLVD<br>WINSTON SALEM, NC 27106 |
| 2-G-09-75111 | ACS EDUCATIONAL SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | PO BOX 981275<br>EL PASO, TX 79998 |
| 2-G-09-75112 | ACS GOVERNMENT SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1628 BROWNING RD<br>COLUMBIA, SC 29210 |
| 2-G-09-75113 | ACS IMAGE SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 3988 N CENTRAL EXPY<br>DALLAS, TX 75204 |
| 2-G-09-75114 | ACS INC SSI-BPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/10/2011-10/10/2011 | PO BOX 981175<br>EL PASO, TX 79998 |
| 2-G-09-75115 | ACS MACON CITY HALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 700 POPLAR ST<br>MACON, GA 31201 |
| 2-G-09-75116 | ACS STATE & LOCAL SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | PO BOX 981256<br>EL PASO, TX 79998 |
| 2-G-09-75117 | ACS STATE & LOCAL SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 3131 PRINCETON PIKE<br>LAWRENCEVILLE, NJ 08648 |
| 2-G-09-75118 | ACS-LENDER LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/18/2011-06/27/2011 | 4500 CHERRY CREEK DR S<br>GLENDALE, CO 80246 |
| 2-G-09-75119 | ACT CHARTER SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2010 | 4319 W WASHINGTON BLVD<br>CHICAGO, IL 60624 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75120 | ACT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2007 | 2727 SCOTT BLVD<br>IOWA CITY, IA 52243 |
| 2-G-09-75121 | ACTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2790 SKYPARK DR<br>TORRANCE, CA 90505 |
| 2-G-09-75122 | ACTION GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 600 RYERSON RD<br>LINCOLN PARK, NJ 07035 |
| 2-G-09-75123 | ACTION GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 600 RYERSON RD<br>LINCOLN PARK, NJ 07035 |
| 2-G-09-75124 | ACTION INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | PO BOX 1627<br>TUPELO, MS 38802 |
| 2-G-09-75125 | ACTION MAILING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/11/2011-10/02/2011 | 3165 W HEARTLAND DR<br>LIBERTY, MO 64068 |
| 2-G-09-75126 | ACTION PRTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | N6637 ROLLING MEADOWS<br>FOND DU LAC, WI 54937 |
| 2-G-09-75127 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/16/2010-07/01/2011 | 410 LEES MILL RD<br>FOREST PARK, GA 30297 |
| 2-G-09-75128 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/26/2011-11/09/2011 | 410 LEES MILL RD<br>FOREST PARK, GA 30297 |
| 2-G-09-75129 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 559 LEE INDUSTRIAL BLV<br>AUSTELL, GA 30168 |
| 2-G-09-75130 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2010-08/31/2011 | 1463 HWY 124 STE 200<br>AUBURN, GA 30011 |
| 2-G-09-75131 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 29 HERRING RD<br>NEWNAN, GA 30265 |
| 2-G-09-75132 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 2244 DOGWOOD IND CIR<br>CONYERS, GA 30013 |
| 2-G-09-75133 | ACTION TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 115 PARADISE BLVD<br>ATHENS, GA 30607 |
| 2-G-09-75134 | ACUITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2800 S TAYLOR DR<br>SHEBOYGAN, WI 53081 |
| 2-G-09-75137 | ADAM LIEBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2011 | 257 CAROL DR<br>VENTURA, CA 93003 |
| 2-G-09-75138 | ADAMS ADDRESSING ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2011-10/22/2011 | 39 FARINELLA DR<br>EAST HANOVER, NJ 07936 |
| 2-G-09-75139 | ADAMS CNTY BLDG SECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4430 S ADAMS CNTY PKWY<br>BRIGHTON, CO 80601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75140 | ADAMS CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 7401 N BROADWAY<br>DENVER, CO 80221 |
| 2-G-09-75141 | ADAMS CNTY SCHL DIST 12 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/13/2010-09/27/2011 | 1500 E 128TH AVE<br>THORNTON, CO 80241 |
| 2-G-09-75142 | ADAMS CNTY SCHL DIST 50 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2012 | 7002 RALEIGH ST<br>WESTMINSTER, CO 80030 |
| 2-G-09-75143 | ADAMS COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | PO BOX 203<br>HASTINGS, NE 68902 |
| 2-G-09-75144 | ADAMS COUNTY GOVT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-09/13/2011 | 4430 S ADAMS COUNTY PK<br>BRIGHTON, CO 80601 |
| 2-G-09-75145 | ADAMS COUNTY GOVT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4430 S ADAMS COUNTY PK<br>BRIGHTON, CO 80601 |
| 2-G-09-75146 | ADAMS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 254 COMMERCIAL ST<br>PROVINCETOWN, MA 02657 |
| 2-G-09-75147 | ADAMSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | 304 N BROADWAY<br>SAINT LOUIS, MO 63102 |
| 2-G-09-75148 | ADELPHOI VILLAGE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 354 MAIN ST<br>LATROBE, PA 15650 |
| 2-G-09-75149 | ADFLEX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 300 ORMOND ST<br>ROCHESTER, NY 14605 |
| 2-G-09-75150 | ADFLEX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2009 | 300 ORMOND ST<br>ROCHESTER, NY 14605 |
| 2-G-09-75151 | ADFLEX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010-04/20/2011 | 300 ORMOND ST<br>ROCHESTER, NY 14605 |
| 2-G-09-75152 | ADJACENT TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 8303 N NOPAC EXWY<br>AUSTIN, TX 78759 |
| 2-G-09-75153 | ADLAI STEVENSON HIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2010 | 1 STEVENSON DR<br>LINCOLNSHIRE, IL 60069 |
| 2-G-09-75154 | ADLER'S PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 524 WILLIAMSTOWN STE C<br>SICKLERVILLE, NJ 08081 |
| 2-G-09-75155 | ADM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | 4666 E FARIES PKWY<br>DECATUR, IL 62526 |
| 2-G-09-75135 | AD-MAIL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 905 NW 17TH AVE<br>PORTLAND, OR 97209 |
| 2-G-09-75136 | AD-MAIL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 905 NW 17TH AVE<br>PORTLAND, OR 97209 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75156 | ADMAIL WEST | SERVICE AGREEMENT EFFECTIVE DATE: 8/13/2011 | 521 N 10TH ST SACRAMENTO, CA 95811 |
| 2-G-09-75157 | ADMAIL WEST | SERVICE AGREEMENT EFFECTIVE DATE: 11/4/2011 | 521 N 10TH ST SACRAMENTO, CA 95814 |
| 2-G-09-75158 | ADMIN OFC OF THE COURT | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 361 ROWE BLVD/FLR 3 ANNAPOLIS, MD 21401 |
| 2-G-09-75159 | ADMIRAL INVESTMENT CO | SERVICE AGREEMENT EFFECTIVE DATE: 2/9/2011 | 6120 WINDWARD PKWY ALPHARETTA, GA 30005 |
| 2-G-09-75160 | ADMIRAL METALS | SERVICE AGREEMENT EFFECTIVE DATE: 4/21/2011 | 11 FORBES RD WOBURN, MA 01801 |
| 2-G-09-75161 | ADMNSTR OF THE COURTS | SERVICE AGREEMENT EFFECTIVE DATE: 8/2/2011 | 21 S MAIN ST MARION, NC 28752 |
| 2-G-09-75162 | ADP ES ROSELAND | SERVICE AGREEMENT EFFECTIVE DATE: 12/2/2010 | 1 ADP BLVD ROSELAND, NJ 07068 |
| 2-G-09-75163 | ADP TAX CREDIT SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 5/3/2011 | 2205 ENTERPRISE DR FLORENCE, SC 29501 |
| 2-G-09-75164 | ADPLEX | SERVICE AGREEMENT EFFECTIVE DATE: 5/21/2011 | 15625 VICKERY DR HOUSTON, TX 77032 |
| 2-G-09-75165 | ADT SECURITY SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 6/19/2011 | 14200 E EXPOSITION AVE AURORA, CO 80012 |
| 2-G-09-75166 | ADT SECURITY SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 10/12/2010 | 14200 E EXPOSITION AVE AURORA, CO 80012 |
| 2-G-09-75167 | ADVANCE PAPER BOX CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 6100 S GRAMERCY PL LOS ANGELES, CA 90047 |
| 2-G-09-75168 | ADVANCE PRESORT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 1/11/2012 | 4258 N KNOX AVE CHICAGO, IL 60641 |
| 2-G-09-75169 | ADVANCED COLOR GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 12/4/2010 | 2185 SANDY DR STATE COLLEGE, PA 16803 |
| 2-G-09-75170 | ADVANCED COLOR GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 245 YORK PL CLAREMONT, CA 91711 |
| 2-G-09-75171 | ADVANCED COLOR GRPHCS | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 245 YORK PLACE CLAREMONT, CA 91711 |
| 2-G-09-75172 | ADVANCED COLOR GRPHCS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 245 YORK PLACE CLAREMONT, CA 91711 |
| 2-G-09-75173 | ADVANCED DATA SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 141 SCARLETT BLVD OLDSMAR, FL 34677 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75174 | ADVANCED DATA SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 02/03/2011-09/17/2011 | 141 SCARLETT BLVD OLDSMAR, FL 34677 |
| 2-G-09-75175 | ADVANCED DIRECT INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/3/2011 | PO BOX 19270 GREENSBORO, NC 27419 |
| 2-G-09-75176 | ADVANCED DOCUMENT SLTNS | SERVICE AGREEMENT EFFECTIVE DATE: 07/08/2010-10/01/2012 | 24307 MAGIC MT PKWY VALENCIA, CA 91355 |
| 2-G-09-75177 | ADVANCED IMAGE DIRECTLLC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1415 S ACAIA AVE FULLERTON, CA 92831 |
| 2-G-09-75178 | ADVANCED IMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 1944 UNIVERSITY LN LISLE, IL 60532 |
| 2-G-09-75179 | ADVANCED IMAGING SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 02/18/2011-11/20/2011 | 10617 SOUTHERN LOOP BL PINEVILLE, NC 28134 |
| 2-G-09-75180 | ADVANCED IMAGING SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 4/26/2012 | 10617 SOUTHERN LOOP BL PINEVILLE, NC 28134 |
| 2-G-09-75182 | ADVANCED MEDIA PUBLCTN | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2011 | 6410 EASTLAND RD STE F CLEVELAND, OH 44142 |
| 2-G-09-75183 | ADVANCED MEDIA PUBLCTN | SERVICE AGREEMENT EFFECTIVE DATE: 01/29/2011-07/20/2011 | 2414 WEST 14TH STREET TEMPE, AZ 85281 |
| 2-G-09-75184 | ADVANCED MEDIA PUBLCTN | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 2414 WEST 14TH STREET TEMPE, AZ 85281 |
| 2-G-09-75181 | ADVANCED MEDIA PUBLCTN | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2011 | 6410 EASTLAND RD STE F CLEVELAND, OH 44142 |
| 2-G-09-75185 | ADVANCED MEDICAL MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 5000 AIRPORT PLAZA DR LONG BEACH, CA 90815 |
| 2-G-09-75186 | ADVANCED MICRO COMPUTER | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1 IVYBROOK BLVD S# 180 IVYLAND, PA 18974 |
| 2-G-09-75187 | ADVANCED PHOTO SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | PO BOX 8019 CLEVELAND, TN 37320 |
| 2-G-09-75188 | ADVANCED SOLUTIONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/17/2011 | 1510 KLONDIKE RD SW CONYERS, GA 30094 |
| 2-G-09-75189 | ADVANCED TOXICOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 5/11/2011 | 3560 AIR CENTER CV MEMPHIS, TN 38118 |
| 2-G-09-75190 | ADVANCED VISUAL IMAGE | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 229 N SHERMAN AVE CORONA, CA 92882 |
| 2-G-09-75191 | ADVANCEMED | SERVICE AGREEMENT EFFECTIVE DATE: 11/19/2009-02/19/2010 | 1530 E PARHAM RD RICHMOND, VA 23228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75192 | ADVANTAGE FUNDING OF NY | SERVICE AGREEMENT EFFECTIVE DATE: 2/17/2011 | 1111 MARCUS AVE LAKE SUCCESS, NY 11042 |
| 2-G-09-75193 | ADVANTAGE HOWARD GLENDAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/5/2011 | 1015 FEDERAL RD HOUSTON, TX 77015 |
| 2-G-09-75194 | ADVANTAGE LITHO SUPPLY | SERVICE AGREEMENT EFFECTIVE DATE: 9/4/2011 | 8184 BROADMOOR SE CALEDONIA, MI 49316 |
| 2-G-09-75195 | ADVANTAGE LITIGATION | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2011 | 1659 E SUTTER RD GLENSHAW, PA 15116 |
| 2-G-09-75196 | ADVANTAGE MAILING INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2010-12/01/2011 | 1600 N KRAEMER BLVD ANAHEIM, CA 92806 |
| 2-G-09-75197 | ADVANTAGE MAILING INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2010-10/01/2011 | 1600 N KRAEMER BLVD ANAHEIM, CA 92806 |
| 2-G-09-75198 | ADVANTAGE SALES & MARKET | SERVICE AGREEMENT EFFECTIVE DATE: 4/30/2011 | 18100 VON KARMAN AVE IRVINE, CA 92612 |
| 2-G-09-75199 | ADVANTAGE SALES & MARKET | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | 10300 ALLIANCE RD CINCINNATI, OH 45242 |
| 2-G-09-75200 | ADVANTAGE SALES & MKTG | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2011 | 6300 W OLD SHAKOPEE RD MINNEAPOLIS, MN 55438 |
| 2-G-09-75201 | ADVANTAGE SALES & MKTG | SERVICE AGREEMENT EFFECTIVE DATE: 11/26/2011 | 1400 S DOUGLASS RD ANAHEIM, CA 92806 |
| 2-G-09-75202 | ADVANTEDGE HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2011-07/09/2011 | 30 TECHNOLOGY DR WARREN, NJ 07059 |
| 2-G-09-75203 | ADVENT RESOURCES | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2011-12/21/2011 | 235 W 7TH ST SAN PEDRO, CA 90731 |
| 2-G-09-75204 | ADVENTIST GLENOAKS HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 8/27/2011 | 701 WINTHROP AVE GLENDALE HTS, IL 60139 |
| 2-G-09-75205 | ADVENTIST HEALTH SYSTEM | SERVICE AGREEMENT EFFECTIVE DATE: 11/17/2012 | 120 N OAK ST HINSDALE, IL 60521 |
| 2-G-09-75206 | ADVENTIST HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 02/17/2011-08/10/2011 | 1000 REMINGTON BLVD BOLINGBROOK, IL 60440 |
| 2-G-09-75207 | ADVENTIST MIDWEST HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2009 | 740 PASQUINELLI DR WESTMONT, IL 60559 |
| 2-G-09-75208 | ADVENTIST RISK MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 12501 OLD COLUMBIA SILVER SPRING, MD 20904 |
| 2-G-09-75209 | ADVENTIST RISK MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 2/8/2011 | 12501 OLD COLUMBIA SILVER SPRING, MD 20904 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75210 | ADVERT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2010 | 301 REMINGTON ST<br>FORT COLLINS, CO 80524 |
| 2-G-09-75211 | ADVERTISERS PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2222 PARVIEW RD<br>MIDDLETON, WI 53562 |
| 2-G-09-75212 | ADVERTISERS PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 2222 PARVIEW RD<br>MIDDLETON, WI 53562 |
| 2-G-09-75213 | ADVERTISERS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1229 S VANDEVENTER AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-75214 | ADVERTISERS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2012 | 1229 S VANDEVENTER AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-75215 | ADVOCATE HOME CARE PRODT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2311 W 22ND ST<br>OAKBROOK, IL 60523 |
| 2-G-09-75216 | ADVOCATE HOME HEALTH SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2011-09/12/2011 | 2311 W 22ND ST<br>OAK BROOK, IL 60523 |
| 2-G-09-75217 | AEGON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2012 | 570 CARILLON PKWY<br>ST PETERSBURG, FL 33716 |
| 2-G-09-75218 | AEGON DIRECT MKTG SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2700 W PLANO PKWY<br>PLANO, TX 75075 |
| 2-G-09-75219 | AEGON USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 408 ST PETER ST<br>SAINT PAUL, MN 55102 |
| 2-G-09-75220 | AEGON USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 4515 N RIVER BLVD NE<br>CEDAR RAPIDS, IA 52402 |
| 2-G-09-75221 | AEGON USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | PO BOX 3183<br>CEDAR RAPIDS, IA 52406 |
| 2-G-09-75222 | AEROJET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | PO BOX 1036<br>CAMDEN, AR 71711 |
| 2-G-09-75223 | AEROSPACE CHANTILLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011 | 15049 CNFRNC CTR DR<br>CHANTILLY, VA 20151 |
| 2-G-09-75224 | AEROSPACE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/23/2011-11/25/2011 | 2350 E EL SEGUNDO BLVD<br>EL SEGUNDO, CA 90245 |
| 2-G-09-75225 | AETNA LIFE & CASUALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/14/2009-03/15/2012 | 151 FARMINGTON AVE<br>HARTFORD, CT 06101 |
| 2-G-09-75226 | AETNA MARYLAND PHYSICIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | 509 PROGRESS DR<br>LINTHICUM HTS, MD 21090 |
| 2-G-09-75227 | AFFILIATED ACCEPTANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | N HIGHWAY 5<br>SUNRISE BEACH, MO 65079 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75228 | AFFILIATED DOCTORS OF | SERVICE AGREEMENT EFFECTIVE DATE: 10/4/2011 | 12966 EUCLID ST GARDEN GROVE, CA 92840 |
| 2-G-09-75229 | AFFILIATED FOODS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | PO BOX 30300 AMARILLO, TX 79120 |
| 2-G-09-75230 | AFFIRMATIVE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2011-12/01/2011 | 4450 SOJOURN DR ADDISON, TX 75001 |
| 2-G-09-75231 | AFL WEB PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 2 EXECUTIVE DR VOORHEES, NJ 08043 |
| 2-G-09-75232 | AFMEPF | SERVICE AGREEMENT EFFECTIVE DATE: 05/03/2010-02/01/2012 | 1 PENN PLAZA NEW YORK, NY 10119 |
| 2-G-09-75233 | AFNI | SERVICE AGREEMENT EFFECTIVE DATE: 4/2/2011 | 404 BROCK DR BLOOMINGTON, IL 61701 |
| 2-G-09-75234 | AFPCA SAM/LAA RM 10144 | SERVICE AGREEMENT EFFECTIVE DATE: 3/5/2010 | 1600 AIRFORCE PENTAGON WASHINGTON, DC 20330 |
| 2-G-09-75235 | AFTRA HEALTH & RETIREMNT | SERVICE AGREEMENT EFFECTIVE DATE: 11/22/2011 | 261 MADISON AVENUE NEW YORK, NY 10016 |
| 2-G-09-75236 | AG WORKERS AUTO INS | SERVICE AGREEMENT EFFECTIVE DATE: 10/13/2011-11/21/2011 | PO BOX 88 FORT WORTH, TX 76101 |
| 2-G-09-75237 | AGENT SVCS COORDINATOR | SERVICE AGREEMENT EFFECTIVE DATE: 8/19/2011 | 1445 W POWDER CT EAGLE, ID 83616 |
| 2-G-09-75238 | AGFA CORP. | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 50 MEISTER AVE SOMERVILLE, NJ 08876 |
| 2-G-09-75240 | AGI INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 200 CAPITOL WAY JACKSONVILLE, IL 62650 |
| 2-G-09-75239 | AGI INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 200 CAPITOL WAY JACKSONVILLE, IL 62650 |
| 2-G-09-75241 | AGI MEDIA (MWV) | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 790 S BATTLEGROUND AVE GROVER, NC 28073 |
| 2-G-09-75242 | AGI NORTH AMERICA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 1950 N RUBY MELROSE PARK, IL 60160 |
| 2-G-09-75243 | AGI NORTH AMERICA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 1950 N RUBY MELROSE PARK, IL 60160 |
| 2-G-09-75244 | AGILIS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 1/2/2012 | 2380 CROSSROADS BLVD ALBERT LEA, MN 56007 |
| 2-G-09-75245 | AGRENIA INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/24/2011 | 11524 FAIR VIEW RD LITTLE ROCK, AR 72212 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75246 | AGRICREDIT ACCEPTANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 9/23/2011 | 8001 BIRCHWOOD COURT JOHNSTON, IA 50131 |
| 2-G-09-75247 | AHOLD INFORMATION SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 6/7/2011 | PO BOX 7200 CARLISLE, PA 17013 |
| 2-G-09-75248 | AIA | SERVICE AGREEMENT EFFECTIVE DATE: 4/2/2010 | 800 WINNECONNE AVE NEENAH, WI 54956 |
| 2-G-09-75249 | AIG CLAIMS SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 09/26/2011-11/23/2011 | PO BOX 25588 SHAWNEE MSN, KS 66225 |
| 2-G-09-75250 | AIG LIFE INS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 2047 JERSEY CITY, NJ 07303 |
| 2-G-09-75251 | AIG TREASURY DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-08/29/2011 | 90 HUDSON ST FLR 7 JERSEY CITY, NJ 07302 |
| 2-G-09-75252 | AIGS | SERVICE AGREEMENT EFFECTIVE DATE: 09/26/2011-12/09/2011 | 3650 BROOKSIDE PKWY ALPHARETTA, GA 30022 |
| 2-G-09-75253 | AIKEN BARNWELL MENTAL | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2010-09/01/2011 | 1135 GREGG HWY AIKEN, SC 29801 |
| 2-G-09-75254 | AIKEN CNTY PURCHASING DP | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2010-02/09/2011 | 828 RICHLAND AVE W AIKEN, SC 29801 |
| 2-G-09-75255 | AIM DOCUMENT MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 1/10/2011 | 510 N BELLEVIEW AVE CINNAMINSON, NJ 08077 |
| 2-G-09-75256 | AIMS COMMUNITY COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 2/4/2011 | PO BOX 69 GREELEY, CO 80632 |
| 2-G-09-75257 | AIR CLEANING SPECIALISTS | SERVICE AGREEMENT EFFECTIVE DATE: 4/24/2010 | 3701 BASTION LN RALEIGH, NC 27604 |
| 2-G-09-75258 | AIR FORCE FCU | SERVICE AGREEMENT EFFECTIVE DATE: 12/7/2011 | 1560 CABLE RANCH RD SAN ANTONIO, TX 78245 |
| 2-G-09-75259 | AIR VENT INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/27/2011 | 4117 PINNACLE POINT DR DALLAS, TX 75211 |
| 2-G-09-75260 | AIRBUS NORTH AMERICA | SERVICE AGREEMENT EFFECTIVE DATE: 4/23/2010 | 198 VANBUREN ST HERNDON, VA 20170 |
| 2-G-09-75261 | AIRCRAFT TECHNICAL PUBLR | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 101 SOUTH HL DR BRISBANE, CA 94005 |
| 2-G-09-75262 | AIRLINES REPORTING CORP | SERVICE AGREEMENT EFFECTIVE DATE: 06/15/2011-06/16/2011 | 4100 N FAIRFAX DR ARLINGTON, VA 22203 |
| 2-G-09-75263 | AIRPORT ACCOMODATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2009 | 5440 N RIVER RD ROSEMONT, IL 60018 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75264 | AIRVANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 19 ALPHA RD<br>CHELMSFORD, MA 01824 |
| 2-G-09-75267 | AIT WORLDWIDE LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | PO BOX 959<br>ITASCA, IL 60143 |
| 2-G-09-75265 | AIT WORLDWIDE LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-04/04/2011 | PO BOX 959<br>ITASCA, IL 60143 |
| 2-G-09-75266 | AIT WORLDWIDE LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | PO BOX 959<br>ITASCA, IL 60143 |
| 2-G-09-75268 | AKA PRINTING & MAILING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 44 JOSEPH MILLS DR<br>FREDERICKSBRG, VA 22408 |
| 2-G-09-75269 | AKER BUSINESS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | PO BOX 770369<br>HOUSTON, TX 77215 |
| 2-G-09-75270 | AKI DBA ARCADE MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3800 AMNICOLA HIGHWAY<br>CHATTANOOGA, TN 37406 |
| 2-G-09-75271 | AKI DBA ARCADE MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3800 AMNICOLA HIGHWAY<br>CHATTANOOGA, TN 37406 |
| 2-G-09-75272 | AKIN & TATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 11 S PUBLIC SQ<br>CARTERSVILLE, GA 30120 |
| 2-G-09-75273 | AKIN GUMP LAWFIRM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1700 PACIFIC AVE<br>DALLAS, TX 75201 |
| 2-G-09-75274 | AKIN GUMP STRAUSS HAUER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2011 | 2029 CENTURY PARK E<br>LOS ANGELES, CA 90067 |
| 2-G-09-75275 | AKLERO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2009 | 185 COMMERCE DR<br>FT WASHINGTON, PA 19034 |
| 2-G-09-75276 | AKRON BEACON JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 640<br>AKRON, OH 44309 |
| 2-G-09-75277 | AKRON GENERAL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 400 WABASH AVE<br>AKRON, OH 44307 |
| 2-G-09-75278 | AKRON LEGAL NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011-11/16/2011 | 60 S SUMMIT ST<br>AKRON, OH 44308 |
| 2-G-09-75280 | ALABAMA DEPT INDUSTRIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | 649 MONROE ST<br>MONTGOMERY, AL 36131 |
| 2-G-09-75281 | ALABAMA INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011 | 315 E LAUREL AVE<br>FOLEY, AL 36535 |
| 2-G-09-75282 | ALABAMA POWER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011-03/01/2012 | P O BOX 2641<br>BIRMINGHAM, AL 35291 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75283 | ALACHUA COUNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2010-11/06/2010 | 35 N MAIN ST<br>GAINESVILLE, FL 32602 |
| 2-G-09-75284 | ALACHUA COUNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2010-12/11/2011 | 35 N MAIN ST<br>GAINESVILLE, FL 32601 |
| 2-G-09-75285 | ALAMANCE FOODS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 840 PLANTATION DR<br>BURLINGTON, NC 27215 |
| 2-G-09-75286 | ALAMANCE SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011-01/03/2012 | 238 INTERNATIONAL RD<br>BURLINGTON, NC 27215 |
| 2-G-09-75287 | ALAMEDA CNTY SUPERIOR CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2011-06/02/2012 | 7751 EDGEWATER DR<br>OAKLAND, CA 94621 |
| 2-G-09-75288 | ALAMEDA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 1221 OAK ST<br>OAKLAND, CA 94621 |
| 2-G-09-75279 | AL-AMIN BROTHERS TRNSPRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 17585 PAXTON AVE<br>LANSING, IL 60438 |
| 2-G-09-75289 | ALANIZ LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1615 E WASHINGTON ST<br>MT PLEASANT, IA 52641 |
| 2-G-09-75290 | ALANIZ LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 799<br>MT PLEASANT, IA 52641 |
| 2-G-09-75291 | ALANIZ LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 799<br>MT PLEASANT, IA 52641 |
| 2-G-09-75292 | ALARM PARTNERS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2010 | 1025 NW 17TH AVE<br>DELRAY BEACH, FL 33445 |
| 2-G-09-75293 | ALASKA REGIONAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2012 | 2801 DEBARR RD<br>ANCHORAGE, AK 99508 |
| 2-G-09-75294 | ALASKA USA FED CR UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 196020<br>ANCHORAGE, AK 99519 |
| 2-G-09-75295 | ALASKA USA FED CR UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | PO BOX 196020<br>ANCHORAGE, AK 99519 |
| 2-G-09-75296 | ALBANY APOTHECARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 509 RAILROAD AVE<br>ALBANY, MN 56307 |
| 2-G-09-75297 | ALBANY COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 162 WASHINGTON AVE<br>ALBANY, NY 12207 |
| 2-G-09-75298 | ALBERT EINSTEIN COLL MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2010-07/23/2010 | 1300 MORRIS PARK DR<br>BRONX, NY 10461 |
| 2-G-09-75299 | ALBERT WATSON PHOTOG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 44 LAIGHT ST APT 1A<br>NEW YORK, NY 10013 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75300 | ALBERTVILLE CITY BOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 107 W MAIN ST<br>ALBERTVILLE, AL 35950 |
| 2-G-09-75301 | ALBRECHT'S PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 506 W 5TH<br>CLIFTON, TX 76634 |
| 2-G-09-75302 | ALBUQUERQUE PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 3838 BOGAN NE<br>ALBUQUERQUE, NM 87109 |
| 2-G-09-75303 | ALCAN COMPOSITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/11/2011-08/10/2011 | 208 W 5TH ST<br>BENTON, KY 42025 |
| 2-G-09-75304 | ALCO TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2010 | 36253 MICHIGAN AVE<br>WAYNE, MI 48184 |
| 2-G-09-75305 | ALCOHOLIC BEVERAGE CNTRL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 10500 COURSEY BLVD<br>BATON ROUGE, LA 70816 |
| 2-G-09-75306 | ALCOHOLIC REHABILITATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 10290 SOUTHTON RD<br>SAN ANTONIO, TX 78223 |
| 2-G-09-75307 | ALCOM PRINTING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/17/2012 | 140 CHRISTOPHER LN<br>HARLEYSVILLE, PA 19438 |
| 2-G-09-75308 | ALCON LABORATORIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 6201 SOUTH FWY<br>FORT WORTH, TX 76134 |
| 2-G-09-75309 | ALCON LABS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 9965 BUFFALO SPEEDWAY<br>HOUSTON, TX 77054 |
| 2-G-09-75310 | ALEXANDER CLARK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 10801 EMERALD ST<br>BOISE, ID 83713 |
| 2-G-09-75311 | ALEXANDER FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2012 | 5333 STATE RD 261<br>NEWBURGH, IN 47630 |
| 2-G-09-75312 | ALEXANDER INSURANCE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 2245 SCHULTZ RD<br>LANSDALE, PA 19446 |
| 2-G-09-75313 | ALEXANDER MORFORD & WOO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 1015 3RD AVE<br>SEATTLE, WA 98104 |
| 2-G-09-75314 | ALKIT PWL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 20 MAPLE PL<br>FREEPORT, NY 11520 |
| 2-G-09-75315 | ALL NATIVE SOLUTIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 503 HO CHUNK PLAZA<br>WINNEBAGO, NE 68071 |
| 2-G-09-75316 | ALLAMAKEE CNTY AUDITORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2010-12/04/2010 | 110 ALLAMAKEE ST<br>WAUKON, IA 52172 |
| 2-G-09-75317 | ALLAN S GOODMAN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 180 GOODWIN ST<br>EAST HARTFORD, CT 06108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75318 | ALLAN S GOODMAN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 180 GOODWIN ST<br>EAST HARTFORD, CT 06108 |
| 2-G-09-75319 | ALLE PROCESSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2010 | 5620 59TH ST<br>FLUSHING, NY 11378 |
| 2-G-09-75320 | ALLEGHENY COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1001 LIBERTY AVE<br>PITTSBURGH, PA 15222 |
| 2-G-09-75321 | ALLEGHENY GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 1300 SANDUSKY ST<br>PITTSBURGH, PA 15212 |
| 2-G-09-75323 | ALLEGRA PRINT & IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5610 WEST 65TH ST<br>LITTLE ROCK, AR 72209 |
| 2-G-09-75324 | ALLEGRA PRINT & IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 5610 WEST 65TH ST<br>LITTLE ROCK, AR 72209 |
| 2-G-09-75322 | ALLEGRA PRINT & IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 40 W LAWRENCE ST<br>HELENA, MT 59601 |
| 2-G-09-75325 | ALLEN COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2012-03/16/2012 | 1 N WASHINGTON AVE<br>IOLA, KS 66749 |
| 2-G-09-75326 | ALLEN ISD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 612 E BETHANY DR<br>ALLEN, TX 75002 |
| 2-G-09-75327 | ALLEN MYLAND INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/06/2011 | 515 ABBOTT DR<br>BROOMALL, PA 19008 |
| 2-G-09-75328 | ALLEN PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 1291<br>LAWRENCE, KS 66044 |
| 2-G-09-75329 | ALLEN TATE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 6700 FAIRVIEW RD<br>CHARLOTTE, NC 28210 |
| 2-G-09-75330 | ALLENDALE CNTY DEPT SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2011 | 521 BARNWELL HWY<br>ALLENDALE, SC 29810 |
| 2-G-09-75331 | ALLIANCE BERNSTEIN LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 1 N LEXINGTON AVE<br>WHITE PLAINS, NY 10601 |
| 2-G-09-75332 | ALLIANCE DATA SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 7500 DALLAS PKWY<br>PLANO, TX 75024 |
| 2-G-09-75333 | ALLIANCE HEALTH SCIENCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 3418 MIDCOURT RD<br>CARROLLTON, TX 75006 |
| 2-G-09-75334 | ALLIANCE MAILING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | PO BOX 426<br>FOREST HILL, MD 21050 |
| 2-G-09-75335 | ALLIANCE PHARMACY SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 7125 JANES AVE STE 300<br>WOODRIDGE, IL 60517 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75336 | ALLIANCE PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 5908 WEISBROOK LANE<br>KNOXVILLE, TN 37909 |
| 2-G-09-75337 | ALLIANCE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 2520 ATCO AVE<br>MIDDLETOWN, OH 45042 |
| 2-G-09-75338 | ALLIANCE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 2520 ATCO AVE<br>MIDDLETOWN, OH 45042 |
| 2-G-09-75339 | ALLIANCE SHIPPERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2010 | 516 SYLVAN AVE<br>ENGLEWOOD, NJ 07632 |
| 2-G-09-75340 | ALLIANCE STORAGE TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2009-11/16/2011 | 9925 FEDERAL DR<br>COLORADO SPGS, CO 80921 |
| 2-G-09-75341 | ALLIANT ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | PO BOX 77007<br>MADISON, WI 53707 |
| 2-G-09-75342 | ALLIANZ GLOBAL INVESTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 1345 6TH AVE<br>NEW YORK, NY 10105 |
| 2-G-09-75343 | ALLIANZ GLOBAL INVESTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 680 NEWPORT CENTER DR<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-75344 | ALLIED BUILDING PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 15 E UNION AVE<br>E RUTHERFORD, NJ 07073 |
| 2-G-09-75345 | ALLIED PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-08/01/2011 | 2035 HILTON RD<br>FERNDALE, MI 48220 |
| 2-G-09-75346 | ALLIED PRINTING&GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4 MADISON RD<br>FAIRFIELD, NJ 07004 |
| 2-G-09-75347 | ALLIED PRINTING&GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4 MADISON RD<br>FAIRFIELD, NJ 07004 |
| 2-G-09-75348 | ALLIED SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2012 | 4280 SERGEANT RD<br>SIOUX CITY, IA 51106 |
| 2-G-09-75349 | ALLSTATE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 4930 GOLDEN GATE PKWY<br>NAPLES, FL 34116 |
| 2-G-09-75350 | ALLSTATE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 20911 JOHNSON ST<br>PEMBROKE PNES, FL 33029 |
| 2-G-09-75351 | ALLSTATE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2012 | 364 RENTON CTR WAY SW<br>RENTON, WA 98055 |
| 2-G-09-75352 | ALLSTATE INSURANCE COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2010 | 1600 S WOLF RD<br>WHEELING, IL 60090 |
| 2-G-09-75353 | ALLSUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/12/2011-12/04/2011 | 7650 MAGNA AVE<br>BELLEVILLE, IL 62223 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75354 | ALLY FINANCIAL SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 1100 VIRGINIA DR<br>FT WASHINGTON, PA 19034 |
| 2-G-09-75355 | ALPHA ENGINEERING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2011 | 216 BUSINESS ST<br>BECKLEY, WV 25801 |
| 2-G-09-75356 | ALPHA MEDICAL AIDS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 516 PANTOPS CTR<br>CHARLOTTESVLE, VA 22911 |
| 2-G-09-75357 | ALPHA PRINTING & GRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2011 | 15763 ORNELAS ST<br>IRWINDALE, CA 91706 |
| 2-G-09-75358 | ALPHA SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/02/2009-12/05/2011 | 458 PIKE RD<br>HUNTINGDN VLY, PA 19006 |
| 2-G-09-75359 | ALPINE BANK OF ILLINOIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | PO BOX 6086<br>ROCKFORD, IL 61125 |
| 2-G-09-75360 | ALPINE EAR NOSE AND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 3820 N GRANT AVE<br>LOVELAND, CO 80538 |
| 2-G-09-75361 | ALPINE FINANCIAL SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2010 | 2200 FLETCHER AVE<br>FORT LEE, NJ 07024 |
| 2-G-09-75362 | ALTAMAHA BANK & TRUST CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2010 | 1726 MT VERNON HWY<br>VIDALIA, GA 30474 |
| 2-G-09-75363 | ALTERNATIVE MICROGRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | PO BOX 506<br>SPICER, MN 56288 |
| 2-G-09-75364 | ALTERNATIVE VACATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 1146 E HIGHLAND DR<br>LAKELAND, FL 33813 |
| 2-G-09-75365 | ALTMAN GREENFIELD & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 200 PARK AVE S<br>NEW YORK, NY 10003 |
| 2-G-09-75366 | ALTMAN GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 1200 WALL ST W<br>LYNDHURST, NJ 07071 |
| 2-G-09-75367 | ALTOONA REGIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2009 | 620 HOWARD AVE<br>ALTOONA, PA 16601 |
| 2-G-09-75368 | AM TRUST NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/04/2011-06/15/2011 | 5800 LOMBARDO CTR<br>SEVEN HILLS, OH 44131 |
| 2-G-09-75369 | AMALGAMATED BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 275 7TH AVE<br>NEW YORK, NY 10001 |
| 2-G-09-75370 | AMALGAMATED LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/19/2011-10/17/2011 | 333 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 |
| 2-G-09-75371 | AMARC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/11/2011-12/14/2011 | 4860 S SUPERIOR AVE<br>DAVIS MONTHAN, AZ 85707 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75372 | AMARILLO NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | PO BOX 1 AMARILLO, TX 79105 |
| 2-G-09-75373 | AMATROL INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/18/2011 | 2400 CENTENNIAL BLVD JEFFERSONVLE, IN 47130 |
| 2-G-09-75374 | AMATROL INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | 2400 CENTENNIAL BLVD JEFFERSONVLE, IN 47130 |
| 2-G-09-75375 | AMBASSADOR PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1400 WASHINGTON AVE N MINNEAPOLIS, MN 55411 |
| 2-G-09-75376 | AMBOY NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 11/19/2011 | PO BOX 1076 OLD BRIDGE, NJ 08857 |
| 2-G-09-75377 | AMBROSE PRINTING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 01/24/2011-10/14/2011 | 210 CUMBERLAND BEND NASHVILLE, TN 37228 |
| 2-G-09-75378 | AMBROSIOUS STUDIO INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2011 | 2851 PACKERLAND AVE GREEN BAY, WI 54313 |
| 2-G-09-75379 | AMC COLORGRAFIX | SERVICE AGREEMENT EFFECTIVE DATE: 11/8/2011 | 2085 PECK RD S EL MONTE, CA 91733 |
| 2-G-09-75380 | AMC PHOTO INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/27/2011 | 65-54 FRESH MEADOW LN FRESH MEADOWS, NY 11365 |
| 2-G-09-75381 | AMCHECK | SERVICE AGREEMENT EFFECTIVE DATE: 02/15/2012-07/13/2012 | 5030 E SUNRISE DR PHOENIX, AZ 85044 |
| 2-G-09-75382 | AMCOL SYSTEMS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2011 | PO BOX 21625 COLUMBIA, SC 29221 |
| 2-G-09-75383 | AMER FIRST CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 1344 WEST 4675 SOUTH RIVERDALE, UT 84405 |
| 2-G-09-75384 | AMER FIRST CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 1344 WEST 4675 SOUTH RIVERDALE, UT 84405 |
| 2-G-09-75385 | AMEREN UE | SERVICE AGREEMENT EFFECTIVE DATE: 2/29/2012 | PO BOX 620 FULTON, MO 65251 |
| 2-G-09-75386 | AMERI CREDIT FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 02/03/2012-03/26/2012 | 801 CHERRY ST FORT WORTH, TX 76102 |
| 2-G-09-75387 | AMERICA FIRST CREDIT UN | SERVICE AGREEMENT EFFECTIVE DATE: 6/25/2011 | PO BOX 9199 OGDEN, UT 84409 |
| 2-G-09-75388 | AMERICA II ELECTRONICS | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2011 | 2600 118TH AVE N ST PETERSBURG, FL 33716 |
| 2-G-09-75389 | AMERICAL INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2010 | 6620 F ST OMAHA, NE 68117 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75390 | AMERICAN ACCESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 1850 E FLAMINGO RD<br>LAS VEGAS, NV 89119 |
| 2-G-09-75391 | AMERICAN ACCESS CASUALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010-12/20/2010 | 1S450 SUMMIT AVE<br>OAKBROOK TER, IL 60181 |
| 2-G-09-74967 | AMERICAN AEROGEL | PO #5004 ; PROVIDE ANALYTICAL SERVICES TO OUTSIDE<br>COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 460 BUFFALO RD # 250<br>ROCHESTER, NY 14611 |
| 2-G-09-75392 | AMERICAN AGRICULTURAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 1501 E WOODFIELD RD<br>SCHAUMBURG, IL 60173 |
| 2-G-09-75397 | AMERICAN ARBITRATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 950 WARREN AVE<br>E PROVIDENCE, RI 02914 |
| 2-G-09-75393 | AMERICAN ARBITRATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 1633 BROADWAY<br>NEW YORK, NY 10019 |
| 2-G-09-75394 | AMERICAN ARBITRATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-01/05/2012 | 1633 BROADWAY<br>NEW YORK, NY 10019 |
| 2-G-09-75395 | AMERICAN ARBITRATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 13455 NOEL RD STE 1750<br>DALLAS, TX 75240 |
| 2-G-09-75396 | AMERICAN ARBITRATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 2200 CENTRUY PKWY NE<br>ATLANTA, GA 30345 |
| 2-G-09-75398 | AMERICAN BANK NOTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 711 ARMSTRONG LN<br>COLUMBIA, TN 38401 |
| 2-G-09-75399 | AMERICAN BANK NOTE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2010 | 711 ARMSTRONG LN<br>COLUMBIA, TN 38401 |
| 2-G-09-75400 | AMERICAN BURGLEY & FIRE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/07/2011-12/13/2011 | 507 RUDDER RD<br>FENTON, MO 63026 |
| 2-G-09-75401 | AMERICAN CENTURY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 1375 ALDERMAN DR<br>ALPHARETTA, GA 30005 |
| 2-G-09-75402 | AMERICAN CHEMICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 1155 16TH ST NW<br>WASHINGTON, DC 20036 |
| 2-G-09-75403 | AMERICAN CHURCH #1 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 100 NOLL PLAZA<br>HUNTINGTON, IN 46750 |
| 2-G-09-75404 | AMERICAN COLLEGE OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 1891 PRESTON WHITE DR<br>RESTON, VA 20191 |
| 2-G-09-75405 | AMERICAN COLOR IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 715 E 18TH ST<br>CEDAR FALLS, IA 50613 |
| 2-G-09-75406 | AMERICAN CONSLDTD MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 9300 JOHNSON RD<br>ATHENS, OH 45701 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75407 | AMERICAN COPPER & BRASS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | PO BOX 652<br>HILLSDALE, MI 49242 |
| 2-G-09-75411 | AMERICAN CORP SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 15 BUSINESS PKWY<br>SACRAMENTO, CA 95828 |
| 2-G-09-75412 | AMERICAN CORP SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2010 | 4199 FLAT ROCK<br>RIVERSIDE, CA 92505 |
| 2-G-09-75410 | AMERICAN CORP SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 1119 PACIFIC AVE<br>TACOMA, WA 98402 |
| 2-G-09-75408 | AMERICAN CORP SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 1341 W ROBINHOOD DR<br>STOCKTON, CA 95207 |
| 2-G-09-75409 | AMERICAN CORP SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 1 WORLD TRADE CTR<br>LONG BEACH, CA 90831 |
| 2-G-09-75413 | AMERICAN ENTERPRISE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2011-09/01/2011 | 10611 DEERWOOD PARK BL<br>JACKSONVILLE, FL 32256 |
| 2-G-09-75414 | AMERICAN EUROCOPTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 2701 FORUM DR<br>GRAND PRAIRIE, TX 75052 |
| 2-G-09-75415 | AMERICAN EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2965 W CORPORATE LAKES<br>WESTON, FL 33331 |
| 2-G-09-75416 | AMERICAN EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 2965 W CORPORATE LAKES<br>WESTON, FL 33331 |
| 2-G-09-75417 | AMERICAN FAMILY CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 2147 RIVERCHASE OFC RD<br>HOOVER, AL 35244 |
| 2-G-09-75418 | AMERICAN FIDELITY & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 165 VETERANS CIR<br>WARMINSTER, PA 18974 |
| 2-G-09-75419 | AMERICAN FIRST FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 700 N HARBOR BLVD<br>LA HABRA, CA 90631 |
| 2-G-09-75420 | AMERICAN FLOOD RSRCH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/09/2011-12/27/2011 | 1820 PRESTON PK BLVD<br>PLANO, TX 75093 |
| 2-G-09-75421 | AMERICAN FUJI SEAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-05/01/2011 | 1051 BLOOMFIELD RD<br>BARDSTOWN, KY 40004 |
| 2-G-09-75422 | AMERICAN FUJI SEAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 1051 BLOOMFIELD RD<br>BARDSTOWN, KY 40004 |
| 2-G-09-75423 | AMERICAN GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | 2000 AMERICAN GEN WAY<br>NASHVILLE, TN 37250 |
| 2-G-09-75424 | AMERICAN GENERAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | AMERICAN GENERAL CTR<br>NASHVILLE, TN 37250 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75425 | AMERICAN GENERAL LF-ACCD | SERVICE AGREEMENT EFFECTIVE DATE: 2/13/2011 | AMERICAN GENERAL CTR NASHVILLE, TN 37250 |
| 2-G-09-75427 | AMERICAN GREETINGS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 1236 AMERICAN WAY RIPLEY, TN 38063 |
| 2-G-09-75426 | AMERICAN GREETINGS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 1236 AMERICAN WAY RIPLEY, TN 38063 |
| 2-G-09-75428 | AMERICAN GUARANTY | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2012 | 1400 OVEN PARK DR TALLAHASSEE, FL 32308 |
| 2-G-09-75429 | AMERICAN HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 3/17/2011 | 9229 WARD PKWY KANSAS CITY, MO 64114 |
| 2-G-09-75430 | AMERICAN IMAGING MGT | SERVICE AGREEMENT EFFECTIVE DATE: 9/15/2011 | 540 LAKE COOK RD DEERFIELD, IL 60015 |
| 2-G-09-75431 | AMERICAN INCOME LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | PO BOX 2608 WACO, TX 76702 |
| 2-G-09-75432 | AMERICAN INCOME LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 03/17/2010-12/31/2011 | PO BOX 2608 WACO, TX 76702 |
| 2-G-09-75433 | AMERICAN INDEPENDENT INS | SERVICE AGREEMENT EFFECTIVE DATE: 05/15/2011-12/01/2011 | 1000 RIVER RD CONSHOHOCKEN, PA 19428 |
| 2-G-09-75434 | AMERICAN INDIAN RECORDS | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2011 | 17501 W 96TH ST LENEXA, KS 66219 |
| 2-G-09-75435 | AMERICAN LEGION NATL HDQ | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | PO BOX 1055 INDIANAPOLIS, IN 46206 |
| 2-G-09-75436 | AMERICAN LITHO INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/05/2011-01/01/2012 | 160 E ELK TRL CAROL STREAM, IL 60188 |
| 2-G-09-75437 | AMERICAN LITHO INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2010-01/01/2012 | 160 E ELK TRL CAROL STREAM, IL 60188 |
| 2-G-09-75438 | AMERICAN LITHO INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 160 E ELK TRL CAROL STREAM, IL 60188 |
| 2-G-09-75439 | AMERICAN MAILERS | SERVICE AGREEMENT EFFECTIVE DATE: 4/14/2011 | 820 FRONTENAC RD NAPERVILLE, IL 60563 |
| 2-G-09-75441 | AMERICAN MAILERS-ILL INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/20/2011 | 820 FRONTENAC RD NAPERVILLE, IL 60563 |
| 2-G-09-75440 | AMERICAN MAILERS-ILL INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/14/2011 | 820 FRONTENAC RD NAPERVILLE, IL 60563 |
| 2-G-09-75442 | AMERICAN MANAGEMENT SVC | SERVICE AGREEMENT EFFECTIVE DATE: 4/10/2012 | 321 N MALL DR STE 102 ST GEORGE, UT 84790 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75443 | AMERICAN MEDICAL SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 10700 BREN RD W<br>MINNETONKA, MN 55343 |
| 2-G-09-75444 | AMERICAN MINING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 322 WARREN ST<br>JOHNSTOWN, PA 15905 |
| 2-G-09-75445 | AMERICAN MODERN HOME GP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/20/2011-01/31/2012 | 7000 MIDLAND BLVD<br>AMELIA, OH 45102 |
| 2-G-09-75446 | AMERICAN NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | 8990 W DODGE RD<br>OMAHA, NE 68114 |
| 2-G-09-75447 | AMERICAN NATIONAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/11/2009-02/23/2012 | 1 MOODY PLAZA<br>GALVESTON, TX 77550 |
| 2-G-09-75448 | AMERICAN PAPER TOWEL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | PO BOX 346<br>CARLSTADT, NJ 07072 |
| 2-G-09-75449 | AMERICAN PRESIDENT LINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/20/2011-09/17/2011 | 6055 PRIMACY PKWY #210<br>MEMPHIS, TN 38119 |
| 2-G-09-75450 | AMERICAN PRESORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 540 NW TYLER CRT/S101<br>TOPEKA, KS 66608 |
| 2-G-09-75451 | AMERICAN PRINT & COPY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1100 OBRIEN DR<br>MENLO PARK, CA 94025 |
| 2-G-09-75452 | AMERICAN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 2909 SEYNE RD<br>MADISON, WI 53713 |
| 2-G-09-75453 | AMERICAN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 2909 SEYNE RD<br>MADISON, WI 53713 |
| 2-G-09-75454 | AMERICAN PSYCHL ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 750 1ST ST NE<br>WASHINGTON, DC 20002 |
| 2-G-09-75455 | AMERICAN RAILCAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/12/2011-11/19/2011 | 100 CLARK ST<br>SAINT CHARLES, MO 63301 |
| 2-G-09-75456 | AMERICAN RED CROSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1212 E CALIFORNIA RD<br>FORT WAYNE, IN 46825 |
| 2-G-09-75459 | AMERICAN RED CROSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 3510 EXECUTIVE PKWY<br>TOLEDO, OH 43606 |
| 2-G-09-75457 | AMERICAN RED CROSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 700 SPRING GARDEN ST<br>PHILADELPHIA, PA 19123 |
| 2-G-09-75458 | AMERICAN RED CROSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/11/2011-05/31/2011 | 700 SPRING GARDEN ST<br>PHILADELPHIA, PA 19123 |
| 2-G-09-75460 | AMERICAN REGISTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1255 NORTHLAND DR<br>SAINT PAUL, MN 55120 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75461 | AMERICAN RELIABLE | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 222 S 15TH ST OMAHA, NE 68102 |
| 2-G-09-75462 | AMERICAN RELIABLE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 5/2/2011 | 8655 E VIA DE VENTURA SCOTTSDALE, AZ 85258 |
| 2-G-09-75463 | AMERICAN REPUBLIC INS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 14566 DES MOINES, IA 50306 |
| 2-G-09-75464 | AMERICAN SAVINGS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 200 KAHULU AVE MILILANI, HI 96789 |
| 2-G-09-75465 | AMERICAN SAVINGS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 2300 HONOLULU, HI 96804 |
| 2-G-09-75466 | AMERICAN SECURITY INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2011-03/30/2012 | 1 ASSURANT WAY SPRINGFIELD, OH 45505 |
| 2-G-09-75467 | AMERICAN SHOWA | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2011 | 960 CHERRY ST BLANCHESTER, OH 45107 |
| 2-G-09-75468 | AMERICAN SLIDE CHART CO | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 25 W 550 GENEVA RD CAROL STREAM, IL 60188 |
| 2-G-09-75469 | AMERICAN SOCIETY OF | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 677 S SEGOE RD MADISON, WI 53711 |
| 2-G-09-75470 | AMERICAN SPIRIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 801 9TH ST SE MINNEAPOLIS, MN 55414 |
| 2-G-09-75474 | AMERICAN SPIRIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-11/01/2011 | 2525 DELAWARE AVE DES MOINES, IA 50317 |
| 2-G-09-75473 | AMERICAN SPIRIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 2525 DELAWARE AVE DES MOINES, IA 50317 |
| 2-G-09-75471 | AMERICAN SPIRIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-11/01/2011 | 801 9TH ST SE MINNEAPOLIS, MN 55414 |
| 2-G-09-75472 | AMERICAN SPIRIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 11/10/2011 | 2525 DELAWARE AVE DES MOINES, IA 50317 |
| 2-G-09-75475 | AMERICAN STOCK TRANSFER | SERVICE AGREEMENT EFFECTIVE DATE: 9/19/2011 | 6201 15TH AVE FL 3 BROOKLYN, NY 11219 |
| 2-G-09-75476 | AMERICAN SURETY COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 6/4/2011 | 250 E 96TH ST STE 202 INDIANAPOLIS, IN 46240 |
| 2-G-09-75477 | AMERICAN TIRE DISTRS | SERVICE AGREEMENT EFFECTIVE DATE: 4/30/2011 | PO BOX 3145 HUNTERSVILLE, NC 28070 |
| 2-G-09-75478 | AMERICAN TRANSIT INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 12/19/2009 | 330 W 34TH ST NEW YORK, NY 10001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75479 | AMERICAN WEB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 4040 DAHLIA<br>DENVER, CO 80216 |
| 2-G-09-75480 | AMERICAN WEB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 4040 DAHLIA<br>DENVER, CO 80216 |
| 2-G-09-75481 | AMERICO LIFE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | PO BOX 410288<br>KANSAS CITY, MO 64141 |
| 2-G-09-75482 | AMERICOLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 1007 OLD TREE CT<br>NASHVILLE, TN 37210 |
| 2-G-09-75483 | AMERICOLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 1007 OLD TREE CT<br>NASHVILLE, TN 37210 |
| 2-G-09-75484 | AMERICREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 4001 EMBARCADERO DR<br>ARLINGTON, TX 76014 |
| 2-G-09-75485 | AMERICYCLE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2009 | PO BOX 271<br>HAINESPORT, NJ 08036 |
| 2-G-09-75486 | AMERIFLEET TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2011-12/15/2011 | 1360 UNION HILL RD<br>ALPHARETTA, GA 30004 |
| 2-G-09-75487 | AMERIGROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 4425 CORPORATION LN<br>VIRGINIA BCH, VA 23462 |
| 2-G-09-75488 | AMERIGROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2011-08/10/2011 | 4425 CORPORATION LN<br>VIRGINIA BCH, VA 23462 |
| 2-G-09-75489 | AMERIHEALTH ADMINISTRTRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/27/2011-06/07/2011 | 720 BLAIR MILL RD<br>HORSHAM, PA 19044 |
| 2-G-09-75490 | AMERIPRISE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 1410 HOPKINS ST NW<br>WASHINGTON, DC 20036 |
| 2-G-09-75491 | AMERIPRISE FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 2912 MARKETPLACE DR<br>MADISON, WI 53719 |
| 2-G-09-75492 | AMERIPRISE FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2012 | 1 MAIN ST<br>CAMBRIDGE, MA 02142 |
| 2-G-09-75493 | AMERIPRISE FINANCIAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2010 | 169 AMERIPRISE FNCL<br>MINNEAPOLIS, MN 55474 |
| 2-G-09-75494 | AMERIPRISE FINANCIAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2012 | 430 AMERIPRISE FNCL<br>MINNEAPOLIS, MN 55474 |
| 2-G-09-75495 | AMERIPRISE FINANCIAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2010 | 901 3RD AVE S<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-75496 | AMERIPRISE FINANCIAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 20 MADISON AVE<br>ALBANY, NY 12203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75497 | AMERISAFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 2301 HWY 190 WEST<br>DE RIDDER, LA 70634 |
| 2-G-09-75498 | AMERITAS LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 81889<br>LINCOLN, NE 68501 |
| 2-G-09-75499 | AMERITOX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2010 | 486 GALLIMORE DAIRY RD<br>GREENSBORO, NC 27409 |
| 2-G-09-75500 | AMERITOX LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2010 | 9930 W HIGHWAY 80<br>MIDLAND, TX 79706 |
| 2-G-09-75501 | AMES ENERGY ADVISORS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 1020 NE LOOP 410<br>SAN ANTONIO, TX 78209 |
| 2-G-09-75502 | AMIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/07/2010-11/06/2010 | 111 N WABASH AVE<br>CHICAGO, IL 60602 |
| 2-G-09-75503 | AMIDON GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 1966 BENSON AVE<br>SAINT PAUL, MN 55116 |
| 2-G-09-75504 | AMINEX USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 20905 STATE HWY 16 S<br>VON ORMY, TX 78073 |
| 2-G-09-75505 | AMISTAD FREIGHT SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2012 | 14151 MARKET ST<br>WALNUT GROVE, CA 95690 |
| 2-G-09-75506 | AMORE MEMORIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 1728 6TH STREET<br>BAY CITY, TX 77414 |
| 2-G-09-75507 | AMSEC LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 2829 GUARDIAN LN<br>VIRGINIA BCH, VA 23452 |
| 2-G-09-75508 | AMTRUST BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 7570 NORTHCLIFF AVE<br>BROOKLYN, OH 44144 |
| 2-G-09-75509 | AMTRUST BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-05/20/2011 | 7570 NORTHCLIFF AVE<br>BROOKLYN, OH 44144 |
| 2-G-09-75510 | AMTRUST GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2010 | 11330 LAKEFIELD DR<br>DULUTH, GA 30097 |
| 2-G-09-75511 | AMTRUST/MAJESTIC GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 101 CALIFORNIA ST<br>SAN FRANCISCO, CA 94111 |
| 2-G-09-75512 | ANADARKO PETROLEUM CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 1330<br>HOUSTON, TX 77251 |
| 2-G-09-75513 | ANAHEIM UN HIGH SCH DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2012 | 501 N CRESCENT WAY<br>ANAHEIM, CA 92803 |
| 2-G-09-75514 | ANAHUAC NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 801 ROSS STERLING RD<br>ANAHUAC, TX 77514 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75515 | ANCHOR GENERAL INS ICI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 10256 MEANLEY DR<br>SAN DIEGO, CA 92131 |
| 2-G-09-75516 | ANCHOR GENERAL INS ICI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/27/2011-10/01/2011 | 10256 MEANLEY DR<br>SAN DIEGO, CA 92131 |
| 2-G-09-75517 | ANDERSON & MURISON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/14/2011-07/09/2011 | 800 W COLORADO BLVD<br>LOS ANGELES, CA 90041 |
| 2-G-09-75518 | ANDERSON CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 100 E 4TH AVE<br>GARNETT, KS 66032 |
| 2-G-09-75519 | ANDERSON MERCHANDISERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 32270<br>AMARILLO, TX 79120 |
| 2-G-09-75520 | ANDERSON PERFORATING LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2012-10/01/2012 | 124 WELCO ROAD<br>ALBANY, TX 76430 |
| 2-G-09-75521 | ANDOVER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 95 OLD RIV RD<br>ANDOVER, MA 01810 |
| 2-G-09-75522 | ANDOVER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 95 OLD RIV RD<br>ANDOVER, MA 01810 |
| 2-G-09-75523 | ANDOVER PRINTING SVC LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-02/25/2011 | 339 HARBOR WAY<br>S SN FRANCSCO, CA 94080 |
| 2-G-09-75524 | ANDREW ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-08/21/2011 | 6 PEARSON WAY<br>ENFIELD, CT 06082 |
| 2-G-09-75525 | ANDREWS TRANSPORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 163469<br>FORT WORTH, TX 76161 |
| 2-G-09-75526 | ANDREWS UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011-03/15/2012 | 4190 ADMINISTRATION DR<br>BERRIEN SPGS, MI 49104 |
| 2-G-09-75527 | ANDRON STAINLESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2012 | 7404 FAIRFIELD RD<br>COLUMBIA, SC 29203 |
| 2-G-09-75528 | ANGELA TURCOTTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2010 | 3120 175TH ST SE<br>TENINO, WA 98589 |
| 2-G-09-75529 | ANGIO DYNAMICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 603 QUEENSBURY AVE<br>QUEENSBURY, NY 12804 |
| 2-G-09-75530 | ANGSTROM GRAPHICS INC MW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |
| 2-G-09-75531 | ANGSTROM GRAPHICS INC MW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |
| 2-G-09-75532 | ANGSTROM GRAPHICS INC MW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2009-08/01/2011 | 4437 E 49TH ST<br>CLEVELAND, OH 44125 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75533 | ANIXTER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2301 PATRIOT BLVD<br>GLENVIEW, IL 60026 |
| 2-G-09-75534 | ANIXTER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/22/2011-12/04/2011 | PO BOX 278<br>MORTON GROVE, IL 60053 |
| 2-G-09-75535 | ANKENY COMMUNITY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2010 | 306 SW SCHOOL ST<br>ANKENY, IA 50023 |
| 2-G-09-75536 | ANMED HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/09/2011-05/24/2011 | 800 N FANT ST<br>ANDERSON, SC 29621 |
| 2-G-09-75537 | ANNE ARUNDEL MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 2001 MEDICAL PKWY<br>ANNAPOLIS, MD 21401 |
| 2-G-09-75538 | ANNISTON POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1200 GURNEE AVE<br>ANNISTON, AL 36201 |
| 2-G-09-75539 | ANOKA COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 325 E MAIN ST<br>ANOKA, MN 55303 |
| 2-G-09-75540 | ANOTHER RIGHT HAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 8519 HACKNEY LN<br>DALLAS, TX 75238 |
| 2-G-09-75542 | ANRO INC OF PENNSYLVANIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 931 S MATLACK ST<br>WEST CHESTER, PA 19382 |
| 2-G-09-75541 | ANRO INC OF PENNSYLVANIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 931 S MATLACK ST<br>WEST CHESTER, PA 19382 |
| 2-G-09-75543 | ANSCHUTZ PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1201 EVANS AVE<br>SAN FRANCISCO, CA 94124 |
| 2-G-09-75544 | ANTELOPE VALLEY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1600 W AVE J<br>LANCASTER, CA 93534 |
| 2-G-09-75545 | ANTELOPE VALLEY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/06/2011-01/01/2012 | 1600 W AVE J<br>LANCASTER, CA 93534 |
| 2-G-09-75546 | ANTHONY BEATY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1508 CHELTONHAM LANE<br>BEL AIR, MD 21014 |
| 2-G-09-75547 | ANTHONY GORDON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 3912 TIMBERCREST DR W<br>BURLESON, TX 76028 |
| 2-G-09-75548 | ANTIOCH PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 767<br>SAINT CLOUD, MN 56302 |
| 2-G-09-75549 | ANTIOCH PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | PO BOX 767<br>SAINT CLOUD, MN 56302 |
| 2-G-09-75550 | ANTIOCH PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | PO BOX 767<br>SAINT CLOUD, MN 56302 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75551 | ANTIOCH SCHOOL DIST 34 | SERVICE AGREEMENT EFFECTIVE DATE: 12/2/2012 | 964 SPAFFORD ST ANTIOCH, IL 60002 |
| 2-G-09-75552 | AO SMITH WPC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 25589 HWY 1 N MC BEE, SC 29101 |
| 2-G-09-75553 | AOC- RECORDS MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 2/20/2011 | 2ND & VIRGINIA AVE SW WASHINGTON, DC 20024 |
| 2-G-09-75554 | AP SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 203 ARMSTRONG DR FREEPORT, PA 16229 |
| 2-G-09-75556 | APAC CUSTOMER SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/14/2011 | PO BOX 3300 CEDAR RAPIDS, IA 52406 |
| 2-G-09-75555 | APAC CUSTOMER SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2929 E CORONA RD TUCSON, AZ 85756 |
| 2-G-09-75557 | APEX CAPITAL CORP | SERVICE AGREEMENT EFFECTIVE DATE: 6/29/2011 | 6000 WESTERN PL FORT WORTH, TX 76107 |
| 2-G-09-75558 | APOLLO CASUALTY CO INS | SERVICE AGREEMENT EFFECTIVE DATE: 3/29/2011 | 1001 E TOUHY ST 200 DES PLAINES, IL 60018 |
| 2-G-09-75559 | APOLLO MD | SERVICE AGREEMENT EFFECTIVE DATE: 12/17/2011 | 5665 NEW NORTHSIDE DR SANDY SPRINGS, GA 30328 |
| 2-G-09-75560 | APPALACHIAN ENERGY INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/28/2011 | 1096 OLE BERRY RD ABINGDON, VA 24210 |
| 2-G-09-75561 | APPERSON BUSINESS FORMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 13910 CERRITO CORP DR CERRITOS, CA 90703 |
| 2-G-09-75562 | APPLE HEATING & COOLING | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 315 W 49TH ST ASHTABULA, OH 44004 |
| 2-G-09-75563 | APPLE VLY UNIFIED SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 4/22/2011 | 22974 BEAR VALLEY RD APPLE VALLEY, CA 92308 |
| 2-G-09-75564 | APPLES QUICK STOP | SERVICE AGREEMENT EFFECTIVE DATE: 5/10/2011 | 23 W 7TH AVE REDFIELD, SD 57469 |
| 2-G-09-75565 | APS MEDICAL BILLING | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 5620 SOUTHWYCK BLVD TOLEDO, OH 43614 |
| 2-G-09-75566 | APWU HEALTH PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 09/29/2011-10/05/2011 | 799 CROMWELL PARK DR GLEN BURNIE, MD 21061 |
| 2-G-09-75567 | APYXX TECHNOLOGIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/3/2012 | 1 GALLERIA BLVD METAIRIE, LA 70001 |
| 2-G-09-75568 | ARAMARK | SERVICE AGREEMENT EFFECTIVE DATE: 8/23/2011 | PO BOX 7891 BURBANK, CA 91510 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75571 | ARANDELL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-12/01/2011 | PO BOX 405<br>MENOMONEE FLS, WI 53052 |
| 2-G-09-75569 | ARANDELL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | PO BOX 405<br>MENOMONEE FLS, WI 53052 |
| 2-G-09-75570 | ARANDELL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/10/2010-01/28/2011 | PO BOX 405<br>MENOMONEE FLS, WI 53052 |
| 2-G-09-75572 | ARAZ GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 7201 W 78TH ST<br>BLOOMINGTON, MN 55439 |
| 2-G-09-75573 | ARBELLA INSURANCE GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2012 | PO BOX 699103<br>QUINCY, MA 02269 |
| 2-G-09-75574 | ARBITRON COMPANY (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 9705 PATUXENT WOODS DR<br>COLUMBIA, MD 21046 |
| 2-G-09-75575 | ARBOR INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2010 | 1605 N CEDAR CREST BLV<br>ALLENTOWN, PA 18104 |
| 2-G-09-75576 | ARBOR PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 4303 NORMANDY CT<br>ROYAL OAK, MI 48073 |
| 2-G-09-75577 | ARCHER DANIELS MIDLAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2010-09/20/2012 | PO BOX 1470<br>DECATUR, IL 62525 |
| 2-G-09-75578 | ARCHIVAL MICROGRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 60 WHITNEY RD<br>MAHWAH, NJ 07430 |
| 2-G-09-75579 | ARCHIVE INDEX SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2011 | 13204 SE 49TH ST<br>BELLEVUE, WA 98006 |
| 2-G-09-75580 | ARCHIVE SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 20411 87TH AVE S<br>KENT, WA 98031 |
| 2-G-09-75581 | ARCHWAY MARKETING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 19850 S DIAMOND LAKE<br>ROGERS, MN 55374 |
| 2-G-09-75582 | ARENSON ANNADALE PHARM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 43 OAK AVE N<br>ANNANDALE, MN 55302 |
| 2-G-09-75583 | AREVA NP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 11195<br>LYNCHBURG, VA 24506 |
| 2-G-09-75584 | ARGO TURBOSERVE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 160 CHUBB AVE<br>LYNDHURST, NJ 07071 |
| 2-G-09-75585 | ARGONAUT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 5100 N O CONNOR BLVD<br>IRVING, TX 75039 |
| 2-G-09-75588 | ARGONAUT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-04/01/2011 | 9201 FOREST HILL AVE<br>RICHMOND, VA 23235 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75586 | ARGONAUT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 6400 SELAKE RD<br>PORTLAND, OR 97222 |
| 2-G-09-75587 | ARGONAUT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 3625 N SHERIDAN RD<br>PEORIA, IL 61633 |
| 2-G-09-75589 | ARGONAUT INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/12/2011-05/22/2011 | 225 W WASHINGTON ST<br>CHICAGO, IL 60606 |
| 2-G-09-75590 | ARGONAUT INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/28/2011-06/24/2011 | 10101 REUNION PL<br>SAN ANTONIO, TX 78216 |
| 2-G-09-75591 | ARGONAUT SPECIALTY INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 88 PINE ST<br>NEW YORK, NY 10005 |
| 2-G-09-75592 | ARGOS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 2200 RESOURCE DR S#101<br>BIRMINGHAM, AL 35242 |
| 2-G-09-75593 | ARGUS LEADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 200 S MINNESOTA AVE<br>SIOUX FALLS, SD 57117 |
| 2-G-09-75594 | ARIZONA DAILY SUN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 1751 S THOMPSON ST<br>FLAGSTAFF, AZ 86001 |
| 2-G-09-75595 | ARIZONA FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 333 N 44TH ST<br>PHOENIX, AZ 85008 |
| 2-G-09-75596 | ARIZONA REPUBLIC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 22600 N 19TH AVE<br>PHOENIX, AZ 85027 |
| 2-G-09-75597 | ARIZONA REPUBLIC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 22600 N 19TH AVE<br>PHOENIX, AZ 85027 |
| 2-G-09-75598 | ARK GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | PO BOX 34080<br>LITTLE ROCK, AR 72203 |
| 2-G-09-75599 | ARK LA TEX COLOR LAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | P O BOX 1563<br>LONGVIEW, TX 75606 |
| 2-G-09-75602 | ARKANSAS GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 800 S GAINES<br>LITTLE ROCK, AR 72201 |
| 2-G-09-75601 | ARKANSAS GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 800 S GAINES<br>LITTLE ROCK, AR 72201 |
| 2-G-09-75603 | ARKANSAS HEART HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | 1701 S SHACKLEFORD RD<br>LITTLE ROCK, AR 72211 |
| 2-G-09-75604 | ARKANSAS PHYSICIAN MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 701 N UNIVERSITY AVE<br>LITTLE ROCK, AR 72205 |
| 2-G-09-75605 | ARKEMA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2012 | 900 1ST AVE<br>KNG OF PRUSIA, PA 19406 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75600 | ARK-LA-TEX SHREDDING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 517 E FAIRMONT<br>LONGVIEW, TX 75601 |
| 2-G-09-75606 | ARLA FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/10/2010-09/19/2010 | 645 MARTINSVILLE RD<br>BASKING RIDGE, NJ 07920 |
| 2-G-09-75607 | ARLINGTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2010 | 2100 CLARENDON BLVD<br>ARLINGTON, VA 22201 |
| 2-G-09-75608 | ARLINGTON PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2010 | 540 N WEST AVE<br>ARLINGTON, WA 98223 |
| 2-G-09-75609 | ARLINGTON PRNTG & STATNR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 200 N LEE ST<br>JACKSONVILLE, FL 32204 |
| 2-G-09-75610 | ARLINGTON PRNTG/PLAYING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | PO BOX 200102<br>ARLINGTON, TX 76011 |
| 2-G-09-75611 | ARLINGTON PRNTG/PLAYING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | PO BOX 200102<br>ARLINGTON, TX 76011 |
| 2-G-09-75612 | ARLINGTON ROE&CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 8900 KEYSTONE CROSSING<br>INDIANAPOLIS, IN 46240 |
| 2-G-09-75613 | ARMED FORCES INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 550 EISENHOWER<br>LEAVENWORTH, KS 66048 |
| 2-G-09-75614 | ARMOUR KANKAKEE CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | PO BOX 852<br>KANKAKEE, IL 60901 |
| 2-G-09-75615 | ARMSTRONG CNTY RECORDERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 E MARKET ST<br>KITTANNING, PA 16201 |
| 2-G-09-75616 | ARMSTRONG WORLD IND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 2500 COLUMBIA AVE<br>LANCASTER, PA 17603 |
| 2-G-09-75617 | ARMY ACQUISITION CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | RITKO AVE BLDG 1208<br>FORT MONMOUTH, NJ 07703 |
| 2-G-09-75618 | ARMY CORPS OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 8850 RICHMOND HWY<br>ALEXANDRIA, VA 22306 |
| 2-G-09-75619 | ARMY REVIEW BOARDS AGCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/06/2011-12/26/2011 | 1901 S BELL ST<br>ARLINGTON, VA 22202 |
| 2-G-09-75620 | ARNOLD & SHARON SIKES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1409 BRANDYWINE DR<br>TYLER, TX 75703 |
| 2-G-09-74994 | ARNPRIOR | PROVIDE ELECTRONIC PROTOTYPING SERVICES TO OUTSIDE<br>COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 2400 MT READ BLVD<br>ROCHESTER, NY 14650 |
| 2-G-09-75621 | ARROW ELECTRONICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 7459 S LIMA ST<br>ENGLEWOOD, CO 80112 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75622 | ARROW ELECTRONICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 50 MARCUS DR<br>MELVILLE, NY 11747 |
| 2-G-09-75623 | ARROW INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 9900 CLINTON RD<br>CLEVELAND, OH 44144 |
| 2-G-09-75624 | ARROW TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 1117 43RD AVE<br>LONG IS CITY, NY 11101 |
| 2-G-09-75625 | ARROW UNIFORM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 6400 MONROE BLVD<br>TAYLOR, MI 48180 |
| 2-G-09-75626 | ARROWHEAD PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/21/2011-03/02/2012 | 4411 KATELLA AVE<br>LOS ALAMITOS, CA 90720 |
| 2-G-09-75627 | ARROWMAIL PRESORT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 9825 NW 17TH ST<br>DORAL, FL 33172 |
| 2-G-09-75628 | ARS ADVERTISING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-06/21/2011 | 1001 READS LAKE RD<br>CHATTANOOGA, TN 37415 |
| 2-G-09-75629 | ARS ADVERTISING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2012 | 1001 READS LAKE RD<br>CHATTANOOGA, TN 37415 |
| 2-G-09-75631 | ARSZMAN & LYONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2011-03/29/2012 | 9933 ALLIANCE RD<br>CINCINNATI, OH 45242 |
| 2-G-09-75630 | ARSZMAN & LYONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 9933 ALLIANCE RD<br>CINCINNATI, OH 45242 |
| 2-G-09-75632 | ART COMMCTN SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1340 N 17TH ST<br>HARRISBURG, PA 17103 |
| 2-G-09-75633 | ART COMMUNICATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1069 E PARK DR<br>HARRISBURG, PA 17111 |
| 2-G-09-75634 | ARTCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 1 STATIONARY PL<br>REXBURG, ID 83441 |
| 2-G-09-75635 | ARTCRAFT PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 2001 1ST AVE N<br>BILLINGS, MT 59101 |
| 2-G-09-75636 | ARTISAN DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 2532 SE HAWTHORNE BLVD<br>PORTLAND, OR 97214 |
| 2-G-09-75637 | ARTISAN PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3201 NORTHBROOK DR<br>SIOUX CITY, IA 51105 |
| 2-G-09-75638 | ARTISAN PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3201 NORTHBROOK DR<br>SIOUX CITY, IA 51105 |
| 2-G-09-75639 | ARTLITHOCRAFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 219 W 18TH ST T<br>KANSAS CITY, MO 64108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75640 | ARTLITHOCRAFT | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 219 W 18TH ST T KANSAS CITY, MO 64108 |
| 2-G-09-75641 | ARTLITHOCRAFT | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 219 W 18TH ST T KANSAS CITY, MO 64108 |
| 2-G-09-75642 | ARTLYNN PHOTOGRAPHY | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2011 | 3711 W 95TH STREET EVERGREEN PARK, IL 60805 |
| 2-G-09-75643 | ARTS AND COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 6/9/2011 | 4401 HILTON CORP DR COLUMBUS, OH 43232 |
| 2-G-09-75644 | ARUP LABORATORIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 500 CHIPETA WAY SALT LAKE CITY, UT 84108 |
| 2-G-09-75645 | ARUP LABORATORIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/7/2011 | 500 CHIPETA WAY SALT LAKE CITY, UT 84108 |
| 2-G-09-75646 | ARVATO SYSTEMS NA | SERVICE AGREEMENT EFFECTIVE DATE: 07/20/2011-07/13/2012 | 1700 BROADWAY 26TH FLR NEW YORK, NY 10019 |
| 2-G-09-75647 | ARYA GASTROENTEROLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2011 | 129 SAINT NICHOLAS AVE BROOKLYN, NY 11237 |
| 2-G-09-75648 | AS SOON AS POSSIBLE INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 3000 FRANCE AVE SOUTH ST LOUIS PARK, MN 55416 |
| 2-G-09-75686 | AS2 | SERVICE AGREEMENT EFFECTIVE DATE: 01/22/2009-03/15/2011 | 9670 COYOTE CT NOBLESVILLE, IN 46060 |
| 2-G-09-75649 | ASBURY AUTOMOTIVE GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 2905 PREMIERE PKWY DULUTH, GA 30097 |
| 2-G-09-75650 | ASBURY ENVIRONMENTAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 05/16/2011-10/19/2011 | 9302 S GARFIELD AVE SOUTH GATE, CA 90280 |
| 2-G-09-75651 | ASCENSUS | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2011-11/08/2011 | 200 DRYDEN RD E DRESHER, PA 19025 |
| 2-G-09-75652 | ASCOT ENTERPRISE | SERVICE AGREEMENT EFFECTIVE DATE: 6/19/2011 | 503 S MAIN ST NAPPANEE, IN 46550 |
| 2-G-09-75653 | ASHEVILLE ANESTHESIA | SERVICE AGREEMENT EFFECTIVE DATE: 10/31/2010-11/23/2011 | 76 PEACHTREE RD ASHEVILLE, NC 28803 |
| 2-G-09-75654 | ASHEVILLE SAVINGS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 4/29/2010 | 901 SMOKEY PARK HWY CANDLER, NC 28715 |
| 2-G-09-75655 | ASHFORD FINANCE LLC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 7175 NOVA DR FT LAUDERDALE, FL 33317 |
| 2-G-09-75656 | ASHWORTH BY THE SEA | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011-04/26/2012 | 295 OCEAN BLVD HAMPTON, NH 03842 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75657 | ASI FOR YOU INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 1460 SW 3RD ST STE B5<br>POMPANO BEACH, FL 33069 |
| 2-G-09-75658 | ASPEN SQUARE MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 380 UNION ST<br>W SPRINGFIELD, MA 01089 |
| 2-G-09-75659 | ASPEN VALLEY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 401 CASTLE CREEK RD<br>ASPEN, CO 81611 |
| 2-G-09-75660 | ASRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/11/2011-06/04/2011 | 15000 CENTRAL AVE S E<br>ALBUQUERQUE, NM 87123 |
| 2-G-09-75661 | ASSET ACCEPTANCE CAPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 2840 S FALKENBURG RD<br>RIVERVIEW, FL 33578 |
| 2-G-09-75662 | ASSET ACCEPTANCE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/04/2011-05/04/2012 | 28405 VAN DYKE AVE<br>WARREN, MI 48093 |
| 2-G-09-75663 | ASSOC ESTATES REALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 5025 SWETLAND CT<br>RICHMOND HTS, OH 44143 |
| 2-G-09-75664 | ASSOCIATED INDUSTRY INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 901 NW 51ST ST<br>BOCA RATON, FL 33431 |
| 2-G-09-75665 | ASSOCIATED PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 450 W 33RD ST FL 15<br>NEW YORK, NY 10001 |
| 2-G-09-75666 | ASSOCIATED PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2010 | 450 W 33RD ST FL 15<br>NEW YORK, NY 10001 |
| 2-G-09-75667 | ASSOCIATES GRAPHIC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2008 | 100 ROGERS RD<br>WILMINGTON, DE 19801 |
| 2-G-09-75668 | ASSOCIATES IN MEDICINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 1695 12 MILE RD<br>BERKLEY, MI 48072 |
| 2-G-09-75669 | ASSOCIATION INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 165 S UNION BLVD<br>LAKEWOOD, CO 80228 |
| 2-G-09-75670 | ASSOCIATION OF SPECIALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | 1030 BEAVER HOLLOW RD<br>BEAVER, PA 15009 |
| 2-G-09-75671 | ASSOCIATION OF WA CITIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 1076 FRANKLIN ST SE<br>OLYMPIA, WA 98501 |
| 2-G-09-75672 | ASSR/RCDR/CTY CLK/CTY OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1600 PACIFIC HWY RM260<br>SAN DIEGO, CA 92101 |
| 2-G-09-75673 | ASSR/RCDR/CTY CLK/CTY OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 1600 PACIFIC HWY RM260<br>SAN DIEGO, CA 92101 |
| 2-G-09-75675 | ASSURANT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 2975 BRECKENRIDGE BLVD<br>DULUTH, GA 30096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75676 | ASSURANT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2010-10/22/2011 | 11222 QUAIL ROOST DR<br>MIAMI, FL 33157 |
| 2-G-09-75677 | ASSURANT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | 11222 QUAIL ROOST DR<br>MIAMI, FL 33157 |
| 2-G-09-75678 | ASSURANT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 2405 COMMERCE AVE<br>DULUTH, GA 30096 |
| 2-G-09-75679 | ASSURANT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/21/2011-12/01/2011 | 1 ASSURANT WAY<br>SPRINGFIELD, OH 45505 |
| 2-G-09-75674 | ASSURANT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2009 | 1323 CELEBRATION BLVD<br>FLORENCE, SC 29501 |
| 2-G-09-75680 | ASSURANT GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/06/2011-04/07/2011 | 260 INTERSTATE N PKY<br>ATLANTA, GA 30339 |
| 2-G-09-75681 | ASSURANT PRENEED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-09/05/2011 | PO BOX 2730<br>RAPID CITY, SD 57709 |
| 2-G-09-75682 | ASSURITY LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-05/15/2011 | PO BOX 82533<br>LINCOLN, NE 68501 |
| 2-G-09-75683 | ASSURITY LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 1526 K ST<br>LINCOLN, NE 68516 |
| 2-G-09-75684 | ASTUTE NETWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-01/09/2012 | 16516 VIA ESPRILLO<br>SAN DIEGO, CA 92127 |
| 2-G-09-75685 | ASURION INSURANCE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 8880 WARD PKWY<br>KANSAS CITY, MO 64114 |
| 2-G-09-75688 | AT&T | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 600 19TH ST N<br>BIRMINGHAM, AL 35203 |
| 2-G-09-75687 | AT&T | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2010 | 15 CORPORATE PLACE S<br>PISCATAWAY, NJ 08854 |
| 2-G-09-75689 | AT&T ADVERTISING SOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 909 CHESTNUT ST<br>SAINT LOUIS, MO 63101 |
| 2-G-09-75690 | AT&T INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011-11/30/2011 | 12900 PARK PLAZA DR<br>CERRITOS, CA 90703 |
| 2-G-09-75691 | AT&T MOBILITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 5405 WINDWARD PKWY<br>ALPHARETTA, GA 30004 |
| 2-G-09-75692 | AT&T MOBILITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/24/2011 | 5405 WINDWARD PKWY<br>ALPHARETTA, GA 30004 |
| 2-G-09-75693 | AT&T SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 1010 PINE ST<br>SAINT LOUIS, MO 63101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75694 | AT&T WIRELESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | 2150 WEBSTER ST<br>OAKLAND, CA 94612 |
| 2-G-09-75695 | ATCHISON CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 423 N 5TH ST<br>ATCHISON, KS 66002 |
| 2-G-09-75696 | ATHENS LIMESTONE CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2010-07/22/2011 | 1250 ELM ST W<br>ATHENS, AL 35611 |
| 2-G-09-75697 | ATHLETIC BUSINESS PUB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2007 | 4130 LIEN RD<br>MADISON, WI 53704 |
| 2-G-09-75698 | ATHLETICO LIMITED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/14/2011-11/09/2011 | 625 ENTERPRISE DR<br>OAKBROOK, IL 60523 |
| 2-G-09-75699 | ATI-WAH CHANG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1600 OLD SALEM RD NE<br>ALBANY, OR 97321 |
| 2-G-09-75700 | ATLANTA ING HEADQUARTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 5780 POWERS FERRY RD<br>ATLANTA, GA 30327 |
| 2-G-09-75701 | ATLANTA JOURNAL-CONSTITU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 6455 BEST FRIEND RD<br>NORCROSS, GA 30071 |
| 2-G-09-75702 | ATLANTA JOURNAL-CONSTITU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 6455 BEST FRIEND RD<br>NORCROSS, GA 30071 |
| 2-G-09-75703 | ATLANTA ROPHEKA MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2010 | 217 MEDICAL WAY<br>RIVERDALE, GA 30274 |
| 2-G-09-75704 | ATLANTIC COLOR CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 14 RAMSEY RD<br>SHIRLEY, NY 11967 |
| 2-G-09-75705 | ATLANTIC IMAGING GRP LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 2 RIDGEDALE AVE<br>CEDAR KNOLLS, NJ 07927 |
| 2-G-09-75706 | ATLANTIC REGIONAL FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 55 CUSHING ST<br>BRUNSWICK, ME 04011 |
| 2-G-09-75707 | ATLANTIC SPECIALTY LINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 9020 STONY POINT PKWY<br>RICHMOND, VA 23235 |
| 2-G-09-75708 | ATLANTIC SPECIALTY LINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 5581 BROADCAST CT<br>SARASOTA, FL 34240 |
| 2-G-09-75709 | ATLAS OILFIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/26/2012-03/01/2012 | 2 VILLAGE DR STE 207<br>ABILENE, TX 79606 |
| 2-G-09-75710 | ATRIUM WINDOW & DOOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/31/2010 | 12775 E 38TH AVE<br>DENVER, CO 80239 |
| 2-G-09-75711 | ATTORNEYS TITLE GUARANTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-02/01/2012 | 1 S WACKER DR<br>CHICAGO, IL 60606 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75712 | AUBURN FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | PO BOX 867<br>AUBURN, NY 13021 |
| 2-G-09-75714 | AUBURN PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 429 N MAPLE ST<br>GARNETT, KS 66032 |
| 2-G-09-75713 | AUBURN PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 625 MAIN ST<br>MOUND CITY, KS 66056 |
| 2-G-09-75715 | AUBURN PHARMACY #000002 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 6 S METCALF RD<br>LOUISBURG, KS 66053 |
| 2-G-09-75716 | AUDIO DIGEST FOUNDATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 1577 E CHEVY CHASE<br>GLENDALE, CA 91206 |
| 2-G-09-75717 | AUDITORS GENERAL DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | NORTH & COMMONWEALTH<br>HARRISBURG, PA 17120 |
| 2-G-09-75718 | AULTCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 2600 6TH ST SW<br>CANTON, OH 44710 |
| 2-G-09-75719 | AULTCOMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 100 LINCOLN WAY E<br>MASSILLON, OH 44646 |
| 2-G-09-75720 | AUSTIN PEAY STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/26/2011-12/13/2012 | 681 SUMMER ST<br>CLARKSVILLE, TN 37040 |
| 2-G-09-75721 | AUSTIN RADIOLOGICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 10900 STONELAKE BLVD<br>AUSTIN, TX 78759 |
| 2-G-09-75722 | AUSTIN RADIOLOGICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | PO BOX 4700<br>AUSTIN, TX 78705 |
| 2-G-09-75723 | AUTISM SPECTRUM THERAPIE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 147 E OLIVE AVE<br>MONROVIA, CA 91016 |
| 2-G-09-75725 | AUTOMATED BUSINESS SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2011-02/28/2011 | 3145 AVALON RIDGE PL<br>NORCROSS, GA 30071 |
| 2-G-09-75726 | AUTOMATED FILING SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 4150 JEFFREY DR<br>BATON ROUGE, LA 70816 |
| 2-G-09-75727 | AUTOMATIC DATA PROC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 7001 VILLAGE DR<br>BUENA PARK, CA 90621 |
| 2-G-09-75728 | AUTOMATIC DATA PROCESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 99 JEFFERSON RD<br>PARSIPPANY, NJ 07054 |
| 2-G-09-75729 | AUTOMOBILE CLUB OF MO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/22/2011-12/10/2011 | 12901 N 40 DRIVE<br>SAINT LOUIS, MO 63141 |
| 2-G-09-75731 | AUTOMOTIVE RENTALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/02/2010-03/04/2011 | 4001 LEADENHALL RD<br>MOUNT LAUREL, NJ 08054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75730 | AUTOMOTIVE RENTALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4001 LEADENHALL RD<br>MOUNT LAUREL, NJ 08054 |
| 2-G-09-75732 | AUTONOMY ZANTAZ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 5758 W LAS POSITAS BLV<br>PLEASANTON, CA 94588 |
| 2-G-09-75724 | AUTO-OWNERS INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | PO BOX 30660<br>LANSING, MI 48909 |
| 2-G-09-75733 | AUTOZONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-09/22/2011 | 123 S FRONT ST<br>MEMPHIS, TN 38103 |
| 2-G-09-75734 | AUXIANT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/4/2011 | 225 2ND ST SE<br>CEDAR RAPIDS, IA 52401 |
| 2-G-09-75736 | AVALONBAY CUSTOMER CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 2901 SABRE ST /STE 100<br>VIRGINIA BCH, VA 23452 |
| 2-G-09-75737 | AVENAL STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | 1 KINGS WAY<br>AVENAL, CA 93204 |
| 2-G-09-75738 | AVENBURY LAKES HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 2122 SOUTHAMPTON LN<br>AVON, OH 44011 |
| 2-G-09-75739 | AVERA ST LUKES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 305 SOUTH STATE STREET<br>ABERDEEN, SD 57401 |
| 2-G-09-75740 | AVERA ST LUKES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | 305 SOUTH STATE STREET<br>ABERDEEN, SD 57401 |
| 2-G-09-75741 | AVERA ST LUKES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 305 SOUTH STATE STREET<br>ABERDEEN, SD 57401 |
| 2-G-09-75742 | AVERE SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/22/2011-08/01/2011 | 5000 MCKNIGHT RD S#404<br>PITTSBURGH, PA 15237 |
| 2-G-09-75744 | AVERY DENNISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 2100 SUMMIT AVE<br>GREENSBORO, NC 27405 |
| 2-G-09-75743 | AVERY DENNISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2100 SUMMIT AVE<br>GREENSBORO, NC 27405 |
| 2-G-09-75745 | AVEVA DRUG DELIVERY SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 3250 COMMERCE PKY<br>MIRAMAR, FL 33025 |
| 2-G-09-75746 | AVITAR VIDEO PRODUCTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | 728 N MONTEZUMA ST<br>PRESCOTT, AZ 86301 |
| 2-G-09-75747 | AVIVA USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 7700 MILLS CIVIC PKWY<br>W DES MOINES, IA 50266 |
| 2-G-09-75748 | AVIVA USA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 611 5TH AVE<br>DES MOINES, IA 50309 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75735 | AV-MED HEALTH PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2010-09/27/2011 | PO BOX 1778<br>GAINESVILLE, FL 32602 |
| 2-G-09-75749 | AVON PRODUCTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 777 3RD AVENUE<br>NEW YORK, NY 10017 |
| 2-G-09-75750 | AVOYELLES CORRECTIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 1630 PRISON RD<br>COTTONPORT, LA 71327 |
| 2-G-09-75751 | AXA FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 10840 BALLANTYNE CMMNS<br>CHARLOTTE, NC 28277 |
| 2-G-09-75752 | AXA FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 10840 BALLANTYNE CMMNS<br>CHARLOTTE, NC 28277 |
| 2-G-09-75753 | AXA LIABILITIES MANAGERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 17 STATE ST<br>NEW YORK, NY 10004 |
| 2-G-09-75754 | AXIO POWER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 31897 DEL OBISPO ST<br>SN JUN CPSTRN, CA 92675 |
| 2-G-09-75755 | AXIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 6851 TPC DR<br>ORLANDO, FL 32822 |
| 2-G-09-75756 | AXIS RESEARCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 2180 SATELLITE BLVD<br>DULUTH, GA 30097 |
| 2-G-09-75757 | AXLINE PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/05/2011-11/05/2011 | 220 N MAIN STREET<br>MONMOUTH, IL 61462 |
| 2-G-09-75758 | AZTALAN ENGINEERING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 100 S INDUSTRIAL DR<br>LAKE MILLS, WI 53551 |
| 2-G-09-75760 | AZTEC COPIES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 3636 SILVERSIDE RD<br>WILMINGTON, DE 19810 |
| 2-G-09-75759 | AZTEC COPIES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-06/01/2011 | 3636 SILVERSIDE RD<br>WILMINGTON, DE 19810 |
| 2-G-09-75761 | AZUNA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2010 | 114 OLD YORK ROAD<br>JENKINTOWN, PA 19046 |
| 2-G-09-75763 | B & B PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 521 RESEARCH RD<br>RICHMOND, VA 23236 |
| 2-G-09-75764 | B & B PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 521 RESEARCH RD<br>RICHMOND, VA 23236 |
| 2-G-09-75765 | B & B SOLUTIONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 10 WEST STATE ST<br>MEDIA, PA 19063 |
| 2-G-09-75766 | B & D OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 451 N PONDEROSA AVE<br>ONTARIO, CA 91761 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75767 | B & D OF CALIFORNIA | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 451 N PONDEROSA AVE ONTARIO, CA 91761 |
| 2-G-09-75768 | B & D OF CALIFORNIA | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 451 N PONDEROSA AVE ONTARIO, CA 91761 |
| 2-G-09-75769 | B & E REPROGRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/7/2011 | 3664 WALNUT BEND LN HOUSTON, TX 77042 |
| 2-G-09-75770 | B & G HOUSE OF PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1825 W 169TH ST STE A GARDENA, CA 90247 |
| 2-G-09-75771 | B F GOODRICH OPTICAL SYS | SERVICE AGREEMENT EFFECTIVE DATE: 10/4/2011 | 100 WOOSTER HTS DANBURY, CT 06810 |
| 2-G-09-75772 | B JONES & ASSOCIATES | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 6335 AMHERST CT NORCROSS, GA 30092 |
| 2-G-09-75773 | B N IMMUNO THERAPEUTICS | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2010 | 2425 GARCIA AVE MOUNTAIN VIEW, CA 94043 |
| 2-G-09-75774 | B&CB - IRF - ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2011-05/25/2011 | 1201 MAIN ST STE 500 COLUMBIA, SC 29201 |
| 2-G-09-75775 | B&CB SC RETIREMENT | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2010 | 202 ARBOR LAKE DR COLUMBIA, SC 29223 |
| 2-G-09-75776 | B&W PANTEX | SERVICE AGREEMENT EFFECTIVE DATE: 1/26/2011 | PO BOX 30020 AMARILLO, TX 79120 |
| 2-G-09-75777 | B&W PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/28/2011-12/24/2011 | 401 E MAIN ST GEORGETOWN, MA 01833 |
| 2-G-09-75778 | BABCOCK & WILCOX | SERVICE AGREEMENT EFFECTIVE DATE: 01/28/2010-04/21/2011 | PO BOX 111 BARBERTON, OH 44203 |
| 2-G-09-75779 | BABCOCK AND WILCOX | SERVICE AGREEMENT EFFECTIVE DATE: 5/16/2011 | 2016 MOUNT ATHOS RD LYNCHBURG, VA 24504 |
| 2-G-09-75780 | BACK TO ACTION PHYSICAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/9/2010 | 1801 ED CAREY DR HARLINGEN, TX 78550 |
| 2-G-09-75781 | BADCOCK HOME FURNITURE | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | PO BOX 497 MULBERRY, FL 33860 |
| 2-G-09-75782 | BADGER PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | 100 EAST BLACKHAWK DR FORT ATKINSON, WI 53538 |
| 2-G-09-75783 | BADGER PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | 100 EAST BLACKHAWK DR FORT ATKINSON, WI 53538 |
| 2-G-09-75785 | BAE SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 4800 EAST RIVER ROAD MINNEAPOLIS, MN 55421 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75784 | BAE SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/23/2011-10/11/2011 | 11215 RUSHMORE DR<br>CHARLOTTE, NC 28277 |
| 2-G-09-75786 | BAGGERLEY FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2012 | 930 S BROADWAY<br>EDMOND, OK 73034 |
| 2-G-09-75787 | BAHL & GAYNOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/12/2011-08/20/2012 | 212 E 3RD ST<br>CINCINNATI, OH 45202 |
| 2-G-09-75788 | BAIL USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 157 MAIN ST<br>GREENVILLE, PA 16125 |
| 2-G-09-75789 | BAILES & COMPNAY PC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | 1357 DOMINION PLZ<br>TYLER, TX 75703 |
| 2-G-09-75790 | BAILEY ELEMENTARY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2010 | 6371 SHIER RINGS RD<br>DUBLIN, OH 43016 |
| 2-G-09-75791 | BAILEY ELEMENTARY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2010 | 4000 HARD RD<br>DUBLIN, OH 43016 |
| 2-G-09-75792 | BAIRD COLOR LAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 65 HEGENBERGER PLACE<br>OAKLAND, CA 94621 |
| 2-G-09-75793 | BAKE N JOY FOODS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/08/2011-09/09/2011 | 351 WILLOW ST S<br>NORTH ANDOVER, MA 01845 |
| 2-G-09-75794 | BAKER CONCRETE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/26/2011-08/24/2011 | 900 N GARVER RD<br>MONROE, OH 45050 |
| 2-G-09-75795 | BAKER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2010 | 339 E MACCLENNY AVE<br>MACCLENNY, FL 32063 |
| 2-G-09-75796 | BAKER COUNTY TECH DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1995 3RD ST STE 60<br>BAKER CITY, OR 97814 |
| 2-G-09-75797 | BAKER DRYWALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | 1503 N BRAZOS ST<br>SAN ANTONIO, TX 78207 |
| 2-G-09-75798 | BAKER OKANE ATKINS & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 2607 KINGSTON PIKE<br>KNOXVILLE, TN 37919 |
| 2-G-09-75799 | BAKER PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 52 BRIDGE ST<br>SHELBURNE FLS, MA 01370 |
| 2-G-09-75801 | BAKERSFIELD CALIFORNIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX 81017<br>BAKERSFIELD, CA 93380 |
| 2-G-09-75802 | BAKERSFIELD CALIFORNIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | PO BOX 81017<br>BAKERSFIELD, CA 93380 |
| 2-G-09-75800 | BAKERSFIELD CALIFORNIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | PO BOX 81017<br>BAKERSFIELD, CA 93380 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75803 | BAKERSFIELD FAMILY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/24/2011-08/17/2011 | 4570 CALIFORNIA AVE<br>BAKERSFIELD, CA 93309 |
| 2-G-09-75804 | BALANCE IMAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 23080 BARBERRY LN<br>CALIFORNIA, MD 20619 |
| 2-G-09-75805 | BALDWIN FILTERS  INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | PO BOX 6010<br>KEARNEY, NE 68848 |
| 2-G-09-75806 | BALDWIN PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 110 LESLIE ST<br>DALLAS, TX 75207 |
| 2-G-09-75807 | BALL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 3028 BIRCH DR<br>WEIRTON, WV 26062 |
| 2-G-09-75808 | BALL MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | 2401 UNIVERSITY AVE<br>MUNCIE, IN 47303 |
| 2-G-09-75810 | BALLARD FOOT CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2009 | 5407 17TH AVE NW<br>SEATTLE, WA 98107 |
| 2-G-09-75809 | BALLARD FOOT CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 5407 17TH AVE NW<br>SEATTLE, WA 98107 |
| 2-G-09-75811 | BALLY'S PARK PLACE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PARK PLACE & BOARDWALK<br>ATLANTIC CITY, NJ 08401 |
| 2-G-09-75812 | BALMAR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2818 FALIFAX DR<br>FALLS CHURCH, VA 22042 |
| 2-G-09-75813 | BALTIMORE CITY EMPL RET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/25/2010-10/12/2011 | 7 E REDWOOD ST S# 1200<br>BALTIMORE, MD 21202 |
| 2-G-09-75814 | BALTIMORE COLOR PLATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 1030 CROMWELL BRIDGE R<br>BALTIMORE, MD 21286 |
| 2-G-09-75815 | BALTIMORE LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/22/2011-11/01/2011 | 10075 RED RUN BLVD<br>OWINGS MILLS, MD 21117 |
| 2-G-09-75816 | BANCO SANTANDER CENTRAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 590 MADISON AVE<br>NEW YORK, NY 10022 |
| 2-G-09-75817 | BANCORP SOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 2778 W JACKSON EXT<br>TUPELO, MS 38801 |
| 2-G-09-75818 | BANCORP SOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 2778 W JACKSON EXT<br>TUPELO, MS 38801 |
| 2-G-09-75819 | BANCORP SOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | PO DRAWER 789<br>TUPELO, MS 38802 |
| 2-G-09-75820 | BANCORP SOUTH CENTRAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | 2778 W JACKSON ST<br>TUPELO, MS 38803 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75821 | BANK NORTH GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | PO BOX 746<br>KEENE, NH 03431 |
| 2-G-09-75822 | BANK OF AMER INVSMNT SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | 101 S TRYON ST<br>CHARLOTTE, NC 28255 |
| 2-G-09-75880 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 6005 HIDDEN VALLEY RD<br>CARLSBAD, CA 92011 |
| 2-G-09-75890 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 27001 AGOURA RD FL02<br>AGOURA HILLS, CA 91301 |
| 2-G-09-75889 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2011 | 8001 IRVINE CENTER DR<br>IRVINE, CA 92618 |
| 2-G-09-75888 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | 6400 LEGACY DR<br>PLANO, TX 75024 |
| 2-G-09-75887 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2011-07/05/2011 | 231 S LA SALLE ST<br>CHICAGO, IL 60604 |
| 2-G-09-75886 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 1200 NEWPORT CENTER DR<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-75885 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 5405 CYPRESS CENTER DR<br>TAMPA, FL 33609 |
| 2-G-09-75884 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 5950 FAIRVIEW RD<br>CHARLOTTE, NC 28210 |
| 2-G-09-75883 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2010 | 1020 N FRENCH ST<br>WILMINGTON, DE 19884 |
| 2-G-09-75873 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/22/2011-03/31/2012 | 176 HOLSTON DR<br>LANCASTER, CA 93536 |
| 2-G-09-75881 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2012 | 701 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2-G-09-75902 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/06/2011-05/08/2011 | 27805 SANTA MARGARITA<br>MISSION VIEJO, CA 92691 |
| 2-G-09-75879 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 1055 FRANKLIN AVE<br>GARDEN CITY, NY 11530 |
| 2-G-09-75871 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 1571 SAWGRASS COPR PKW<br>SUNRISE, FL 33323 |
| 2-G-09-75878 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2010 | 101 S TRYON ST<br>CHARLOTTE, NC 28280 |
| 2-G-09-75872 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 238 NEWMAN CROSSING BY<br>NEWNAN, GA 30265 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75877 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2011 | 1430 BLUE OAKS BLVD<br>ROSEVILLE, CA 95747 |
| 2-G-09-75876 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/03/2011-07/23/2012 | 4500 AMON CARTER BLVD<br>FORT WORTH, TX 76155 |
| 2-G-09-75875 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/18/2010-12/11/2011 | PO BOX 830632<br>DALLAS, TX 75283 |
| 2-G-09-75874 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2012 | 275 S VALENCIA AVE<br>BREA, CA 92821 |
| 2-G-09-75891 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 1111 E MAIN ST<br>RICHMOND, VA 23219 |
| 2-G-09-75882 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 2595 W CHANDLER BLVD<br>CHANDLER, AZ 85224 |
| 2-G-09-75903 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 2285 CORPORATE CIR<br>HENDERSON, NV 89074 |
| 2-G-09-75915 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2011-11/12/2011 | 1 PARK PLAZA FL02<br>IRVINE, CA 92614 |
| 2-G-09-75914 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/13/2009-07/27/2012 | 1831 CHESTNUT ST<br>SAINT LOUIS, MO 63103 |
| 2-G-09-75913 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1831 CHESTNUT ST<br>SAINT LOUIS, MO 63103 |
| 2-G-09-75912 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 2375 N GLENVILLE DR<br>RICHARDSON, TX 75082 |
| 2-G-09-75911 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2012 | 800 5TH AVE<br>SEATTLE, WA 98104 |
| 2-G-09-75910 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 101 N MAIN ST<br>GREENVILLE, SC 29601 |
| 2-G-09-75909 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 80 S 8TH ST FLR 35<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-75908 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 414 UNION ST<br>NASHVILLE, TN 37219 |
| 2-G-09-75907 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 2135 N BELLFLOWER BLVD<br>LONG BEACH, CA 90815 |
| 2-G-09-75906 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 1776 N PINE ISLAND RD<br>FT LAUDERDALE, FL 33322 |
| 2-G-09-75900 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2012 | 8501 FALLBROOK AVE FL3<br>WEST HILLS, CA 91304 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75904 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 4008 HARDWICK ST<br>LAKEWOOD, CA 90712 |
| 2-G-09-75892 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | 29 S MAIN ST<br>HARTFORD, CT 06107 |
| 2-G-09-75858 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 2603 CAMINO RAMON<br>SAN RAMON, CA 94583 |
| 2-G-09-75901 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 4601 DTC BLVD<br>DENVER, CO 80237 |
| 2-G-09-75870 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 9000 SOUTHSIDE BLVD<br>JACKSONVILLE, FL 32256 |
| 2-G-09-75899 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 5975 S QUEBEC ST<br>CENTENNIAL, CO 80111 |
| 2-G-09-75898 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/03/2011-05/12/2011 | 600 N CLEVELAND AVE<br>WESTERVILLE, OH 43082 |
| 2-G-09-75897 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 1000 SAMOSET DR<br>NEWARK, DE 19713 |
| 2-G-09-75896 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2011 | 7055 YORKTOWN AVE<br>HUNTINGTN BCH, CA 92648 |
| 2-G-09-75895 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2010 | 6360 NW 5TH WAY<br>FT LAUDERDALE, FL 33309 |
| 2-G-09-75894 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2012 | 401 E LAS OLAS BLVD<br>FT LAUDERDALE, FL 33301 |
| 2-G-09-75893 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/03/2011-12/14/2011 | 70 BATTERSON PARK RD<br>FARMINGTON, CT 06032 |
| 2-G-09-75905 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 5220 LAS VIRGENES RD<br>CALABASAS, CA 91302 |
| 2-G-09-75832 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 2127 E 17TH ST<br>SANTA ANA, CA 92705 |
| 2-G-09-75843 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2010-03/15/2012 | 125 DUPONT DR<br>PROVIDENCE, RI 02907 |
| 2-G-09-75860 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 30870 RUSSELL RANCH RD<br>WESTLAKE VLG, CA 91362 |
| 2-G-09-75841 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2012 | 1655 GRANT ST<br>CONCORD, CA 94520 |
| 2-G-09-75840 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 1717 PENNSYLVANIA AVE<br>WASHINGTON, DC 20006 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75839 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-09/08/2011 | 8898 LA MESA BLVD<br>LA MESA, CA 91942 |
| 2-G-09-75838 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2012 | 225 W HILLCREST DR<br>THOUSAND OAKS, CA 91360 |
| 2-G-09-75837 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2059 NORTHLAKE PKWY<br>TUCKER, GA 30084 |
| 2-G-09-75836 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/18/2011-05/25/2012 | 1800 TAPO CANYON RD<br>SIMI VALLEY, CA 93063 |
| 2-G-09-75835 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 9665 GRANITE RIDGE DR<br>SAN DIEGO, CA 92123 |
| 2-G-09-75869 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/29/2011-05/03/2012 | 570 GOVERNOR RITCHIE<br>SEVERNA PARK, MD 21146 |
| 2-G-09-75833 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2010-10/07/2011 | 31303 AGOURA RD<br>WESTLAKE VLG, CA 91361 |
| 2-G-09-75844 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2009-09/01/2012 | 125 DUPONT DR<br>PROVIDENCE, RI 02907 |
| 2-G-09-75831 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | 600 MONTGOMERY ST<br>SAN FRANCISCO, CA 94111 |
| 2-G-09-75830 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2011 | 555 S FLOWER ST<br>LOS ANGELES, CA 90071 |
| 2-G-09-75829 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2011-07/21/2012 | 1757 TAPO CANYON RD<br>SIMI VALLEY, CA 93063 |
| 2-G-09-75828 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 8001 VILLA PARK DR<br>RICHMOND, VA 23228 |
| 2-G-09-75827 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2009-10/17/2009 | 155 N LAKE AVE<br>PASADENA, CA 91101 |
| 2-G-09-75826 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2010 | 1231 DURRETT LN<br>LOUISVILLE, KY 40213 |
| 2-G-09-75825 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2011-07/19/2011 | 99 FOUNDERS PLZ<br>EAST HARTFORD, CT 06108 |
| 2-G-09-75824 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2011-01/01/2012 | 99 FOUNDERS PLZ<br>EAST HARTFORD, CT 06108 |
| 2-G-09-75823 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/09/2010-12/17/2010 | 12170 HIGHWAY 92<br>WOODSTOCK, GA 30188 |
| 2-G-09-75834 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | 1950 N STEMMONS FWY S<br>DALLAS, TX 75207 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75857 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2011-05/08/2011 | 1 FLEET WAY BLDG 2B<br>SCRANTON, PA 18507 |
| 2-G-09-75868 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2012 | 16001 DALLAS PKWY<br>ADDISON, TX 75001 |
| 2-G-09-75867 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-08/09/2011 | 4161 PIEDMONT PKWY<br>GREENSBORO, NC 27410 |
| 2-G-09-75866 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 800 5TH AVE FL 33<br>SEATTLE, WA 98104 |
| 2-G-09-75865 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 1200 MAIN ST FL14<br>KANSAS CITY, MO 64105 |
| 2-G-09-75864 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2010 | 1546 E SOUTHERN AVE<br>TEMPE, AZ 85282 |
| 2-G-09-75863 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2012 | 280 E PALMETTO PARK RD<br>BOCA RATON, FL 33432 |
| 2-G-09-75862 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 21600 OXNARD ST<br>WOODLAND HLS, CA 91367 |
| 2-G-09-75842 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2010-12/25/2010 | 161 WORCESTER RD<br>FRAMINGHAM, MA 01701 |
| 2-G-09-75859 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2012 | 440 S MATHILDA AVE<br>SUNNYVALE, CA 94086 |
| 2-G-09-75845 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | 4885 MCKNIGHT RD<br>PITTSBURGH, PA 15237 |
| 2-G-09-75856 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 1 FLEET WAY BLDG 2B<br>SCRANTON, PA 18507 |
| 2-G-09-75855 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 1550 TOWNE LAKE PKWY<br>WOODSTOCK, GA 30189 |
| 2-G-09-75854 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-02/17/2012 | 400 NATIONAL WAY<br>SIMI VALLEY, CA 93065 |
| 2-G-09-75853 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 2049 CENTURY PARK E<br>LOS ANGELES, CA 90067 |
| 2-G-09-75852 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/09/2010-11/03/2011 | 135 S LA SALLE ST<br>CHICAGO, IL 60603 |
| 2-G-09-75851 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/13/2011-09/08/2011 | 101 N TRYON ST<br>CHARLOTTE, NC 28255 |
| 2-G-09-75850 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2010 | 5780 FLEET ST<br>CARLSBAD, CA 92008 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75849 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-01/25/2012 | 7105 CORPORATE DR<br>PLANO, TX 75024 |
| 2-G-09-75848 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2012 | 1515 W 14TH ST<br>TEMPE, AZ 85281 |
| 2-G-09-75847 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 4802 DEER LAKE DR E<br>JACKSONVILLE, FL 32246 |
| 2-G-09-75846 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 765 SEAGATE DR<br>NAPLES, FL 34103 |
| 2-G-09-75861 | BANK OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 100 ISLAND AVE<br>SAN DIEGO, CA 92101 |
| 2-G-09-75916 | BANK OF AMERICA ATM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2012 | 4 WORLD FINANCIAL CTR<br>NEW YORK, NY 10281 |
| 2-G-09-75917 | BANK OF ANGUILLA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | PO BOX 188<br>ANGUILLA, MS 38721 |
| 2-G-09-75919 | BANK OF HAWAII | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-05/11/2011 | PO BOX 2900<br>HONOLULU, HI 96846 |
| 2-G-09-75918 | BANK OF HAWAII | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | PO BOX 2900<br>HONOLULU, HI 96846 |
| 2-G-09-75920 | BANK OF NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 5730 KATELLA AVE<br>CYPRESS, CA 90630 |
| 2-G-09-75921 | BANK OF NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 385 RIFLE CAMP RD<br>WEST PATERSON, NJ 07424 |
| 2-G-09-75922 | BANK OF NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 1 WALL ST 3RD FLR<br>NEW YORK, NY 10286 |
| 2-G-09-75923 | BANK OF NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2011-09/14/2011 | 1 WALL ST-GEN SVC GRP<br>NEW YORK, NY 10005 |
| 2-G-09-75924 | BANK OF NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/08/2011-03/17/2011 | 2001 BRYAN ST<br>DALLAS, TX 75201 |
| 2-G-09-75925 | BANK OF NEW YORK (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 550 KEARNY ST STE 550<br>SAN FRANCISCO, CA 94108 |
| 2-G-09-75930 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 900 ASHWOOD PKWY<br>DUNWOODY, GA 30338 |
| 2-G-09-75926 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 719 GRISWOLD ST<br>DETROIT, MI 48226 |
| 2-G-09-75927 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 700 S FLOWER ST<br>LOS ANGELES, CA 90017 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75929 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 505 N 20TH ST<br>BIRMINGHAM, AL 35203 |
| 2-G-09-75931 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 222 BERKELEY ST<br>BOSTON, MA 02116 |
| 2-G-09-75932 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 911 WASHINGTON AVE<br>SAINT LOUIS, MO 63101 |
| 2-G-09-75928 | BANK OF NEW YORK MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 2 N LASALLE ST S# 1020<br>CHICAGO, IL 60602 |
| 2-G-09-75933 | BANK OF NY MELLON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 2220 CHEMSEARCH BLVD<br>IRVING, TX 75062 |
| 2-G-09-75934 | BANK OF NY MELLON TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 10161 CENTRUION PKWY N<br>JACKSONVILLE, FL 32256 |
| 2-G-09-75935 | BANK OF NY MELLON(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 525 VINE ST STE 900<br>CINCINNATI, OH 45202 |
| 2-G-09-75936 | BANK OF OKLAHOMA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | PO BOX 2300<br>TULSA, OK 74192 |
| 2-G-09-75937 | BANK OF SPRINGFIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 3400 WABASH AVE<br>SPRINGFIELD, IL 62711 |
| 2-G-09-75938 | BANK OF TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | PO BOX 4980<br>JOHNSON CITY, TN 37602 |
| 2-G-09-75947 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/07/2011-12/13/2012 | 2527 CAMINO RAMON<br>SAN RAMON, CA 94583 |
| 2-G-09-75946 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 13505 CALIFORNIA ST<br>OMAHA, NE 68154 |
| 2-G-09-75945 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2009 | PO BOX 61000<br>TRUCKEE, CA 96160 |
| 2-G-09-75943 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2009-12/16/2012 | PO BOX 8050<br>WALNUT CREEK, CA 94596 |
| 2-G-09-75944 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2010 | 520 MAIN AVE<br>FARGO, ND 58124 |
| 2-G-09-75939 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/08/2010-10/07/2011 | 1977 SATURN ST<br>MONTEREY PARK, CA 91755 |
| 2-G-09-75940 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/07/2010-07/02/2012 | PO BOX 5368<br>CONCORD, CA 94524 |
| 2-G-09-75941 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2010 | 4202 FACTORIA BLVD SE<br>BELLEVUE, WA 98006 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75942 | BANK OF THE WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/4/2011 | PO BOX 8050<br>WALNUT CREEK, CA 94596 |
| 2-G-09-75948 | BANK OF WIGGINS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | PO BOX 67<br>WIGGINS, MS 39577 |
| 2-G-09-75949 | BANK ONE NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 800 BROOKEDGE BLVD<br>WESTERVILLE, OH 43081 |
| 2-G-09-75950 | BANKERS INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 4490 COX RD<br>GLEN ALLEN, VA 23060 |
| 2-G-09-75951 | BANKERS LIFE & CASUALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 600 W CHICAGO AVE<br>CHICAGO, IL 60610 |
| 2-G-09-75952 | BANKPLUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 1068 HIGHLAND COLONY<br>RIDGELAND, MS 39157 |
| 2-G-09-75953 | BANKPLUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/30/2011-02/18/2011 | 385A HIGHLAND COLONY<br>RIDGELAND, MS 39157 |
| 2-G-09-75954 | BANNER BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | PO BOX 1170<br>HERMISTON, OR 97838 |
| 2-G-09-75955 | BANNER HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 525 W BROWN RD<br>MESA, AZ 85201 |
| 2-G-09-75956 | BANNER HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2010 | 525 W BROWN RD<br>MESA, AZ 85201 |
| 2-G-09-75957 | BANNER RESOURCES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | 5151 BELT LINE RD<br>DALLAS, TX 75254 |
| 2-G-09-75958 | BAPTIST CHILDREN S HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2010 | PO BOX 338<br>THOMASVILLE, NC 27361 |
| 2-G-09-75959 | BAPTIST HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 244030<br>MONTGOMERY, AL 36124 |
| 2-G-09-75960 | BAPTIST HEALTH IS DATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 3451 BEACH BLVD<br>JACKSONVILLE, FL 32201 |
| 2-G-09-75961 | BAPTIST HEALTH SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2011-10/26/2011 | 14550 ST AUGUSTINE RD<br>JACKSONVILLE, FL 32258 |
| 2-G-09-75962 | BAPTIST HLTH SYS INFO SV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2011-03/05/2011 | 615 SOLEDAD<br>SAN ANTONIO, TX 78205 |
| 2-G-09-75963 | BAPTIST HOSPITAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2000 CHURCH ST<br>NASHVILLE, TN 37236 |
| 2-G-09-75964 | BAPTIST MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2009 | 9601 INTRST 630 EXIT7<br>LITTLE ROCK, AR 72205 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75965 | BAPTIST MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/19/2011-01/01/2012 | 800 PRUDENTIAL DRIVE<br>JACKSONVILLE, FL 32207 |
| 2-G-09-75966 | BAPTIST MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 2520 5TH ST N<br>COLUMBUS, MS 39705 |
| 2-G-09-75971 | BAPTIST MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 350 N HUMPHREYS BLVD<br>MEMPHIS, TN 38120 |
| 2-G-09-75970 | BAPTIST MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2012 | 350 N HUMPHREYS BLVD<br>MEMPHIS, TN 38120 |
| 2-G-09-75969 | BAPTIST MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2012 | 1201 BISHOP ST<br>UNION CITY, TN 38261 |
| 2-G-09-75967 | BAPTIST MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2012 | 6225 HUMPHREYS BLVD<br>MEMPHIS, TN 38120 |
| 2-G-09-75968 | BAPTIST MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 2301 S LAMAR BLVD<br>OXFORD, MS 38655 |
| 2-G-09-75972 | BAPTIST SUNDAY SCHL CMMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2006-06/17/2006 | 4605 N STATE LINE AVE<br>TEXARKANA, TX 75503 |
| 2-G-09-75973 | BAR PLAN MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/24/2011-12/30/2011 | 1717 HIDDEN CREEK CT<br>SAINT LOUIS, MO 63131 |
| 2-G-09-75974 | BARBARA FURTNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 149 LANSING ISLAND DR<br>INDIN HBR BCH, FL 32937 |
| 2-G-09-75975 | BARBER COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 118 E WASHINGTON AVE<br>MEDICINE LDGE, KS 67104 |
| 2-G-09-75976 | BARCUS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 4708 W 103RD ST<br>OAK LAWN, IL 60453 |
| 2-G-09-75977 | BARD ACCESS SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 605 N 5600 W<br>SALT LAKE CY, UT 84116 |
| 2-G-09-75978 | BARD COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 30 CAMPUS RD<br>ANNANDLE HDSN, NY 12504 |
| 2-G-09-75979 | BARFIELD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 4101 NW 29TH ST<br>MIAMI, FL 33142 |
| 2-G-09-75980 | BARG-GRAY CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 9600 LILE DR<br>LITTLE ROCK, AR 72205 |
| 2-G-09-75981 | BARKER STORE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 8671 MAIN ST<br>BARKER, NY 14012 |
| 2-G-09-75982 | BARKLEY COURT REPORTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 1875 CENTRURY PARK E<br>LOS ANGELES, CA 90067 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-75983 | BARKSDALE SCHOOL PORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 380 TURNER INDUSTRIAL<br>ASTON, PA 19014 |
| 2-G-09-75984 | BARNES & THORNBURG LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 100 N MICHIGAN AVE<br>SOUTH BEND, IN 46601 |
| 2-G-09-75985 | BARNES & THORNBURG LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2010 | 3343 PEACHTREE RD NE<br>ATLANTA, GA 30326 |
| 2-G-09-75986 | BARNES CUSTOM SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 907 LAKEFIELD DR<br>MESQUITE, TX 75181 |
| 2-G-09-75987 | BARNES JEWISH HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 1 BARNES HOSP PLAZA<br>SAINT LOUIS, MO 63110 |
| 2-G-09-75988 | BARNEY AND BARNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | PO BOX 85638<br>SAN DIEGO, CA 92186 |
| 2-G-09-75989 | BARNEY LOEFFLER DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2012 | 39 SPRING BASKET TRL<br>SPRING, TX 77389 |
| 2-G-09-75990 | BARNHART PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 2600 FARNAM ST<br>OMAHA, NE 68131 |
| 2-G-09-75991 | BARNUM PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 6899 GROVE ST<br>DENVER, CO 80219 |
| 2-G-09-75992 | BARNWELL COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2010-06/01/2012 | PO BOX 648<br>BARNWELL, SC 29812 |
| 2-G-09-75993 | BARR AND MILES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 5448 W 47TH ST<br>CHICAGO, IL 60638 |
| 2-G-09-75994 | BARRACK RODOS & BACINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 2001 MARKET ST<br>PHILADELPHIA, PA 19103 |
| 2-G-09-75995 | BARRETT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011 | 145 N MAIN ST<br>WATFORD CITY, ND 58854 |
| 2-G-09-75996 | BARRINGTON HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2012 | 616 MAIN ST<br>BARRINGTON, IL 60010 |
| 2-G-09-75997 | BARRINGTON PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-12/01/2011 | 37 SPRING VALLEY AVE<br>PARAMUS, NJ 07652 |
| 2-G-09-75998 | BARRISTERS OF OHIO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 800 W SAINT CLAIR AVE<br>CLEVELAND, OH 44113 |
| 2-G-09-75999 | BARTASH PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-04/01/2011 | 5400 GRAYS AVE<br>PHILADELPHIA, PA 19143 |
| 2-G-09-76000 | BARTELL DRUG COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-01/01/2012 | 4727 DENVER AVE S<br>SEATTLE, WA 98134 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76001 | BARTLEY PROPERTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 1516 S BRENTWOOD BLVD<br>SAINT LOUIS, MO 63144 |
| 2-G-09-76002 | BARTON CNTY COURTHOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 1400 MAIN ST<br>GREAT BEND, KS 67530 |
| 2-G-09-76003 | BARTON MEML HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | PO BOX 9578<br>S LAKE TAHOE, CA 96158 |
| 2-G-09-76004 | BASCOM PALMER EYE INST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 900 NW 17TH ST/ACC PAY<br>MIAMI, FL 33136 |
| 2-G-09-76005 | BASIN ELECTRIC COOP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/12/2010-12/12/2010 | 1717 E INTERSTATE AVE<br>BISMARCK, ND 58503 |
| 2-G-09-76006 | BASIN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1437 E 2ND AVE<br>DURANGO, CO 81301 |
| 2-G-09-76007 | BASIN WESTERN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | PO BOX 877<br>BALLARD, UT 84066 |
| 2-G-09-76008 | BASIN WESTERN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | PO BOX 877<br>BALLARD, UT 84066 |
| 2-G-09-76009 | BASIN WESTERN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2012 | 3639 E HIGHWAY 40<br>ROOSEVELT, UT 84066 |
| 2-G-09-76010 | BASS ENTRP PRODUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 201 MAIN ST<br>FORT WORTH, TX 76102 |
| 2-G-09-76011 | BASS MEM BAPTIST HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2216 S VAN BUREN ST<br>ENID, OK 73703 |
| 2-G-09-76012 | BASS UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2011-09/19/2011 | 6951 W SUNRISE BLVD<br>PLANTATION, FL 33313 |
| 2-G-09-76013 | BATCHMASTER SOFTWARE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 24461 RIDGE ROUTE DR<br>LAGUNA HILLS, CA 92653 |
| 2-G-09-76014 | BATES CNTY MEM HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 370<br>BUTLER, MO 64730 |
| 2-G-09-76015 | BATES CNTY MEM HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | PO BOX 370<br>BUTLER, MO 64730 |
| 2-G-09-76016 | BATON ROUGE GEN MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 8490 PICARDY RD<br>BATON ROUGE, LA 70809 |
| 2-G-09-76018 | BATON ROUGE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2621 EAST PERDUE DR<br>BATON ROUGE, LA 70814 |
| 2-G-09-76019 | BATON ROUGE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2009-11/01/2011 | 2621 EAST PERDUE DR<br>BATON ROUGE, LA 70814 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76017 | BATON ROUGE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 2621 EAST PERDUE DR<br>BATON ROUGE, LA 70814 |
| 2-G-09-76020 | BATTELLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 1204 TECHNOLOGY DR<br>ABERDEEN, MD 21001 |
| 2-G-09-76021 | BATTELLE MEMORIAL INST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2012 | 505 KING AVE<br>COLUMBUS, OH 43201 |
| 2-G-09-76022 | BAUER'S SUPER VALUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 800 MAIN STREET<br>FAULKTON, SD 57438 |
| 2-G-09-74968 | BAUSCH & LOMB | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 25169<br>LEHIGH VALLEY, PA 18002-5169 |
| 2-G-09-76023 | BAUSCH & LOMB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | PO BOX 25169<br>LEHIGH VALLEY, PA 18002 |
| 2-G-09-76024 | BAXTER BIOSCIENCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/24/2010-09/26/2011 | 1 BAXTER WAY<br>WESTLAKE VLG, CA 91362 |
| 2-G-09-76025 | BAY PHOTO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2161 DELAWARE AVE<br>SANTA CRUZ, CA 95060 |
| 2-G-09-76026 | BAY STATE ENVELOPE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 440 CHAUNCY ST<br>MANSFIELD, MA 02048 |
| 2-G-09-76027 | BAY VIEW FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2011-11/18/2011 | 4425 PONCE DE LEON BLV<br>CORAL GABLES, FL 33146 |
| 2-G-09-76028 | BAYER CROP SCIENCE LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | PO BOX 98<br>PITTSBURGH, PA 15230 |
| 2-G-09-76029 | BAYER HEALTHCARE PHARM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | PO BOX 8803<br>EMERYVILLE, CA 94662 |
| 2-G-09-76030 | BAYLOR UNIV MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 3500 GASTON AVE<br>DALLAS, TX 75246 |
| 2-G-09-76031 | BAYOU STATE OIL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 1115 HAWN AVE<br>SHREVEPORT, LA 71107 |
| 2-G-09-76032 | BAYSIDE PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/08/2011-01/05/2012 | 160 LOCKHAVEN DR<br>HOUSTON, TX 77073 |
| 2-G-09-76033 | BAYVIEW FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 2601 S BAYSHORE DR<br>MIAMI, FL 33133 |
| 2-G-09-76034 | BAYVIEW MEMORIAL PARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | 3351 SCENIC HWY 90 E<br>PENSACOLA, FL 32503 |
| 2-G-09-76035 | BB & T WILSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 2501 WOOTEN BLVD SW<br>WILSON, NC 27893 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76036 | BBF PRTNG SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2010 | 10950 S BELCHER RD<br>LARGO, FL 33777 |
| 2-G-09-76037 | BBU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 7301 SOUTH FWY<br>FORT WORTH, TX 76134 |
| 2-G-09-76038 | BCD TRAVEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 6 CONCOURSE PKWY NE<br>SANDY SPRINGS, GA 30328 |
| 2-G-09-76039 | BCS FINANCIAL SVCS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2010 | 2 MID AMERICA PLZ<br>OAKBROOK TER, IL 60181 |
| 2-G-09-76040 | BCS SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2010 | 10333 RICHMOND AVE<br>HOUSTON, TX 77042 |
| 2-G-09-76041 | BEARABLE DENISTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 1410 S MAIN ST<br>MOSCOW, ID 83843 |
| 2-G-09-76042 | BEAT STUDIOS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 440 N WELLS ST<br>CHICAGO, IL 60610 |
| 2-G-09-76044 | BEAUFORT COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | P O DRAWER 1228<br>BEAUFORT, SC 29901 |
| 2-G-09-76043 | BEAUFORT COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | P O DRAWER 1228<br>BEAUFORT, SC 29901 |
| 2-G-09-76045 | BEAUFORT COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2010-03/10/2012 | 1905 DUKE ST<br>BEAUFORT, SC 29902 |
| 2-G-09-76046 | BECHTEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 1021<br>SCHENECTADY, NY 12301 |
| 2-G-09-76047 | BECHTEL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 100 PARAGON DR STE 275<br>MONTVALE, NJ 07645 |
| 2-G-09-76048 | BECK GRAPHIC SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 2859 PACES FERRY RD SE<br>ATLANTA, GA 30339 |
| 2-G-09-76049 | BECK GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2010 | 1067 N HERCULES AVE<br>CLEARWATER, FL 33765 |
| 2-G-09-76050 | BECKETT MEDIA LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4635 MCEWEN DR<br>DALLAS, TX 75244 |
| 2-G-09-76051 | BECKMAN CTR FOR MH SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/09/2011-02/20/2012 | 1547 PARKWAY RD<br>GREENWOOD, SC 29646 |
| 2-G-09-76052 | BEDFORD POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 165 CENTER RD<br>BEDFORD, OH 44146 |
| 2-G-09-76053 | BEDWICK & JONES PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 425 NEW COMMERCE BLVD<br>WILKES-BARRE, PA 18706 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76054 | BEEBE MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 440 MARKET ST<br>LEWES, DE 19958 |
| 2-G-09-76055 | BEEKMAN WEALTH ADVISORY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 12 BEEKMAN PL<br>NEW YORK, NY 10022 |
| 2-G-09-76056 | BEISTLE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 1 BEISTLE PLAZA<br>SHIPPENSBURG, PA 17257 |
| 2-G-09-76057 | BEKINS VAN LINES CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | P O BOX 109<br>LA GRANGE, IL 60525 |
| 2-G-09-76058 | BEKINS VAN LINES CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | P O BOX 109<br>LA GRANGE, IL 60525 |
| 2-G-09-76059 | BELAIRE DISPLAYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 506 W OHIO AVE<br>RICHMOND, CA 94804 |
| 2-G-09-76060 | BELL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1411 D AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-09-76061 | BELL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1411 D AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-09-76062 | BELL LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 1820 LUNT AVE<br>ELK GROVE VLG, IL 60007 |
| 2-G-09-76063 | BELL LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 1820 LUNT AVE<br>ELK GROVE VLG, IL 60007 |
| 2-G-09-76064 | BELLCO FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/23/2010-04/22/2012 | 609 SPRING ST<br>READING, PA 19610 |
| 2-G-09-76065 | BELLEVUE PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | 115 STATE ST<br>BELLEVUE, IA 52031 |
| 2-G-09-76066 | BELMARK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 600 HERITAGE RD<br>DE PERE, WI 54115 |
| 2-G-09-76067 | BELMONT COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2012-11/08/2012 | 101 W MAIN ST<br>ST CLAIRSVLE, OH 43950 |
| 2-G-09-76068 | BELMONT COUNTY PROBATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2012 | 101 W MAIN ST<br>ST CLAIRSVLE, OH 43950 |
| 2-G-09-76069 | BELTON SCHOOL DISTRICT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2010 | 110 W WALNUT ST<br>BELTON, MO 64012 |
| 2-G-09-76070 | BEMIS COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | PO BOX 669<br>NEENAH, WI 54957 |
| 2-G-09-76071 | BEMIS FLEXIBLE PACKAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2009 | 6590 CENTRAL AVE<br>NEWARK, CA 94560 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76072 | BEN FRANKLIN PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 480 TECHNOLOGY WAY<br>NAPA, CA 94558 |
| 2-G-09-76073 | BENCHEMARK PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 1031<br>SCHENECTADY, NY 12301 |
| 2-G-09-76074 | BENCHEMARK PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 1031<br>SCHENECTADY, NY 12301 |
| 2-G-09-76075 | BENEDICT OPTICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 651 E CORPORATE DR<br>LEWISVILLE, TX 75057 |
| 2-G-09-76076 | BENEFICIAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | PO BOX 45654<br>SALT LAKE CY, UT 84145 |
| 2-G-09-76077 | BENJAMIN DIVERSIFICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 507 S MAIN<br>FORT WORTH, TX 76104 |
| 2-G-09-76078 | BENNETT GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 125 ROYAL WOODS CT<br>TUCKER, GA 30084 |
| 2-G-09-76079 | BENNETT GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-09/01/2011 | 125 ROYAL WOODS CT<br>TUCKER, GA 30084 |
| 2-G-09-76080 | BENNETTS CAMERA & VIDEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 3230 SEVERN AVENUE<br>METAIRIE, LA 70002 |
| 2-G-09-76081 | BENTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 531 DEWEY ST<br>FOLEY, MN 56329 |
| 2-G-09-76082 | BENTON COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | PO BOX 1238<br>WARSAW, MO 65355 |
| 2-G-09-76083 | BENTON COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | PO BOX 1238<br>WARSAW, MO 65355 |
| 2-G-09-76084 | BENTON EXPRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1045 S RIVER IND BLVD<br>ATLANTA, GA 30315 |
| 2-G-09-76085 | BERGER BROS CAM EXCHANGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 209 BROADWAY RTE 110<br>AMITYVILLE, NY 11701 |
| 2-G-09-76086 | BERGER GRAPHIC SLTNS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 705 E UNION ST<br>WEST CHESTER, PA 19382 |
| 2-G-09-76087 | BERGMAN PHOTOGRAPHIC SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2003 | 7816 SE 13TH AVE<br>PORTLAND, OR 97202 |
| 2-G-09-76088 | BERKELEY CNTY WATER & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | PO BOX 1090<br>GOOSE CREEK, SC 29445 |
| 2-G-09-76089 | BERKELEY HEARTLAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 468 LITTLEFIELD AVE<br>S SN FRANCSCO, CA 94080 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76090 | BERKLEY COUNTY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2012 | 0 PULASKI ST<br>GOOSE CREEK, SC 29445 |
| 2-G-09-76091 | BERKLEY RISK ADMNSTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2012 | 404 BNA DR STE 315<br>NASHVILLE, TN 37217 |
| 2-G-09-76092 | BERKLEY TECHNOLOGY SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 3 LANDMARK SQ<br>STAMFORD, CT 06901 |
| 2-G-09-76093 | BERKSHIRE LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011-01/11/2012 | 700 SOUTH STREET<br>PITTSFIELD, MA 01201 |
| 2-G-09-76094 | BERKSHIRE REFRIGERATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 4550 S PACKERS AVE<br>CHICAGO, IL 60609 |
| 2-G-09-76095 | BERLIN INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2011 | 175 MERCEDES DR<br>CAROL STREAM, IL 60188 |
| 2-G-09-76097 | BERRYVILLE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-09-76096 | BERRYVILLE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-07/01/2011 | 25 JACK ENDERS BLVD<br>BERRYVILLE, VA 22611 |
| 2-G-09-76098 | BERT FISH MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 401 PALMETTO ST<br>NEW SMRNA BCH, FL 32168 |
| 2-G-09-76100 | BERT-CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 3067<br>CERRITOS, CA 90703 |
| 2-G-09-76101 | BERT-CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | PO BOX 3067<br>CERRITOS, CA 90703 |
| 2-G-09-76102 | BERT-CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | PO BOX 3067<br>CERRITOS, CA 90703 |
| 2-G-09-76099 | BERT-CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | PO BOX 3067<br>CERRITOS, CA 90703 |
| 2-G-09-76103 | BERTS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 601 ELIZABETH AVE<br>ELIZABETH, NJ 07206 |
| 2-G-09-76104 | BEST BEACH REALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 3933 BICAYNE BLVD<br>MIAMI, FL 33137 |
| 2-G-09-76105 | BEST IMPRESSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 4710 BETHESDA AVE<br>BETHESDA, MD 20814 |
| 2-G-09-76106 | BEST IMPRESSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 4710 BETHESDA AVE<br>BETHESDA, MD 20814 |
| 2-G-09-76107 | BEST LOADING SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2011-03/10/2012 | PO BOX 67<br>MOSCOW, TN 38057 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76108 | BEST VIDEO & PHOTO SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1167 WILLIS AVE<br>ALBERTSON, NY 11507 |
| 2-G-09-76109 | BETA HEALTH CARE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 1443 DANVILLE BLVD<br>ALAMO, CA 94507 |
| 2-G-09-76110 | BETH MAYNARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 709 CR 210<br>RISING STAR, TX 76471 |
| 2-G-09-76111 | BETHEL SCHOOL DIST 403 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2011 | 516 176TH ST E<br>SPANAWAY, WA 98387 |
| 2-G-09-76112 | BETHEL SCHOOL DIST 403 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/27/2011-05/15/2011 | 516 176TH ST E<br>SPANAWAY, WA 98387 |
| 2-G-09-76113 | BETTY JOHNSTON MARITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2012 | 245 COMMERCE GREEN BLV<br>SUGAR LAND, TX 77478 |
| 2-G-09-76114 | BEVERLY HILLS MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2012 | 5891 N LECANTO HWY<br>BEVERLY HILLS, FL 34465 |
| 2-G-09-76115 | BEXAR CNTY DISTRICT CLRK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-09/03/2011 | 300 DOLOROSA ST<br>SAN ANTONIO, TX 78205 |
| 2-G-09-76117 | BEXAR COUNTY AUDITORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-01/10/2012 | 212 STUMBERG<br>SAN ANTONIO, TX 78204 |
| 2-G-09-76116 | BEXAR COUNTY AUDITORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 212 STUMBERG<br>SAN ANTONIO, TX 78204 |
| 2-G-09-76118 | BEXAR COUNTY MED EXMNR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/27/2010-01/27/2011 | 7337 LOUIS PASTEUR DR<br>SAN ANTONIO, TX 78229 |
| 2-G-09-76119 | BEYER GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-02/11/2012 | 30 AUSTIN BLVD<br>COMMACK, NY 11725 |
| 2-G-09-76120 | BFC FORMS SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 1051 N KIRK RD A/P<br>BATAVIA, IL 60510 |
| 2-G-09-76121 | BFI PRINT COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2010 | PO BOX 455<br>WHITMAN, MA 02382 |
| 2-G-09-76124 | BIBBY FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 1400 OPUS PL<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-76125 | BIBBY TRANSPORTATION FIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 2 INTERNATIONAL PLZ<br>NASHVILLE, TN 37217 |
| 2-G-09-76126 | BIELS INFO TECH SYS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 1201 INDIAN CHURCH RD<br>BUFFALO, NY 14224 |
| 2-G-09-76127 | BIELS INFO TECH SYS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-04/09/2012 | 1201 INDIAN CHURCH RD<br>BUFFALO, NY 14224 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76129 | BIG RIVERS INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/06/2010-08/26/2012 | 1515 S STOUT RD<br>MENOMONIE, WI 54751 |
| 2-G-09-76128 | BIG RIVERS INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1515 S STOUT RD<br>MENOMONIE, WI 54751 |
| 2-G-09-76130 | BIG SANDY SUPERSTORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/24/2011-06/10/2012 | 8375 GALLIA PIKE<br>FRANKLIN FURN, OH 45629 |
| 2-G-09-76131 | BIG SKY UNDERWRITERS INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 2432 KEMP ST<br>MISSOULA, MT 59801 |
| 2-G-09-76122 | BI-MART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 220 S SENECA ST<br>EUGENE, OR 97402 |
| 2-G-09-76123 | BI-MART CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/07/2011-06/02/2011 | PO BOX 2310<br>EUGENE, OR 97402 |
| 2-G-09-76132 | BIMBO BAKERIES USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 10750 SW 5TH ST<br>BEAVERTON, OR 97005 |
| 2-G-09-76134 | BINDER AND BINDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 4000 W METROPOLITAN DR<br>ORANGE, CA 92868 |
| 2-G-09-76135 | BINDER AND BINDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 34 INDUSTRIAL ST<br>BRONX, NY 10461 |
| 2-G-09-76133 | BIND-RITE GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2010 | 1 APPLEGATE DR<br>ROBBINSVILLE, NJ 08691 |
| 2-G-09-76136 | BIO RAD LABORATORIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 6565 185TH AVE NE<br>REDMOND, WA 98052 |
| 2-G-09-76139 | BIOMARIN PHARMACEUTICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2010 | 105 DIGITAL DR<br>NOVATO, CA 94949 |
| 2-G-09-76137 | BIO-PHARM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 2091 HARTEL ST<br>LEVITTOWN, PA 19057 |
| 2-G-09-76138 | BIO-RAD LABORATORIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2000 ALFRED NOBEL DR<br>HERCULES, CA 94547 |
| 2-G-09-76140 | BIORELIANCE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/14/2011-09/15/2011 | 14920 BROSCHART RD<br>ROCKVILLE, MD 20850 |
| 2-G-09-76141 | BIRCHAM'S OFFICE SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2012 | 3004 N NEVADA AVE<br>COLORADO SPGS, CO 80907 |
| 2-G-09-76142 | BIRMINGHAM NEWS (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | PO BOX 8825<br>WILMINGTON, DE 19801 |
| 2-G-09-76143 | BIRMINGHAM NEWS (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | PO BOX 8825<br>WILMINGTON, DE 19801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76144 | BISMARCK TRIBUNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 707 E FRONT ST<br>BISMARCK, ND 58504 |
| 2-G-09-76145 | BISYS FUND SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 3435 STELZER RD<br>COLUMBUS, OH 43219 |
| 2-G-09-76146 | BITS & BYTES DOC SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 1463 HWY 124 STE 200<br>AUBURN, GA 30011 |
| 2-G-09-76147 | BITUMINOUS CASUALTY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 320 18TH ST<br>ROCK ISLAND, IL 61201 |
| 2-G-09-76148 | BJORN LINDSTROM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2010 | 2421 SAHALEE DR W<br>SAMMAMISH, WA 98074 |
| 2-G-09-76149 | BLACK & DECKER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/27/2012 | 626 HANOVER PIKE<br>HAMPSTEAD, MD 21074 |
| 2-G-09-76150 | BLAKE PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 35 E 2ND ST<br>MANCHESTER, OH 45144 |
| 2-G-09-76152 | BLANKS PRINTNG&IMAGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-01/01/2012 | 2343 N BECKLEY AVE<br>DALLAS, TX 75208 |
| 2-G-09-76151 | BLANKS PRINTNG&IMAGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-08/01/2011 | 2343 N BECKLEY AVE<br>DALLAS, TX 75208 |
| 2-G-09-76153 | BLARIS MARKET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 1801 BIG HORN AVE<br>WORLAND, WY 82401 |
| 2-G-09-86547 | BLDG.502 LLC | SITE SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | 249 CHERRY CREEK LANE<br>ROCHESTER, NY 14626 |
| 2-G-09-86546 | BLDG.502 LLC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | 249 CHERRY CREEK LANE<br>ROCHESTER, NY 14626 |
| 2-G-09-86548 | BLDG.502 LLC | FIRE PROTECTION WATER SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | 249 CHERRY CREEK LANE<br>ROCHESTER, NY 14626 |
| 2-G-09-76154 | BLISS MEDIA INC DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011-10/13/2011 | PO BOX 129<br>ST JOSEPH, MN 56374 |
| 2-G-09-76155 | BLISS MEDIA INC DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | PO BOX 129<br>ST JOSEPH, MN 56374 |
| 2-G-09-76156 | BLOCK COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2011-12/31/2011 | 1111 S WHEELING RD<br>WHEELING, IL 60090 |
| 2-G-09-76157 | BLOCK GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 5822 NE SKY PRT WAY<br>PORTLAND, OR 97218 |
| 2-G-09-76160 | BLOCK VISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2012 | 3033 N 44TH ST STE 270<br>PHOENIX, AZ 85018 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76158 | BLOCK VISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2012 | 6737 W WASHINGTON ST<br>MILWAUKEE, WI 53214 |
| 2-G-09-76159 | BLOCK VISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2012 | 939 ELKRIDGE LANDING R<br>LINTHICUM, MD 21090 |
| 2-G-09-76161 | BLOEMKE PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 443 E MAIN ST<br>BELMOND, IA 50421 |
| 2-G-09-76162 | BLOOMFIELD PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2012 | 105 S BROADWAY STE 1<br>BLOOMFIELD, NE 68718 |
| 2-G-09-76163 | BLOOMINGDALES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 919 3RD AVE<br>NEW YORK, NY 10022 |
| 2-G-09-76164 | BLOOMINGTON HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 1149<br>BLOOMINGTON, IN 47402 |
| 2-G-09-76165 | BLOOMINGTON HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 1149<br>BLOOMINGTON, IN 47402 |
| 2-G-09-76168 | BLOOMINGTON OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/16/2011-11/16/2011 | PO BOX 278<br>BLOOMINGTON, IL 61702 |
| 2-G-09-76166 | BLOOMINGTON OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-06/08/2011 | PO BOX 278<br>BLOOMINGTON, IL 61702 |
| 2-G-09-76167 | BLOOMINGTON OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | PO BOX 278<br>BLOOMINGTON, IL 61702 |
| 2-G-09-76169 | BLOOMSBURG UNIV STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 400 E 2ND ST<br>BLOOMSBURG, PA 17815 |
| 2-G-09-76170 | BLS PRODUCTION CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 4245 KEMP BLVD<br>WICHITA FALLS, TX 76308 |
| 2-G-09-76171 | BLUE BELL CREAMERIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | PO BOX 1807<br>BRENHAM, TX 77834 |
| 2-G-09-76172 | BLUE CARE NETWORK OF MI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | PO BOX 5043<br>SOUTHFIELD, MI 48086 |
| 2-G-09-76205 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011-01/01/2012 | PO BOX 64560<br>SAINT PAUL, MN 55164 |
| 2-G-09-76193 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1125 TYLER ST<br>TOPEKA, KS 66601 |
| 2-G-09-76194 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 2266<br>CHEYENNE, WY 82003 |
| 2-G-09-76195 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | PO BOX 655730<br>DALLAS, TX 75265 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76196 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 120 ALPINE RD<br>COLUMBIA, SC 29223 |
| 2-G-09-76197 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 30060<br>DURHAM, NC 27702 |
| 2-G-09-76198 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-10/01/2011 | 2300 SPRINGDALE DR<br>CAMDEN, SC 29020 |
| 2-G-09-76200 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 7777 E 42ND PL<br>TULSA, OK 74145 |
| 2-G-09-76202 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | PO BOX 186<br>MONTPELIER, VT 05601 |
| 2-G-09-76192 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 4242 SUNSET DR<br>SAN ANGELO, TX 76904 |
| 2-G-09-76204 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | PO BOX 64560<br>SAINT PAUL, MN 55164 |
| 2-G-09-76199 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2010 | 5525 REITZ AVE<br>BATON ROUGE, LA 70809 |
| 2-G-09-76206 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 500 EXCHANGE ST<br>PROVIDENCE, RI 02903 |
| 2-G-09-76207 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1300 E PINECREST DR<br>MARSHALL, TX 75670 |
| 2-G-09-76208 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/29/2009-03/14/2012 | 450 RIVERCHASE PKWY E<br>HOOVER, AL 35244 |
| 2-G-09-76209 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-07/23/2011 | 19 N MAIN ST<br>WILKES BARRE, PA 18711 |
| 2-G-09-76210 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 1133 SW TOPEKA BLVD<br>TOPEKA, KS 66612 |
| 2-G-09-76211 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-10/01/2011 | PO BOX 98029<br>BATON ROUGE, LA 70898 |
| 2-G-09-76203 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | 1133 TOPEKA BLVD<br>TOPEKA, KS 66601 |
| 2-G-09-76183 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2010 | 444 WESTMINSTER MALL<br>PROVIDENCE, RI 02901 |
| 2-G-09-76174 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 9442 N CAPITAL TX HWY<br>AUSTIN, TX 78759 |
| 2-G-09-76175 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/24/2011-12/08/2011 | 2743 PERIMETER PKWY<br>AUGUSTA, GA 30909 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76176 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 1205 N LOOP 340<br>LACY LAKEVIEW, TX 76705 |
| 2-G-09-76177 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 901 S CENTRAL EXPRY<br>RICHARDSON, TX 75080 |
| 2-G-09-76178 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 611 WALKER ST<br>HOUSTON, TX 77002 |
| 2-G-09-76179 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2010-12/01/2011 | 2301 MAIN ST<br>KANSAS CITY, MO 64108 |
| 2-G-09-76180 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2011-03/01/2012 | 1001 E LOOKOUT DR<br>RICHARDSON, TX 75082 |
| 2-G-09-76191 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/28/2010-10/15/2011 | 300 E RANDOLPH ST<br>CHICAGO, IL 60601 |
| 2-G-09-76182 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/30/2009-04/16/2011 | 1133 SW TOPEKA BLVD<br>TOPEKA, KS 66629 |
| 2-G-09-76173 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 55837 A/P<br>BOSTON, MA 02205 |
| 2-G-09-76184 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | PO BOX 3283<br>TULSA, OK 74102 |
| 2-G-09-76201 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 780 SHILOH RD<br>PLANO, TX 75074 |
| 2-G-09-76185 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | PO BOX 3283<br>TULSA, OK 74102 |
| 2-G-09-76186 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2010-06/20/2012 | I-20 AT ALPINE RD<br>COLUMBIA, SC 29219 |
| 2-G-09-76187 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2010-12/01/2011 | I-20 AT ALPINE RD<br>COLUMBIA, SC 29219 |
| 2-G-09-76188 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | PO BOX 4445<br>ATLANTA, GA 30302 |
| 2-G-09-76189 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 450 RIVERCHASE PKWY E<br>BIRMINGHAM, AL 35298 |
| 2-G-09-76190 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/03/2011-01/01/2012 | PO BOX 55837<br>BOSTON, MA 02205 |
| 2-G-09-76181 | BLUE CROSS BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2011-12/25/2011 | PO BOX 1043<br>JACKSON, MS 39215 |
| 2-G-09-76212 | BLUE CROSS OF IDAHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-01/10/2012 | 3000 E PINE AVE<br>MERIDIAN, ID 83642 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76213 | BLUE GRASS FAMILY HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2011-10/06/2011 | 651 PERIMETER DR LEXINGTON, KY 40517 |
| 2-G-09-76214 | BLUE ISLAND NEWSPAPER | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-10/01/2011 | 262 WEST 147TH ST HARVEY, IL 60426 |
| 2-G-09-76215 | BLUE ISLAND NEWSPAPER | SERVICE AGREEMENT EFFECTIVE DATE: 06/28/2010-10/01/2011 | 262 WEST 147TH ST HARVEY, IL 60426 |
| 2-G-09-76216 | BLUE RIDGE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 11/18/2011 | 18 W PATRICK ST FREDERICK, MD 21701 |
| 2-G-09-76217 | BLUE SHIELD OF CALIF | SERVICE AGREEMENT EFFECTIVE DATE: 5/22/2011 | PO BOX 629020 EL DORADO HLS, CA 95762 |
| 2-G-09-76218 | BLUE VALLEY HIGH SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 6/22/2012 | 6001 W 159TH ST STILWELL, KS 66085 |
| 2-G-09-76219 | BLUEPRINT SERVICES CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/9/2011 | 1100 18TH ST BAKERSFIELD, CA 93301 |
| 2-G-09-76220 | BMC SOFTWARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 2101 CITYWEST BLVD HOUSTON, TX 77042 |
| 2-G-09-76221 | BMI IMAGING SYSTEMS INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/15/2011-10/01/2011 | 1115 E ARQUES AVE SUNNYVALE, CA 94085 |
| 2-G-09-76222 | BMS DIRECT INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 37 MILLRACE DR LYNCHBURG, VA 24502 |
| 2-G-09-76223 | BNB BANK | SERVICE AGREEMENT EFFECTIVE DATE: 3/17/2011 | PO BOX 20129 NEW YORK, NY 10001 |
| 2-G-09-76224 | BNL ENTERPRISES INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 69 IVY WAY MATAWAN, NJ 07747 |
| 2-G-09-76225 | BNP PARIBAS SA | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 201 S BASCAYNE BLVD MIAMI, FL 33131 |
| 2-G-09-76226 | BNY MELLON | SERVICE AGREEMENT EFFECTIVE DATE: 7/27/2011 | 301 BELLEVUE PKWY WILMINGTON, DE 19809 |
| 2-G-09-76227 | BNY MELLON | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2009 | 135 SANTILLI HWY EVERETT, MA 02149 |
| 2-G-09-76228 | BNY MELLON | SERVICE AGREEMENT EFFECTIVE DATE: 2/9/2011 | 601 UNION ST SEATTLE, WA 98101 |
| 2-G-09-76229 | BNY MELLON CORP | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 30124 COLLEGE STA, TX 77842 |
| 2-G-09-76230 | BNY MELLON CORP | SERVICE AGREEMENT EFFECTIVE DATE: 02/09/2011-12/09/2011 | PO BOX 30124 COLLEGE STA, TX 77842 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76231 | BOARD OF PENSIONS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2000 MARKET ST PHILADELPHIA, PA 19103 |
| 2-G-09-76232 | BOCA SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1065 S ROGERS CT BOCA RATON, FL 33487 |
| 2-G-09-76233 | BODDIE NOELL ENTERPRISES | SERVICE AGREEMENT EFFECTIVE DATE: 2/5/2011 | PO BOX 1908 ROCKY MOUNT, NC 27802 |
| 2-G-09-76234 | BOEHRINGER INGELHEIM | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | 2820 NORMANDY DR PETERSBURG, VA 23805 |
| 2-G-09-76235 | BOEING EMP CU | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 12770 GATEWAY DR TUKWILA, WA 98168 |
| 2-G-09-76236 | BOEING EMPLOYEES CR UN | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2011-10/01/2012 | PO BOX 97050 SEATTLE, WA 98124 |
| 2-G-09-76237 | BOEING SERVICE CO | SERVICE AGREEMENT EFFECTIVE DATE: 12/18/2011 | PO BOX 221710 CHANTILLY, VA 20153 |
| 2-G-09-76238 | BOHLER UDDEHOLM CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2012 | 2505 MILLENIUM DR ELGIN, IL 60123 |
| 2-G-09-76239 | BOICE FUNERAL HOME | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 308 POLLASKY AVE CLOVIS, CA 93612 |
| 2-G-09-76240 | BOJOFWNC LLC | SERVICE AGREEMENT EFFECTIVE DATE: 9/15/2010 | 55 SHILOH RD ASHEVILLE, NC 28803 |
| 2-G-09-76241 | BOLINGBROOK MEDICAL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 10/28/2011 | 400 MEDICAL CENTER DR BOLINGBROOK, IL 60440 |
| 2-G-09-76242 | BON SECOURS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 8565 MAGELLAN PKWY RICHMOND, VA 23227 |
| 2-G-09-76243 | BON SECOURS | SERVICE AGREEMENT EFFECTIVE DATE: 4/11/2011 | 8580 MAGELLAN PKWY RICHMOND, VA 23227 |
| 2-G-09-76244 | BON SECOURS MARYVIEW | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 3636 HIGH ST PORTSMOUTH, VA 23707 |
| 2-G-09-76245 | BONHAMS & BUTTERFIELDS | SERVICE AGREEMENT EFFECTIVE DATE: 10/23/2011 | 220 SAN BRUNO AVE SAN FRANCISCO, CA 94103 |
| 2-G-09-76246 | BONITA PIONEER | SERVICE AGREEMENT EFFECTIVE DATE: 09/17/2010-07/08/2011 | 7333 SW BONITA RD PORTLAND, OR 97224 |
| 2-G-09-76247 | BONNEY WATSON INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/10/2011 | 16445 INTERNATIONAL BL SEATTLE, WA 98188 |
| 2-G-09-76249 | BOOK FACTORY LLC | SERVICE AGREEMENT EFFECTIVE DATE: 7/23/2011 | 2302 S EDWIN C MOSES DAYTON, OH 45417 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76248 | BOOK FACTORY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 2302 S EDWIN C MOSES<br>DAYTON, OH 45417 |
| 2-G-09-76250 | BOONE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2010 | 801 E WALNUT ST<br>COLUMBIA, MO 65201 |
| 2-G-09-76251 | BOONE COUNTY CLERK & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | 601 N MAIN ST<br>BELVIDERE, IL 61008 |
| 2-G-09-76252 | BOONE COUNTY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8330 US HIGHWAY 42<br>FLORENCE, KY 41042 |
| 2-G-09-76253 | BOONE HOSPITAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-06/15/2011 | 1600 E BROADWAY<br>COLUMBIA, MO 65201 |
| 2-G-09-76254 | BOOTH PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 903 CENTRAL AVE<br>HAWARDEN, IA 51023 |
| 2-G-09-76255 | BOPCO LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 201 MAIN ST STE 2700<br>FORT WORTH, TX 76102 |
| 2-G-09-76256 | BORAL BRICKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2011-07/01/2011 | PO BOX 1957<br>AUGUSTA, GA 30903 |
| 2-G-09-76257 | BORAL MATERIAL TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2010 | 45 NE LOOP 410<br>SAN ANTONIO, TX 78216 |
| 2-G-09-76258 | BORGWARNER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 3850 HAMLIN RD<br>AUBURN HILLS, MI 48326 |
| 2-G-09-76259 | BOSCOBEL PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/30/2011-08/07/2011 | 1028 WISCONSIN AVE<br>BOSCOBEL, WI 53805 |
| 2-G-09-76260 | BOSS LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 2380 PECK ROAD<br>CTY OF INDUST, CA 90601 |
| 2-G-09-76261 | BOSTON BEER COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 75 ARLINGTON ST<br>BOSTON, MA 02116 |
| 2-G-09-76262 | BOSTON FINANCIAL DATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-01/10/2012 | PO BOX 8008<br>BOSTON, MA 02266 |
| 2-G-09-76265 | BOSTON MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 88 E NEWTON ST<br>BOSTON, MA 02118 |
| 2-G-09-76264 | BOSTON MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 800 HARRISON AVE<br>BOSTON, MA 02118 |
| 2-G-09-76263 | BOSTON MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 100 E CANTON ST<br>BOSTON, MA 02118 |
| 2-G-09-76266 | BOSTON SCIENTIFIC CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 4100 HAMLINE AVE N<br>SAINT PAUL, MN 55112 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76267 | BOULDER CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 3400 BROADWAY ST<br>BOULDER, CO 80304 |
| 2-G-09-76268 | BOULDER COUNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 3450 BROADWAY<br>BOULDER, CO 80304 |
| 2-G-09-76269 | BOULDER POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-09/05/2012 | 1805 33RD ST<br>BOULDER, CO 80301 |
| 2-G-09-76270 | BOURBON COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 210 S NATIONAL AVE<br>FORT SCOTT, KS 66701 |
| 2-G-09-76271 | BOUTWELL OWENS & CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/25/2007 | 251 AUTHORY DR<br>FITCHBURG, MA 01420 |
| 2-G-09-76272 | BOUTWELL OWENS & CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2010 | 251 AUTHORY DR<br>FITCHBURG, MA 01420 |
| 2-G-09-76273 | BOWE BELL & HOWELL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 760 S WOLF RD<br>WHEELING, IL 60090 |
| 2-G-09-76274 | BOWIE HEALTH CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 15001 HEALTH CENTER DR<br>BOWIE, MD 20716 |
| 2-G-09-76275 | BOWLES FARMING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 11609 HEREFORD RD<br>LOS BANOS, CA 93635 |
| 2-G-09-76276 | BOWMAN DRUG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 12 N MAIN ST<br>BOWMAN, ND 58623 |
| 2-G-09-76277 | BOWNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 18050 CENTRAL AVE<br>CARSON, CA 90746 |
| 2-G-09-76278 | BOWNE MKTG & BUS COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 281468<br>NASHVILLE, TN 37228 |
| 2-G-09-76279 | BOWNE MKTG & BUS COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-01/01/2012 | PO BOX 281468<br>NASHVILLE, TN 37228 |
| 2-G-09-76280 | BOWNE OF ATLANTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1570 NORTHSIDE DR<br>ATLANTA, GA 30318 |
| 2-G-09-76281 | BOWNE OF ATLANTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1570 NORTHSIDE DR<br>ATLANTA, GA 30318 |
| 2-G-09-76282 | BOWTIE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3 BURROUGHS<br>IRVINE, CA 92618 |
| 2-G-09-76283 | BOYCE BYNUM PATH LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | 200 PORTLAND ST<br>COLUMBIA, MO 65201 |
| 2-G-09-76286 | BOYD BROS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 425 E 15TH ST<br>PANAMA CITY, FL 32405 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76284 | BOYD BROS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 425 E 15TH ST<br>PANAMA CITY, FL 32405 |
| 2-G-09-76285 | BOYD BROS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 425 E 15TH ST<br>PANAMA CITY, FL 32405 |
| 2-G-09-76287 | BOYERTOWN AREA SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2010 | 120 N MONROE ST<br>BOYERTOWN, PA 19512 |
| 2-G-09-76289 | BP AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 1455 NW HIGHWAY 2<br>WILBURTON, OK 74578 |
| 2-G-09-76288 | BP AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 886 FINKLEA RD<br>HALLSVILLE, TX 75650 |
| 2-G-09-76290 | BP AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 501 WESTLAKE PK BLVD<br>HOUSTON, TX 77079 |
| 2-G-09-76291 | BP AMERICA PRODUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2225 W OKLAHOMA AVE<br>ULYSSES, KS 67880 |
| 2-G-09-76292 | BP AMOCO RSRCH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2011 | 150 WEST WARRANVILLE<br>NAPERVILLE, IL 60563 |
| 2-G-09-76293 | BP DURANGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 380 AIRPORT RD<br>DURANGO, CO 81303 |
| 2-G-09-76294 | BPA PRINT SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | PO BOX 3621<br>PORTLAND, OR 97208 |
| 2-G-09-76296 | BPI MEDIA GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 600<br>BOAZ, AL 35957 |
| 2-G-09-76295 | BPI MEDIA GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | PO BOX 600<br>BOAZ, AL 35957 |
| 2-G-09-76297 | BRAD ARNOLD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 3131 W LOGAN BLVD<br>CHICAGO, IL 60647 |
| 2-G-09-76298 | BRAD WATTERWORTH MD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 230 LAFAYETTE RD<br>PORTSMOUTH, NH 03801 |
| 2-G-09-76299 | BRADFORD COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | 945 N TEMPLE AVE<br>STARKE, FL 32091 |
| 2-G-09-76300 | BRADFORD SYSTEMS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/11/2011-08/31/2011 | 430 COUNTRY CLUB DR<br>BENSENVILLE, IL 60106 |
| 2-G-09-76301 | BRADLEY & COMPANY PC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 2629 E GRAUWYLER RD<br>IRVING, TX 75039 |
| 2-G-09-76302 | BRADLEY ARANT BOULT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2011-11/25/2011 | 1819 5TH AVE N<br>BIRMINGHAM, AL 35203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76303 | BRADY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 249<br>MILWAUKEE, WI 53201 |
| 2-G-09-76304 | BRAKE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/16/2010-05/11/2011 | 609 NEBRASKA AVE<br>COLUMBIA, MO 65201 |
| 2-G-09-76305 | BRANCE KRACHY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2010-04/29/2010 | 4411 NAVIGATION BLVD<br>HOUSTON, TX 77011 |
| 2-G-09-76306 | BRAND INDUSTRIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 2309 W MULBERRY ST<br>ANGLETON, TX 77515 |
| 2-G-09-76307 | BRAND LABEL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 8295 WESTERN WAY CIR<br>JACKSONVILLE, FL 32256 |
| 2-G-09-76308 | BRANDES DESIGN BUILD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 2151 NE COACHMAN RD<br>CLEARWATER, FL 33765 |
| 2-G-09-76309 | BRASWELLS DRUGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 1107 S TYLER ST<br>COVINGTON, LA 70433 |
| 2-G-09-76310 | BRATTON DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 109 S OKLAHOMA AVE<br>MANGUM, OK 73554 |
| 2-G-09-76311 | BRD PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | 912 W ST JOSEPH ST<br>LANSING, MI 48915 |
| 2-G-09-76312 | BREEN'S THRIFTY WHITE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 1207 PACIFIC AVE<br>BENSON, MN 56215 |
| 2-G-09-76313 | BREESE JOURNAL/PUBLISHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 8060 OLD HIGHWAY 50<br>BREESE, IL 62230 |
| 2-G-09-76314 | BREEZE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/19/2011 | 14051 JET PORT LOOP RD<br>FORT MYERS, FL 33913 |
| 2-G-09-76315 | BREMEN CMNTY HS DIST 228 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2010-06/04/2012 | 15233 S PULASKI RD<br>MIDLOTHIAN, IL 60445 |
| 2-G-09-76316 | BRENTWOOD PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 761 SUFFOLK AVE<br>BRENTWOOD, NY 11717 |
| 2-G-09-76317 | BRETFORD MANUFACTURING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 11000 SEYMOUR AVE<br>FRANKLIN PARK, IL 60131 |
| 2-G-09-76318 | BREVARD COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1519 CLEARLAKE RD<br>COCOA, FL 32922 |
| 2-G-09-76319 | BREVARD MEMORIAL PARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2012 | 320 SPRING ST<br>COCOA, FL 32927 |
| 2-G-09-76320 | BREWSTER DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 811 STATE HWY 97<br>BREWSTER, WA 98812 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76321 | BRIAN A HOLTAN MD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2010 | 8581 W BENT TREE DR<br>PEORIA, AZ 85383 |
| 2-G-09-76322 | BRICKSTREET INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 400 QUARRIER ST<br>CHARLESTON, WV 25301 |
| 2-G-09-76323 | BRIDGEPOINTE HOTEL & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 101 HOWELL RD<br>NEW BERN, NC 28562 |
| 2-G-09-76324 | BRIDGES PHYSICAL THERAPY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | 210 W JUDGE PEREZ DR<br>CHALMETTE, LA 70043 |
| 2-G-09-76325 | BRIDGESTONE/FIRESTONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2009 | PO BOX 140999<br>NASHVILLE, TN 37214 |
| 2-G-09-76326 | BRIDGESTONE/FIRESTONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2009 | 1200 FIRESTONE PKWY<br>AKRON, OH 44317 |
| 2-G-09-76327 | BRIDWELL OIL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 810 8TH ST<br>WICHITA FALLS, TX 76301 |
| 2-G-09-76328 | BRIGAR X-PRESS SLTNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 5 SAND CREEK RD<br>ALBANY, NY 12205 |
| 2-G-09-76329 | BRIGGS & STRATTON CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2010-05/21/2010 | W140N9059 LILLY RD<br>MENOMONEE FLS, WI 53051 |
| 2-G-09-76330 | BRIGGS & STRATTON CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | W140N9059 LILLY RD<br>MENOMONEE FLS, WI 53051 |
| 2-G-09-76331 | BRIGHAM YOUNG UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 685 E 1700 N<br>PROVO, UT 84602 |
| 2-G-09-76332 | BRIGHT CLAIM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 3850 HOLCOMB BRIDGE RD<br>NORCROSS, GA 30092 |
| 2-G-09-76333 | BRIGHTHOUSE NETWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 485 N KELLER RD<br>MAITLAND, FL 32751 |
| 2-G-09-76334 | BRIGHTON EGGERT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2010 | 935 BRIGHTON RD<br>TONAWANDA, NY 14150 |
| 2-G-09-76335 | BRIGHTON JONES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 506 2ND AVE STE 1800<br>SEATTLE, WA 98104 |
| 2-G-09-76336 | BRIGHTON PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 525 5TH AVE<br>NEW BRIGHTON, PA 15066 |
| 2-G-09-76337 | BRIGHTROOM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 3333 QUORUM DR STE 200<br>FORT WORTH, TX 76137 |
| 2-G-09-76338 | BRINKMAN PRECISION INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | 100 PARK CENTRE DR<br>W HENRIETTA, NY 14586 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76339 | BRITANCO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 1378 N HIGHWAY 181<br>KARNES CITY, TX 78118 |
| 2-G-09-76340 | BRIXMOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1 FAYETTE ST<br>CONSHOHOCKEN, PA 19428 |
| 2-G-09-76341 | BROADCAST MUSIC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/09/2010-10/10/2010 | 10 MUSIC SQUARE E<br>NASHVILLE, TN 37203 |
| 2-G-09-76342 | BROADRIDGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/16/2009-03/03/2010 | 1155 LONG ISLAND AVE<br>EDGEWOOD, NY 11717 |
| 2-G-09-76343 | BROADRIDGE FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 44 W LANCASTER AVE<br>ARDMORE, PA 19003 |
| 2-G-09-76344 | BROADRIDGE FINANCIAL SLT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2010 | PO BOX 6500<br>JERSEY CITY, NJ 07306 |
| 2-G-09-76345 | BROADRIDGE FINANCIAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 2 JOURNAL SQUARE PLZ<br>JERSEY CITY, NJ 07306 |
| 2-G-09-76346 | BROADRIDGE FNCL SLTN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/10/2011-09/16/2011 | PO BOX 6799<br>JERSEY CITY, NJ 07306 |
| 2-G-09-76347 | BROADRIDGE INVESTOR COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 51 MERCEDES WAY<br>BRENTWOOD, NY 11717 |
| 2-G-09-76349 | BRODOCK PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 502 COURT ST<br>UTICA, NY 13502 |
| 2-G-09-76348 | BRODOCK PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 502 COURT ST<br>UTICA, NY 13502 |
| 2-G-09-76350 | BROKERS LOGISTICS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1000 HAWKINS BLVD<br>EL PASO, TX 79915 |
| 2-G-09-76351 | BROOK PARK POLICE DEPART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 17401 HOLLAND RD<br>BROOK PARK, OH 44142 |
| 2-G-09-76352 | BROOKE INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 1958 MOUNTAIN BLVD<br>OAKLAND, CA 94611 |
| 2-G-09-76353 | BROOKFIELD FMLY DNTSTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 17185 W NORTH AVE<br>BROOKFIELD, WI 53005 |
| 2-G-09-76354 | BROOKS DRUGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 104 MOUND ST<br>JONESVILLE, LA 71343 |
| 2-G-09-76355 | BROOKS INS AGENCY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1120 MADISON AVE<br>TOLEDO, OH 43604 |
| 2-G-09-76356 | BROOKS INSTRUMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2010 | 407 W VINE ST<br>HATFIELD, PA 19440 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76357 | BROOKS ORAL SURGERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2011 | 8450 S SEPULVEDA BLVD<br>LOS ANGELES, CA 90045 |
| 2-G-09-76358 | BROOKSHIRE PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 7145<br>LANCASTER, PA 17604 |
| 2-G-09-76359 | BROOKSTONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 1 INNOVATION WAY<br>MERRIMACK, NH 03054 |
| 2-G-09-76360 | BROOME CNTY SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2009 | 36 MAIN ST<br>BINGHAMTON, NY 13905 |
| 2-G-09-76361 | BROPHY ENGRAVING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 626 HARPER AVE<br>DETROIT, MI 48202 |
| 2-G-09-76362 | BROPHY ENGRAVING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 626 HARPER AVE<br>DETROIT, MI 48202 |
| 2-G-09-76363 | BROPHY ENGRAVING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 626 HARPER AVE<br>DETROIT, MI 48202 |
| 2-G-09-76364 | BROTHERHOOD BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 11810 W 75TH ST<br>SHAWNEE, KS 66216 |
| 2-G-09-76365 | BROTHERHOOD MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 6400 BROTHERHOOD WAY<br>FORT WAYNE, IN 46825 |
| 2-G-09-76366 | BROTHERS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | 1004 6TH ST<br>BROOKINGS, SD 57006 |
| 2-G-09-76367 | BROWARD COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 201 SE 6TH ST<br>FT LAUDERDALE, FL 33301 |
| 2-G-09-76368 | BROWARD COUNTY CLERK OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 201 SE 6TH ST RM 275<br>FT LAUDERDALE, FL 33301 |
| 2-G-09-76369 | BROWN & BROWN FLORIDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 2911 CARDINAL DR<br>VERO BEACH, FL 32963 |
| 2-G-09-76370 | BROWN & BROWN INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2011-01/11/2012 | 681 S PARKER ST<br>ORANGE, CA 92868 |
| 2-G-09-76371 | BROWN COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 601 OREGON ST<br>HIAWATHA, KS 66434 |
| 2-G-09-76372 | BROWN PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-12/09/2011 | PO BOX 1549<br>WASECA, MN 56093 |
| 2-G-09-76376 | BROWN PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 1549<br>WASECA, MN 56093 |
| 2-G-09-76375 | BROWN PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 1549<br>WASECA, MN 56093 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76373 | BROWN PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-11/01/2010 | PO BOX 1549<br>WASECA, MN 56093 |
| 2-G-09-76374 | BROWN PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 1549<br>WASECA, MN 56093 |
| 2-G-09-76377 | BROWNING FORSHAY FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2012 | 557 LAFAYETTE AVENUE<br>HAWTHORNE, NJ 07506 |
| 2-G-09-76378 | BROWNSVILLE COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 2137 E 22ND ST<br>BROWNSVILLE, TX 78521 |
| 2-G-09-76379 | BROWNSVILLE INDEPENDENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 1900 PRICE RD<br>BROWNSVILLE, TX 78521 |
| 2-G-09-76380 | BROWNSVILLE INDPNDNT SCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 4330 E MORRISON RD<br>BROWNSVILLE, TX 78526 |
| 2-G-09-76381 | BROWNWOOD REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 1501 BURNET DR<br>BROWNWOOD, TX 76801 |
| 2-G-09-76382 | BRUCE & HUMAN DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 145 N 4TH ST<br>WILLS POINT, TX 75169 |
| 2-G-09-76383 | BRUCE M HERMAN PHOTOG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 770549<br>EAGLE RIVER, AK 99577 |
| 2-G-09-76384 | BRUCKNER SUPPLY COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 36 HARBOR PARK DR<br>PRT WASHINGTN, NY 11050 |
| 2-G-09-76385 | BRUMLEY PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2011-11/19/2011 | 820 N MAIN ST<br>FORT WORTH, TX 76164 |
| 2-G-09-76386 | BRUNS CHIROPRACTIC CLNC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 371 UNION STREET<br>BANGOR, ME 04401 |
| 2-G-09-76387 | BRUNSWICK NEWS PUBLSHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2010 | 3011 ALTAMA AVE<br>BRUNSWICK, GA 31520 |
| 2-G-09-76388 | BRYAN CO GEN LIB & ARCHI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 153<br>CALERA, OK 74730 |
| 2-G-09-76389 | BRYANT FAMILY CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 23157 INTERSTATE 30 S<br>BRYANT, AR 72022 |
| 2-G-09-76390 | BSE CONSULTANTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/28/2011-12/23/2011 | 312 S HARBOR CITY BLVD<br>MELBOURNE, FL 32901 |
| 2-G-09-76391 | BSF INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2010 | 19001 HUEBNER RD<br>SAN ANTONIO, TX 78258 |
| 2-G-09-76392 | BTCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/21/2011-04/28/2011 | 5111 E 21ST ST N<br>WICHITA, KS 67208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76393 | BUCA  INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 167 WENTWORTH WAY<br>GRIFFIN, GA 30224 |
| 2-G-09-76394 | BUCKEYE COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 5143 STONEHAM<br>NORTH CANTON, OH 44720 |
| 2-G-09-76395 | BUCKINGHAM BADLER &ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 286 RICHMOND VALLEY RD<br>STATEN ISLAND, NY 10309 |
| 2-G-09-76396 | BUCKLEY GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2008 | 4980 MONROE ST<br>DENVER, CO 80216 |
| 2-G-09-76397 | BUDGET & CNTRL BD OFC OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2010 | 1201 MAIN ST<br>COLUMBIA, SC 29201 |
| 2-G-09-76398 | BUDGET & CONTROL BOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/08/2010-08/28/2010 | 1201 MAIN ST STE 930<br>COLUMBIA, SC 29201 |
| 2-G-09-76399 | BUFFALO ROCK CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-06/29/2011 | 103 OXMOOR RD<br>BIRMINGHAM, AL 35209 |
| 2-G-09-76400 | BUFFCO PRODUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 4000 TEXAS 31<br>KILGORE, TX 75662 |
| 2-G-09-76401 | BUHL PRESS INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5656 MC DERMOTT DR<br>BERKELEY, IL 60163 |
| 2-G-09-76402 | BUILDERS & TRDSMNS INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/31/2011 | 6610 SIERRA COLG BLVD<br>ROCKLIN, CA 95677 |
| 2-G-09-76403 | BUILDERS FIRST SOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2001 BRYAN ST<br>DALLAS, TX 75201 |
| 2-G-09-76404 | BUILDERS INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/29/2011-12/01/2011 | 2410 PACES FERRY RD SE<br>ATLANTA, GA 30339 |
| 2-G-09-76405 | BUILDERS MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | PO BOX 150005<br>RALEIGH, NC 27624 |
| 2-G-09-76406 | BUILDERS TRUST OF NM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 5931 OFFICE BLVD NE<br>ALBUQUERQUE, NM 87109 |
| 2-G-09-76407 | BULLOCK PROF COLOUR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2011 | 308 CONCORD RD<br>ALBEMARLE, NC 28001 |
| 2-G-09-76408 | BUR OF LABOR STATISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2 MASS AVENUE NE<br>WASHINGTON, DC 20212 |
| 2-G-09-76409 | BURBANK CTY EMPS FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 1800 W MAGNOLIA BLVD<br>BURBANK, CA 91506 |
| 2-G-09-76412 | BUREAU OF A T & F | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | PO BOX 51071<br>WASHINGTON, DC 20091 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76410 | BUREAU OF A T & F | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2011-01/01/2012 | PO BOX 51071<br>WASHINGTON, DC 20091 |
| 2-G-09-76411 | BUREAU OF A T & F | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011-12/29/2011 | PO BOX 51071<br>WASHINGTON, DC 20091 |
| 2-G-09-76413 | BUREAU OF ENGRAVING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-12/25/2011 | 3400 TECHNOLOGY DR<br>MINNEAPOLIS, MN 55418 |
| 2-G-09-76414 | BUREAU OF ENGRAVING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-01/01/2012 | 3400 TECHNOLOGY DR<br>MINNEAPOLIS, MN 55418 |
| 2-G-09-76415 | BUREAU OF INDIAN AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | PO BOX 368<br>ANADARKO, OK 73005 |
| 2-G-09-76416 | BUREAU OF INDIAN AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2012 | 3700 E TACHEVAH DR<br>PALM SPRINGS, CA 92262 |
| 2-G-09-76417 | BUREAU OF INDIAN AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/28/2010-08/19/2011 | 115 4TH AVE SE<br>ABERDEEN, SD 57401 |
| 2-G-09-76418 | BUREAU OF INDIAN AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/27/2011-10/21/2011 | 1 MILE N HIGHWAY 281<br>ANADARKO, OK 73005 |
| 2-G-09-76419 | BUREAU OF RECLAMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | PO BOX 25007 DFC<br>DENVER, CO 80225 |
| 2-G-09-76420 | BUREAU OF THE CENSUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 1201 E 10TH B-66 RM149<br>JEFFERSONVLE, IN 47130 |
| 2-G-09-76421 | BURG INSURANCE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2010 | 17920 HUFFMEISTER RD<br>CYPRESS, TX 77429 |
| 2-G-09-76422 | BURGLASS & TANKERSLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/02/2010-08/15/2010 | 5213 AIRLINE DR<br>METAIRIE, LA 70001 |
| 2-G-09-76423 | BURK ROYALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 4245 KEMP BLVD<br>WICHITA FALLS, TX 76308 |
| 2-G-09-76424 | BURKE CNTY REG OF DEEDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | PO BOX 936<br>MORGANTON, NC 28680 |
| 2-G-09-76425 | BURLINGTON FREE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 191 COLLEGE ST<br>BURLINGTON, VT 05401 |
| 2-G-09-76426 | BURNETTE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 3447 LAWRENCVL SUWANEE<br>SUWANEE, GA 30024 |
| 2-G-09-76427 | BURNS PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 6131 INDUSTRIAL HEIGHT<br>KNOXVILLE, TN 37909 |
| 2-G-09-76428 | BURRELL COLOUR LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 1311 MERRILLVILLE RD<br>CROWN POINT, IN 46307 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76429 | BURRELL COLOUR LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1311 MERRILLVILLE RD<br>CROWN POINT, IN 46307 |
| 2-G-09-76430 | BURTON & MAYER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | W140N9000 LILLY RD<br>MENOMONEE FLS, WI 53051 |
| 2-G-09-87988 | BURTON CORPORATION | BURTON SPONSORSHIP AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 80 INDUSTRIAL PARKWAY<br>BURLINGTON, VT 05401 |
| 2-G-09-76432 | BUSE PRINTIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 1616 E HARVARD ST<br>PHOENIX, AZ 85006 |
| 2-G-09-76433 | BUSINESS ACCOUNTING SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/04/2011-12/16/2011 | 943 KING HWY<br>WEST DEPTFORD, NJ 08066 |
| 2-G-09-76434 | BUSINESS DATA RECORD SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 201 9TH AVE SW<br>NEW BRIGHTON, MN 55112 |
| 2-G-09-76436 | BUSINESS FILINGS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/07/2009-04/14/2010 | 8040 EXCELSIOR DR<br>MADISON, WI 53717 |
| 2-G-09-76435 | BUSINESS FILINGS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 8040 EXCELSIOR DR<br>MADISON, WI 53717 |
| 2-G-09-76437 | BUSINESS OPTIONS MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 2233 E MAIN ST<br>MONTROSE, CO 81401 |
| 2-G-09-76438 | BUSINESS STATIONERY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 4944 COMMERCE PKWY<br>WARRNSVLE HTS, OH 44128 |
| 2-G-09-76439 | BUSINESS SYS & CONSLNTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2012-08/01/2012 | 113 LITTLE VALLEY CRT<br>HOOVER, AL 35244 |
| 2-G-09-76431 | BUS-LET DBA ADCRAFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 2770 VAIL AVE<br>CITY COMMERCE, CA 90040 |
| 2-G-09-76440 | BUTLER CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/08/2011-02/24/2012 | PO BOX 1208<br>BUTLER, PA 16003 |
| 2-G-09-76441 | BUTLER COLOR PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | BOX 31<br>BUTLER, PA 16003 |
| 2-G-09-76442 | BUTLER COLOR PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | BOX 31<br>BUTLER, PA 16003 |
| 2-G-09-76443 | BUTLER COLOR PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-06/22/2010 | BOX 31<br>BUTLER, PA 16003 |
| 2-G-09-76444 | BUTLER COUNTY ANCILLARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 3075 HAMILTON MASON RD<br>HAMILTON, OH 45011 |
| 2-G-09-76445 | BUTLER COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2012-03/15/2012 | 205 W CENTRAL AVE<br>EL DORADO, KS 67042 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76446 | BUTLER COUNTY/MICROFILM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 210 S 2ND STREET<br>HAMILTON, OH 45011 |
| 2-G-09-76447 | BWD GROUP LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 45 EXECUTIVE DR<br>PLAINVIEW, NY 11803 |
| 2-G-09-76448 | BWX TECHNOLOGIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/03/2010-04/13/2011 | 1570 MOUNT ATHOS RD<br>LYNCHBURG, VA 24505 |
| 2-G-09-76449 | C & D PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/11/2009-06/11/2011 | 12150 28TH ST N<br>ST PETERSBURG, FL 33716 |
| 2-G-09-76450 | C & G DENTAL X-RAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 1475 CEDARWOOD LANE<br>PLEASANTON, CA 94566 |
| 2-G-09-76451 | C & L GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 6825 VALJEAN AVENUE<br>VAN NUYS, CA 91406 |
| 2-G-09-76452 | C & R GRAPHIC PLATE SER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 942 SOUTH 2ND ST<br>LOUISVILLE, KY 40203 |
| 2-G-09-76453 | C & R IMGNG OF HOLLYWOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2012 | 4310 SHERIDAN ST STE B<br>HOLLYWOOD, FL 33021 |
| 2-G-09-76454 | C & R SUPERMARKET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2011-06/02/2011 | PO BOX 337<br>MACON, MO 63552 |
| 2-G-09-76455 | C J KREHBIEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-06/01/2011 | 3962 VIRGINIA AVE<br>CINCINNATI, OH 45227 |
| 2-G-09-76456 | C J KREHBIEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 3962 VIRGINIA AVE<br>CINCINNATI, OH 45227 |
| 2-G-09-76457 | C R MICROFILM CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-08/20/2011 | PO BOX 2104<br>MIDLAND, MI 48641 |
| 2-G-09-76458 | C T CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2010 | 1300 E 9TH ST<br>CLEVELAND, OH 44114 |
| 2-G-09-76459 | C T CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2011-01/22/2012 | 1300 E 9TH ST<br>CLEVELAND, OH 44114 |
| 2-G-09-76460 | C&B INVESTMNT/SIR SPEEDY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 15776 N 76TH ST<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-77832 | C2C SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 532 RIVERSIDE AVE<br>JACKSONVILLE, FL 32202 |
| 2-G-09-76462 | CA CASUALTY GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | PO BOX 39702<br>COLORADO SPGS, CO 80949 |
| 2-G-09-76463 | CA DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2010-08/01/2012 | 23370 ROAD 22<br>CHOWCHILLA, CA 93610 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76464 | CA NEWSPAPERS PRTNRSHP | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 916 COTTING LN VACAVILLE, CA 95688 |
| 2-G-09-76465 | CA NEWSPAPERS PRTNRSHP | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 2640 SHADELANDS DR WALNUT CREEK, CA 94598 |
| 2-G-09-76466 | CA NEWSPAPERS PRTNRSHP | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 2640 SHADELANDS DR WALNUT CREEK, CA 94598 |
| 2-G-09-76467 | CA NEWSPAPERS PRTNRSHP | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2640 SHADELANDS DR WALNUT CREEK, CA 94598 |
| 2-G-09-76468 | CA PRISON HEALTH CARE | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2011-04/01/2012 | 501 J ST SACRAMENTO, CA 95814 |
| 2-G-09-76469 | CA STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 401 GOLDEN SHORE LONG BEACH, CA 90802 |
| 2-G-09-76470 | CA UNEMPL0YMNT INSR | SERVICE AGREEMENT EFFECTIVE DATE: 1/13/2012 | 2400 VENTURE OAKS WAY SACRAMENTO, CA 95833 |
| 2-G-09-76471 | CA UNEMPL0YMNT INSR | SERVICE AGREEMENT EFFECTIVE DATE: 05/18/2010-08/08/2012 | 2400 VENTURE OAKS WAY SACRAMENTO, CA 95833 |
| 2-G-09-76472 | CABELA'S INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1 CABELA DR SIDNEY, NE 69160 |
| 2-G-09-76473 | CABLEVISION | SERVICE AGREEMENT EFFECTIVE DATE: 12/02/2010-12/28/2010 | 198 GRUMMAN RD W BETHPAGE, NY 11714 |
| 2-G-09-76474 | CABLEVISION | SERVICE AGREEMENT EFFECTIVE DATE: 10/08/2009-05/22/2011 | 9502 AVENUE D BROOKLYN, NY 11238 |
| 2-G-09-76475 | CABLEVISION | SERVICE AGREEMENT EFFECTIVE DATE: 3/19/2011 | 200 JERICHO QUADRANGLE JERICHO, NY 11753 |
| 2-G-09-76476 | CABRILLO PACIFIC INS SVC | SERVICE AGREEMENT EFFECTIVE DATE: 3/23/2012 | 7071 CONVOY CT STE 117 SAN DIEGO, CA 92111 |
| 2-G-09-76477 | CADDO PARISH CLERK COURT | SERVICE AGREEMENT EFFECTIVE DATE: 04/08/2011-07/01/2011 | 501 TEXAS ST SHREVEPORT, LA 71101 |
| 2-G-09-76478 | CADDO PARISH CLERK COURT | SERVICE AGREEMENT EFFECTIVE DATE: 8/13/2011 | 501 TEXAS ST SHREVEPORT, LA 71101 |
| 2-G-09-76479 | CADDO PARISH DA | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 525 MARSHALL ST SHREVEPORT, LA 71101 |
| 2-G-09-76480 | CADENCE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 3/21/2012 | 17 N 20TH ST BIRMINGHAM, AL 35203 |
| 2-G-09-76481 | CADMUS COMM CPC TAPSCO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 300 W CHESTNUT ST EPHRATA, PA 17522 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76489 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-09-76484 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2905 BYRDHILL RD<br>RICHMOND, VA 23228 |
| 2-G-09-76488 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-09-76487 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-07/01/2011 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-09-76486 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-08/01/2011 | 4115 PROFIT CT<br>NEW ALBANY, IN 47150 |
| 2-G-09-76483 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-05/01/2011 | 2905 BYRDHILL RD<br>RICHMOND, VA 23228 |
| 2-G-09-76482 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 2905 BYRDHILL RD<br>RICHMOND, VA 23228 |
| 2-G-09-76485 | CADMUS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4810 WILLIAMSBURG RD#2<br>HURLOCK, MD 21643 |
| 2-G-09-76490 | CADMUS JOURNAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2901 BYRDHILL RD<br>RICHMOND, VA 23228 |
| 2-G-09-76491 | CADMUS JOURNAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2901 BYRDHILL RD<br>RICHMOND, VA 23228 |
| 2-G-09-76492 | CADMUS SPECIALTY PUBLCTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1991 NORTHAMPTON ST<br>EASTON, PA 18042 |
| 2-G-09-76461 | C-A-G DESIGN STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 387 NORTH MAIN ST<br>NORWICH, CT 06360 |
| 2-G-09-76493 | CAHABA GOVT BNFT ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 450 RIVERCHASE TRL<br>HOOVER, AL 35244 |
| 2-G-09-76494 | CAHABA GOVT BNFT ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 300 CORPORATE PKWY<br>BIRMINGHAM, AL 35242 |
| 2-G-09-76495 | CAL STATE POLY UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3801 W TEMPLE<br>POMONA, CA 91768 |
| 2-G-09-76496 | CAL STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | 5151 STATE UNIVERSITY<br>LOS ANGELES, CA 90032 |
| 2-G-09-76497 | CALCERTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2012 | 31 NATOMA ST<br>FOLSOM, CA 95630 |
| 2-G-09-76498 | CALDWELL AND COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 8120 WOODMONT AVE<br>BETHESDA, MD 20814 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76499 | CALDWELL COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 216 MAIN ST NW<br>LENOIR, NC 28645 |
| 2-G-09-76500 | CALES PHYCHOLOGY & CNSLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 2418 CALES DR<br>ARLINGTON, TX 76013 |
| 2-G-09-76501 | CALHOUN CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2831 OLD BELLEVILLE RD<br>ST MATTHEWS, SC 29135 |
| 2-G-09-76502 | CALHOUN COUNTY 911 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 507 W FRANCIS ST<br>JACKSONVILLE, AL 36265 |
| 2-G-09-76503 | CALHOUN TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 8441 WAYZATA BLVD<br>GOLDEN VALLEY, MN 55426 |
| 2-G-09-76504 | CALIBRATED FORMS CO. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/30/2011-10/30/2011 | 537 NO EAST AVE<br>COLUMBUS, KS 66725 |
| 2-G-09-76505 | CALIBRATED HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011-11/19/2011 | 1601 MONTE VISTA AVE<br>CLAREMONT, CA 91711 |
| 2-G-09-76506 | CALIF NEWSPAPER PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 930 6TH ST<br>EUREKA, CA 95501 |
| 2-G-09-76507 | CALIF NEWSPAPER PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 930 6TH ST<br>EUREKA, CA 95501 |
| 2-G-09-76508 | CALIFORNIA CORRECTIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | 24900 HIGHWAY 202<br>TEHACHAPI, CA 93561 |
| 2-G-09-76509 | CALIFORNIA CORRECTIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 711 045 CENTER RD<br>SUSANVILLE, CA 96130 |
| 2-G-09-76510 | CALIFORNIA FAIR PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2010 | 3435 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 |
| 2-G-09-76511 | CALIFORNIA INSTITUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-01/15/2013 | 14901 CENTRAL AVE<br>CHINO, CA 91710 |
| 2-G-09-76512 | CALIFORNIA MENS COLONY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | HWY 1 N<br>SN LUIS OBSPO, CA 93409 |
| 2-G-09-76513 | CALIFORNIA NEWSPAPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 3317 ARDEN RD<br>HAYWARD, CA 94545 |
| 2-G-09-76514 | CALIFORNIA PRISON HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2012-04/01/2012 | 660 J ST STE 485<br>SACRAMENTO, CA 95814 |
| 2-G-09-76515 | CALIFORNIA REHABILITATIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 5TH STREET & WESTERN<br>NORCO, CA 92860 |
| 2-G-09-76516 | CALIFORNIA STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 44750 60TH ST W<br>LANCASTER, CA 93536 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76518 | CALIFORNIA STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | 4001 KING AVE<br>CORCORAN, CA 93212 |
| 2-G-09-76517 | CALIFORNIA STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | SAN QUENTIN PRISON<br>SAN QUENTIN, CA 94964 |
| 2-G-09-76519 | CALIFORNIA STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2009-07/01/2011 | 800 N STATE COLG BLVD<br>FULLERTON, CA 92831 |
| 2-G-09-76520 | CALIFORNIA STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6300 E STATE UNIV DR<br>LONG BEACH, CA 90815 |
| 2-G-09-76521 | CALIFORNIA SUBSTANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 900 QUEBEC AVE<br>CORCORAN, CA 93212 |
| 2-G-09-76522 | CALIPATRIA STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | PO BOX C5282<br>EL CENTRO, CA 92244 |
| 2-G-09-76523 | CALLENDER SKIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 12200 ANNAPOLIS RD<br>GLENN DALE, MD 20769 |
| 2-G-09-76524 | CALLOTYPE LABELS USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/29/2008-12/14/2008 | 21 EXECUTIVE WAY<br>NAPA, CA 94558 |
| 2-G-09-76525 | CALPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 400 Q ST<br>SACRAMENTO, CA 95811 |
| 2-G-09-76526 | CALPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 400 Q ST<br>SACRAMENTO, CA 95811 |
| 2-G-09-76527 | CALVARY HILL FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 3235 LOMBARDY LN<br>DALLAS, TX 75220 |
| 2-G-09-76528 | CALVARY HILL FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 3235 LOMBARDY LN<br>DALLAS, TX 75220 |
| 2-G-09-76529 | CALVARY HILL FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2011 | 21723 ALDINE WESTFIELD<br>HUMBLE, TX 77338 |
| 2-G-09-76530 | CAM PHOTO IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 519 N GLEN OAKS BLVD<br>BURBANK, CA 91502 |
| 2-G-09-76531 | CAMBRIDGE TITLE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2012 | 400 CENTRAL AVE S# 230<br>NORTHFIELD, IL 60093 |
| 2-G-09-76532 | CAMBRO MFG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/21/2011 | 5801 SKYLAB RD<br>HUNTINGTN BCH, CA 92647 |
| 2-G-09-76534 | CAMDEN CLARK MEM HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/05/2011-12/30/2011 | PO BOX 718<br>PARKERSBURG, WV 26102 |
| 2-G-09-76533 | CAMDEN CLARK MEM HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2011 | PO BOX 718<br>PARKERSBURG, WV 26102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76535 | CAMDEN DEVELOPMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2009 | 3 GREENWAY PLZ E<br>HOUSTON, TX 77046 |
| 2-G-09-76536 | CAMDEN MEML HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2011 | 800 GARFIELD<br>PARKERSBURG, WV 26101 |
| 2-G-09-76537 | CAMDEN PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 685<br>ROCKPORT, ME 04856 |
| 2-G-09-76538 | CAMERA SHOP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 223 NE 3RD ST<br>WAITE PARK, MN 56387 |
| 2-G-09-76539 | CAMERON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-01/01/2012 | PO BOX 1212<br>HOUSTON, TX 77251 |
| 2-G-09-76540 | CAMERON COMMPRESSION SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 20110 G H CIR<br>WALLER, TX 77484 |
| 2-G-09-76541 | CAMERON COMPRESSION SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 16250 PORT NW DR<br>HOUSTON, TX 77041 |
| 2-G-09-76542 | CAMERON CS BUFFALO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 3101 BROADWAY ST<br>BUFFALO, NY 14225 |
| 2-G-09-76543 | CAMERON INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 214 E MCELWAIN DR<br>CAMERON, MO 64429 |
| 2-G-09-76544 | CAMICO MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-07/20/2011 | 1800 GATEWAY DR<br>SAN MATEO, CA 94404 |
| 2-G-09-76545 | CAMP SYSTEMS INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 999 MARCONI AVE<br>RONKONKOMA, NY 11779 |
| 2-G-09-76546 | CAMP SYSTEMS INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2010 | 999 MARCONI AVE<br>RONKONKOMA, NY 11779 |
| 2-G-09-76547 | CAMPBELL CTY SCHOOL DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | PO BOX 3033<br>GILLETTE, WY 82717 |
| 2-G-09-76548 | CAMPBELL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 3011<br>GILLETTE, WY 82717 |
| 2-G-09-76549 | CAMPOS PHOTOGRAPHY CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 1016 NIAGARA FALLS BLV<br>TONAWANDA, NY 14150 |
| 2-G-09-76551 | CANAAN PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 4820 JEFFERSON DAVIS<br>RICHMOND, VA 23234 |
| 2-G-09-76552 | CANAL INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 400 E STONE AVE<br>GREENVILLE, SC 29601 |
| 2-G-09-76553 | CANANDAIGUA MEDICAL GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 335 PARRISH ST<br>CANANDAIGUA, NY 14424 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76554 | CANBY DRUG AND GIFT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 130 SAINT OLAF AVE N<br>CANBY, MN 56220 |
| 2-G-09-76550 | CAN-DAK LOUNGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2012 | 60 MAIN ST STE 372<br>WESTHOPE, ND 58793 |
| 2-G-09-76555 | CANDID COLOR SYSTEMS A/P | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1300 METROPOLITAN AVE<br>OKLAHOMA CITY, OK 73108 |
| 2-G-09-76556 | CANFIELD & TACK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/06/2010-08/12/2011 | 925 EXCHANGE ST<br>ROCHESTER, NY 14608 |
| 2-G-09-76557 | CANFIELD & TACK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 925 EXCHANGE ST<br>ROCHESTER, NY 14608 |
| 2-G-09-76558 | CANFIELD & TACK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/28/2009-04/20/2011 | 925 EXCHANGE ST<br>ROCHESTER, NY 14608 |
| 2-G-09-76559 | CANGE & WOODS INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 10700 MONTGOMERY RD<br>CINCINNATI, OH 45242 |
| 2-G-09-76560 | CANTERBURY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 101 ASPETUCK AVE<br>NEW MILFORD, CT 06776 |
| 2-G-09-76561 | CANTON CITY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 403 E LINCOLN ST<br>CANTON, MS 39046 |
| 2-G-09-76562 | CANTON-INWOOD MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 440 N HIAWATHA DR<br>CANTON, SD 57013 |
| 2-G-09-76563 | CANYON NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 1711 E PALM CYN DR<br>PALM SPRINGS, CA 92264 |
| 2-G-09-76564 | CAP MANAGEMENT SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2011-12/24/2011 | 15821 VENTURA BLVD<br>ENCINO, CA 91436 |
| 2-G-09-76565 | CAPE COD COOPERATIVE BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-05/15/2011 | 25 BENJAMIN FRANKLN WY<br>HYANNIS, MA 02601 |
| 2-G-09-76566 | CAPE GIRARDEAU COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | 1 BARTON SQ<br>JACKSON, MO 63755 |
| 2-G-09-76567 | CAPE REGIONAL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 2 STONE HARBOR BLVD<br>CAPE MAY C H, NJ 08210 |
| 2-G-09-76568 | CAPE SVGS BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/25/2010-06/26/2011 | 225 N MAIN ST<br>CAPE MAY C H, NJ 08210 |
| 2-G-09-76569 | CAPITAL ANALYSTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2010 | 303 BROADWAY ST<br>CINCINNATI, OH 45202 |
| 2-G-09-76570 | CAPITAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 4600 MARRIOTT DR<br>RALEIGH, NC 27612 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76571 | CAPITAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 333 FAYETTEVILLE ST<br>RALEIGH, NC 27601 |
| 2-G-09-76572 | CAPITAL BUS MACHINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 3660 PACIFIC AVE<br>OLYMPIA, WA 98501 |
| 2-G-09-76573 | CAPITAL CITY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2011 | 1828 W TENNESSEE ST<br>TALLAHASSEE, FL 32304 |
| 2-G-09-76574 | CAPITAL CITY BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | 1860 CAPITAL CIRCLE NE<br>TALLAHASSEE, FL 32308 |
| 2-G-09-76575 | CAPITAL CORRUGATED INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2009 | PO BOX 278060<br>SACRAMENTO, CA 95827 |
| 2-G-09-76576 | CAPITAL CROSSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | 99 HIGH ST<br>BOSTON, MA 02110 |
| 2-G-09-76577 | CAPITAL DIST PHYSICIANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2010-08/15/2010 | 500 PATROON CREEK BLVD<br>ALBANY, NY 12206 |
| 2-G-09-76578 | CAPITAL FEDERAL SAVINGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 3505<br>TOPEKA, KS 66601 |
| 2-G-09-76579 | CAPITAL GROUP COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | PO BOX 659528<br>SAN ANTONIO, TX 78265 |
| 2-G-09-76580 | CAPITAL GROUP COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/09/2011-08/08/2011 | PO BOX 659528<br>SAN ANTONIO, TX 78265 |
| 2-G-09-76581 | CAPITAL OFFSET PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 181 NORTH MAIN ST<br>CONCORD, NH 03302 |
| 2-G-09-76582 | CAPITAL ONE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 275 BROADHOLLOW RD<br>MELVILLE, NY 11747 |
| 2-G-09-76583 | CAPITAL ONE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 275 BROADHOLLOW RD<br>MELVILLE, NY 11747 |
| 2-G-09-76584 | CAPITAL PREFERRED INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | PO BOX 15339<br>TALLAHASSEE, FL 32317 |
| 2-G-09-76585 | CAPITAL SOURCE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | PO BOX 2485<br>BREA, CA 92822 |
| 2-G-09-76586 | CAPITAL SOURCE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/9/2011 | PO BOX 2485<br>BREA, CA 92822 |
| 2-G-09-76587 | CAPITAL SPECTRUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2010-04/01/2011 | PO BOX 17936<br>AUSTIN, TX 78760 |
| 2-G-09-76588 | CAPITOL DIGITAL DOCUMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 555 CAPITOL MALL<br>SACRAMENTO, CA 95814 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76589 | CAPITOL FEDERAL SAVINGS | SERVICE AGREEMENT EFFECTIVE DATE: 8/3/2011 | PO BOX 3505 TOPEKA, KS 66601 |
| 2-G-09-76590 | CAPITOL FILMWORKS INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2011 | PO BOX 6999 MONTGOMERY, AL 36106 |
| 2-G-09-76591 | CAPITOL INDEMNITY INS | SERVICE AGREEMENT EFFECTIVE DATE: 10/31/2011 | 1600 ASPEN COMMONS MIDDLETON, WI 53562 |
| 2-G-09-76592 | CAPITOL PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 5306 BEETHOVEN ST LOS ANGELES, CA 90066 |
| 2-G-09-76593 | CAR FRESHNER CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 2/3/2012 | 21205 LITTLE TREE DR WATERTOWN, NY 13601 |
| 2-G-09-76594 | CAR SOUND EXHAUST SYS | SERVICE AGREEMENT EFFECTIVE DATE: 10/18/2011 | 22961 ARROYO VIS RN ST MARGRTA, CA 92688 |
| 2-G-09-76595 | CARD PAK INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/20/2011-03/01/2011 | 29601 SOLON RD SOLON, OH 44139 |
| 2-G-09-76596 | CARDIN'S PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 11/2/2011 | 117 W WEBSTER ST CUBA CITY, WI 53807 |
| 2-G-09-76597 | CARDONE RECORD SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 1960 S CARBOY CT MT PROSPECT, IL 60056 |
| 2-G-09-76598 | CARDONE RECORD SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 30 INDUSTRIAL PK RD E TOLLAND, CT 06084 |
| 2-G-09-76599 | CARE 1ST HEALTH PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 11/5/2011 | 601 POTRERO GRANDE DR MONTEREY PARK, CA 91755 |
| 2-G-09-76600 | CARECENTRIX | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | 7725 WOODLAND CTR TAMPA, FL 33614 |
| 2-G-09-76601 | CAREMARK | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2011 | 15800 SW 25TH ST MIRAMAR, FL 33027 |
| 2-G-09-76602 | CAREMARK | SERVICE AGREEMENT EFFECTIVE DATE: 03/28/2011-09/16/2011 | 100 DELTA DR PITTSBURGH, PA 15238 |
| 2-G-09-76603 | CAREMARK | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2011 | 4025 E COTTON BLVD PHOENIX, AZ 85040 |
| 2-G-09-76604 | CAREMARK | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2011 | 7034 ALAMO DOWNS PRKWY SAN ANTONIO, TX 78238 |
| 2-G-09-76605 | CAREMARK INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2011 | 1000 LAKESIDE DR BANNOCKBURN, IL 60015 |
| 2-G-09-76606 | CAREMARK INC | SERVICE AGREEMENT EFFECTIVE DATE: 03/28/2011-11/02/2011 | 2211 SANDERS RD NORTHBROOK, IL 60062 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76607 | CAREMARK PRESCRIPTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 620 EPSILON DR<br>PITTSBURGH, PA 15238 |
| 2-G-09-76608 | CAREMARK ROCC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/27/2011-03/28/2011 | 1400 E BUSINESS CTR DR<br>MT PROSPECT, IL 60056 |
| 2-G-09-76609 | CAREMARKPCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 2700 MILAN CT<br>BIRMINGHAM, AL 35211 |
| 2-G-09-74961 | CARESTREAM HEALTH | EXTERNAL CUSTOMER PO (FROMSITE TENANT) TO ACCESS EK<br>STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 14460<br>ROCHESTER, NY 14614 |
| 2-G-09-74990 | CARESTREAM HEALTH | PROVIDE ELECTRONIC PROTOTYPING SERVICES TO OUTSIDE<br>COMPANY FOR SPECIFIC PROJECT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 14460<br>ROCHESTER, NY 14614 |
| 2-G-09-74997 | CARESTREAM HEALTH | PROVIDE ENGINEERING DESIGN SERVICES<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 14460<br>ROCHESTER, NY 14614 |
| 2-G-09-74969 | CARESTREAM HEALTH | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY FOR<br>SPECIFIC PROJECT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 14460<br>ROCHESTER, NY 14614 |
| 2-G-09-86544 | CARESTREAM HEALTH, INC | SITE MAINTENANCE AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-09-86543 | CARESTREAM HEALTH, INC | SANITARY AND INDUSTRIAL SEWER AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-09-86542 | CARESTREAM HEALTH, INC | FIRE PROTECTION WATER SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-09-86541 | CARESTREAM HEALTH, INC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-09-86545 | CARESTREAM HEALTH, INC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/30/2007 | 150 VERONA STREET<br>ROCHESTER, NY 14608 |
| 2-G-09-74959 | CARESTREAM HEALTH, INC. | UTILITIES SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 2000 HOWARD SMITH AVE. WEST<br>WINDSOR, CO 80550 |
| 2-G-09-76611 | CAREWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 5555 GLENDON COURT<br>DUBLIN, OH 43016 |
| 2-G-09-76610 | CAREWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 5555 GLENDON COURT<br>DUBLIN, OH 43016 |
| 2-G-09-76612 | CAREY-HAND COX PARKER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2012 | 1350 W FAIRBANKS AVE<br>WINTER PARK, FL 32789 |
| 2-G-09-76613 | CARGILL FINANCIAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/20/2011-09/23/2011 | 4340 18TH AVE SW<br>FARGO, ND 58103 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76614 | CARING FUNERAL SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 600 E FOOTHILL BLVD<br>MONROVIA, CA 91016 |
| 2-G-09-76615 | CARITHERS WALLACE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/03/2010-12/04/2010 | 4343 NORTHEAST EXPWY<br>DORAVILLE, GA 30340 |
| 2-G-09-76616 | CARL BARNES FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/19/2012 | 746 W 22ND ST<br>HOUSTON, TX 77008 |
| 2-G-09-76617 | CARLE FOUNDATION HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/04/2011-09/28/2011 | 611 W PARK ST<br>URBANA, IL 61801 |
| 2-G-09-76619 | CARLILE TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2009-10/01/2011 | 1800 E 1ST AVE<br>ANCHORAGE, AK 99501 |
| 2-G-09-76618 | CARLILE TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/09/2010-06/15/2011 | 2301 TAYLOR WAY<br>TACOMA, WA 98421 |
| 2-G-09-76620 | CARLITH LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 250 CARPENTER BLVD<br>CARPENTERSVLE, IL 60110 |
| 2-G-09-76621 | CARLSBAD MUNICIPAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 408 N CANYON ST<br>CARLSBAD, NM 88220 |
| 2-G-09-76622 | CARLSON THRIFTY WHITE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 147 2ND ST NW<br>ORTONVILLE, MN 56278 |
| 2-G-09-76623 | CARLYLE PHOTO/LARSTRAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 22 E 65TH ST 5TH FL<br>NEW YORK, NY 10021 |
| 2-G-09-76624 | CARLYLE VAN LINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2011 | 801 W YOUNG AVE<br>WARRENSBURG, MO 64093 |
| 2-G-09-76625 | CAROL CHRIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 108 ZAPATA CT<br>FENTON, MO 63026 |
| 2-G-09-76626 | CAROLINA HOSPITAL SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 805 PAMPLICO HWY<br>FLORENCE, SC 29505 |
| 2-G-09-76627 | CAROLINA PANTHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2010 | 800 MINT ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-76628 | CARPENTER FUNDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 265 HEGENBERGER RD<br>OAKLAND, CA 94621 |
| 2-G-09-76629 | CARPENTERS BENEFIT FUNDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1811 SPRING GARDEN ST<br>PHILADELPHIA, PA 19130 |
| 2-G-09-76630 | CARPET RENTALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | PO BOX 5386<br>STATESVILLE, NC 28687 |
| 2-G-09-76631 | CARRINGTON DRUG CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 415 MAIN ST<br>CARRINGTON, ND 58421 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76632 | CARROLL COUNTY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 309 11TH ST<br>CARROLLTON, KY 41008 |
| 2-G-09-76633 | CARROLL FINANCIAL ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 4201 CONGRESS ST<br>CHARLOTTE, NC 28209 |
| 2-G-09-76634 | CARSON TAHOE REGIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | PO BOX 2168<br>CARSON CITY, NV 89702 |
| 2-G-09-76635 | CARSTENS FINANCIAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2012 | 605 US HWY 71<br>ARNOLDS PARK, IA 51331 |
| 2-G-09-76636 | CARTAMUNDI USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 5101 HIGHLAND PLACE DR<br>DALLAS, TX 75236 |
| 2-G-09-76637 | CARTER & BALSAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 15490 VENTURA BLVD<br>SHERMAN OAKS, CA 91403 |
| 2-G-09-76638 | CARTER COUNTY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 601 E ELK AVE<br>ELIZABETHTON, TN 37643 |
| 2-G-09-76639 | CARTERET COUNTY INFO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 302 COURT HOUSE SQ<br>BEAUFORT, NC 28516 |
| 2-G-09-76640 | CASA GRANDE VLY NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/17/2011-09/17/2011 | 200 W 2ND STREET<br>CASA GRANDE, AZ 85122 |
| 2-G-09-76641 | CASEY ASSOCIATES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-08/01/2011 | 2129 WASHINGTON ST<br>KANSAS CITY, MO 64108 |
| 2-G-09-76642 | CASEY PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 398 E SAN ANTONIO AVE<br>KING CITY, CA 93930 |
| 2-G-09-76643 | CASH CALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-02/01/2012 | 1600 S DOUGLASS RD<br>ANAHEIM, CA 92806 |
| 2-G-09-76644 | CASH CALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 7125 POLLOCK DR<br>LAS VEGAS, NV 89119 |
| 2-G-09-76645 | CASKEY PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-01/01/2012 | 850 VOGELSONG RD<br>YORK, PA 17404 |
| 2-G-09-76646 | CASO DOCUMENT MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 3453 IH 35 N/STE 215<br>SAN ANTONIO, TX 78219 |
| 2-G-09-76647 | CASTLE-PRINTECH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 121 INDUSTRIAL DR<br>DE KALB, IL 60115 |
| 2-G-09-76648 | CASTLE-PRINTECH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2010 | 121 INDUSTRIAL DR<br>DE KALB, IL 60115 |
| 2-G-09-76649 | CASWELL FAMILY MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2010 | 439 US HIGHWAY 158 W<br>YANCEYVILLE, NC 27379 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76650 | CATAWBA COUNTY SCHOOLS | SERVICE AGREEMENT EFFECTIVE DATE: 1/16/2012 | 2285 N ANDERSON AVE NEWTON, NC 28658 |
| 2-G-09-76651 | CATAWBA PRINT & MAIL INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/12/2010-02/12/2011 | PO BOX 9001 HICKORY, NC 28603 |
| 2-G-09-76652 | CATHEDRAL CORP | SERVICE AGREEMENT EFFECTIVE DATE: 12/4/2011 | 632 ELLSWORTH RD ROME, NY 13441 |
| 2-G-09-76653 | CATHOLIC CEMETERIES | SERVICE AGREEMENT EFFECTIVE DATE: 6/29/2011 | 1400 S WOLF RD HILLSIDE, IL 60162 |
| 2-G-09-76654 | CATHOLIC HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 7/30/2011 | PO BOX 5203 CINCINNATI, OH 45201 |
| 2-G-09-76655 | CATHOLIC LIFE INS UNION | SERVICE AGREEMENT EFFECTIVE DATE: 2/8/2011 | PO BOX 659527 SAN ANTONIO, TX 78265 |
| 2-G-09-76656 | CATHOLIC MUTUAL GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2011 | 10843 OLD MILL RD OMAHA, NE 68154 |
| 2-G-09-76657 | CATHY MEEHAN | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2012 | 225 S 10TH ST HUDSON, WI 54016 |
| 2-G-09-76658 | CATIC CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 6/21/2011 | 101 CORPORATE PL ROCKY HILL, CT 06067 |
| 2-G-09-76659 | CATLIN UNDERWRITING | SERVICE AGREEMENT EFFECTIVE DATE: 1/4/2011 | 3340 PEACHTREE RD NE ATLANTA, GA 30326 |
| 2-G-09-76660 | CATTARAUGUS COUNTY DSS | SERVICE AGREEMENT EFFECTIVE DATE: 3/5/2011 | 1 LEO MOSS DR OLEAN, NY 14760 |
| 2-G-09-76661 | CATTO & CATTO | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2012 | 217 E HOUSTON ST SAN ANTONIO, TX 78205 |
| 2-G-09-76663 | CAXTON PRINTERS LTD THE | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 312 MAIN ST CALDWELL, ID 83605 |
| 2-G-09-76662 | CAXTON PRINTERS LTD THE | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 312 MAIN ST CALDWELL, ID 83605 |
| 2-G-09-76664 | CAYUGA PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2009 | 215 S MAIN ST CORTLAND, NY 13045 |
| 2-G-09-76665 | CBC NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 7/2/2011 | 3010 ROYAL BLVD S ALPHARETTA, GA 30022 |
| 2-G-09-76666 | CBC NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 10/28/2011-01/05/2012 | 3030 ROYAL BLVD S ALPHARETTA, GA 30022 |
| 2-G-09-76667 | CBIA | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2011 | 350 CHURCH ST ACCT PBL HARTFORD, CT 06103 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76670 | CC SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1711 GE RD<br>BLOOMINGTON, IL 61704 |
| 2-G-09-76669 | CC SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | TWO PINE TREE DR<br>ARDEN HILLS, MN 55112 |
| 2-G-09-76668 | CC SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | TWO PINE TREE DR<br>ARDEN HILLS, MN 55112 |
| 2-G-09-76671 | CCL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 25 BLACKJACK CT<br>FLORISSANT, MO 63033 |
| 2-G-09-76672 | CCL LABEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | 4000 WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28273 |
| 2-G-09-76674 | CCL LABEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 1209 W BAILEY ST<br>SIOUX FALLS, SD 57104 |
| 2-G-09-76673 | CCL LABEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 15 CONTROLS DR<br>SHELTON, CT 06484 |
| 2-G-09-76676 | CCL LABEL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/26/2011-01/01/2012 | 1187 INDUSTRIAL RD<br>COLD SPRING, KY 41076 |
| 2-G-09-76675 | CCL LABEL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 120 STOCKTON ST<br>HIGHTSTOWN, NJ 08520 |
| 2-G-09-76677 | CCS DIGITAL INC-BELLEVUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-12/28/2011 | 13312 SE 30TH ST<br>BELLEVUE, WA 98005 |
| 2-G-09-76678 | CD MEXICO PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2011 | 3800 INTERNATIONAL BLV<br>OAKLAND, CA 94601 |
| 2-G-09-76679 | CDC FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | P O BOX 49367<br>ATLANTA, GA 30359 |
| 2-G-09-76680 | CDS GROUP HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 1625 E PARTER WAY<br>SPARKS, NV 89434 |
| 2-G-09-76681 | CDW COMPUTER CTR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-06/15/2011 | 200 N MILWAUKEE AVE<br>VERNON HILLS, IL 60061 |
| 2-G-09-76682 | CECIL COUNTY PUBLIC SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 201 BOOTH ST<br>ELKTON, MD 21921 |
| 2-G-09-76683 | CEDAR CNTY AUDITORS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/03/2010-04/23/2011 | 400 CEDAR ST<br>TIPTON, IA 52772 |
| 2-G-09-76684 | CEDAR HILL ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2010 | 120 S LA SALLE ST<br>CHICAGO, IL 60603 |
| 2-G-09-76685 | CEDAR SINAI MEDICAL GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 250 N ROBERTSON BLVD<br>BEVERLY HILLS, CA 90211 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76686 | CEDAR VALLEY MED SPECLST | SERVICE AGREEMENT EFFECTIVE DATE: 3/7/2011 | PO BOX 2758 WATERLOO, IA 50704 |
| 2-G-09-76687 | CEDARS-SINAI MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2011 | PO BOX 48955 LOS ANGELES, CA 90048 |
| 2-G-09-76688 | CEFCU | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2011 | 5401 W DIRKSEN PKY PEORIA, IL 61607 |
| 2-G-09-76689 | CELLISCO IN DBA ACCUPRNT | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2011-02/01/2011 | 3503 CROSSPOINT SAN ANTONIO, TX 78217 |
| 2-G-09-76690 | CENTER FOR ARTHRITIS & | SERVICE AGREEMENT EFFECTIVE DATE: 3/16/2010 | 8527 VILLAGE DR S-103 SAN ANTONIO, TX 78217 |
| 2-G-09-76691 | CENTER FOR DISEASE | SERVICE AGREEMENT EFFECTIVE DATE: 2/18/2010 | 1600 CLIFTON RD NE ATLANTA, GA 30333 |
| 2-G-09-76692 | CENTERMARK GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 1918 N MENDELL ST CHICAGO, IL 60642 |
| 2-G-09-76694 | CENTERPOINT ENERGY | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | PO BOX 1374 HOUSTON, TX 77251 |
| 2-G-09-76693 | CENTERPOINT ENERGY | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | PO BOX 1374 HOUSTON, TX 77251 |
| 2-G-09-76695 | CENTERPOINT RESOURCES | SERVICE AGREEMENT EFFECTIVE DATE: 5/8/2011 | 4001 N CLASSEN BLVD OKLAHOMA CITY, OK 73118 |
| 2-G-09-76696 | CENTERVILLE COMM PHARM | SERVICE AGREEMENT EFFECTIVE DATE: 11/12/2011 | 513 BROADWAY CENTERVILLE, SD 57014 |
| 2-G-09-76697 | CENTINELA STATE PRISON | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2012-01/15/2013 | 2302 BROWN RD IMPERIAL, CA 92251 |
| 2-G-09-76698 | CENTRA FED CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 12/9/2011 | 2010 W 450 SOUTH COLUMBUS, IN 47201 |
| 2-G-09-76699 | CENTRAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 9/16/2011 | 9040 QUADAY AVE NE OTSEGO, MN 55330 |
| 2-G-09-76701 | CENTRAL BANK & TRUST CO | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 300 W VINE ST LEXINGTON, KY 40507 |
| 2-G-09-76700 | CENTRAL BANK & TRUST CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 300 W VINE ST LEXINGTON, KY 40507 |
| 2-G-09-76702 | CENTRAL CAROLINA TECH | SERVICE AGREEMENT EFFECTIVE DATE: 11/16/2011 | 506 N GUIGNARD DR SUMTER, SC 29150 |
| 2-G-09-76703 | CENTRAL HUDSON GAS | SERVICE AGREEMENT EFFECTIVE DATE: 3/6/2011 | 284 SOUTH ROAD POUGHKEEPSIE, NY 12601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76704 | CENTRAL LABEL PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 300 E BOUNDARY ST<br>CHAPIN, SC 29036 |
| 2-G-09-76705 | CENTRAL MOLONEY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 2400 W 6TH AVE<br>PINE BLUFF, AR 71601 |
| 2-G-09-76706 | CENTRAL MONTANA RESOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2012 | 7373 BROADWAY STE 307<br>SAN ANTONIO, TX 78209 |
| 2-G-09-76707 | CENTRAL NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | P O BOX 428<br>NEWTON, KS 67114 |
| 2-G-09-76708 | CENTRAL PARKING SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 2401 21ST AVE S<br>NASHVILLE, TN 37212 |
| 2-G-09-76709 | CENTRAL PENNA TEAMSTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 1055 SPG ST<br>WYOMISSING, PA 19610 |
| 2-G-09-76710 | CENTRAL PENNA TEAMSTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-05/23/2011 | 1055 SPG ST<br>WYOMISSING, PA 19610 |
| 2-G-09-76711 | CENTRAL PENSION FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4115 CHESAPEAKE ST NW<br>WASHINGTON, DC 20016 |
| 2-G-09-76713 | CENTRAL PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 4 8TH ST N<br>NEW ROCKFORD, ND 58356 |
| 2-G-09-76712 | CENTRAL PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 990 MAIN<br>CARRINGTON, ND 58421 |
| 2-G-09-76714 | CENTRAL SECUITY LIFE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 2175 N GLENVILLE DR<br>RICHARDSON, TX 75082 |
| 2-G-09-76715 | CENTRAL STATES PENSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 9377 WEST HIGGINS<br>ROSEMONT, IL 60018 |
| 2-G-09-76716 | CENTRAL SVGS BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2010 | 511 BINGHAM<br>SLT STE MARIE, MI 49783 |
| 2-G-09-76717 | CENTRAL TRUCKING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 11930 N HARTMAN DR<br>EDINBURGH, IN 46124 |
| 2-G-09-76718 | CENTRAL VALLEY REGL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2011-08/28/2011 | 4615 N MARTY AVE<br>FRESNO, CA 93722 |
| 2-G-09-76719 | CENTRE CNTY COMMISSIONER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 420 HOLMES ST STE 151<br>BELLEFONTE, PA 16823 |
| 2-G-09-76720 | CENTRE DAILY TIMES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | 3400 E COLLEGE AVE<br>STATE COLLEGE, PA 16801 |
| 2-G-09-76721 | CENTRO PROPERTIES GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 420 LEXINGTON AVE<br>NEW YORK, NY 10170 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76722 | CENTRO PROPERTIES GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 2 TOWER BRG STE 300<br>CONSHOHOCKEN, PA 19428 |
| 2-G-09-76723 | CENTURY ADJUSTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2012 | 13540 S 32ND AVE<br>MIAMI, FL 33186 |
| 2-G-09-76724 | CENTURY BUSINESS PRODUCT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010-10/15/2012 | 1011 E 15TH ST<br>SIOUX FALLS, SD 57104 |
| 2-G-09-76725 | CENTURY COLOR LAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 494 SCHOOL STREET<br>EAST HARTFORD, CT 06108 |
| 2-G-09-76726 | CENTURY DOCUMENT IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | PO BOX 360107<br>HOOVER, AL 35236 |
| 2-G-09-76727 | CENTURY GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2960 GRAND AVE<br>PHOENIX, AZ 85017 |
| 2-G-09-76728 | CENTURY GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2960 GRAND AVE<br>PHOENIX, AZ 85017 |
| 2-G-09-76731 | CENTURY MARKETING SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2010 | 3000 CAMERON ST<br>MONROE, LA 71201 |
| 2-G-09-76729 | CENTURY MARKETING SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2010 | 3000 CAMERON ST<br>MONROE, LA 71201 |
| 2-G-09-76730 | CENTURY MARKETING SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/29/2011-12/22/2011 | 3000 CAMERON ST<br>MONROE, LA 71201 |
| 2-G-09-76732 | CENTURY UNITED CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2010-12/20/2011 | 401 SW 30TH ST<br>TOPEKA, KS 66611 |
| 2-G-09-76734 | CENTURYLINK CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | PO BOX 165000<br>ALTAMONTE SPG, FL 32716 |
| 2-G-09-76733 | CENTURYLINK CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | PO BOX 165000<br>ALTAMONTE SPG, FL 32716 |
| 2-G-09-76741 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2010 | 5101 S ZARZAMORA<br>SAN ANTONIO, TX 78216 |
| 2-G-09-76745 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 125 12TH AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-09-76744 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 125 12TH AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-09-76735 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | RTE 2 HWY 54 BOX 3343<br>OSAGE BEACH, MO 65065 |
| 2-G-09-76740 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 5101 S ZARZAMORA<br>SAN ANTONIO, TX 78216 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76737 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1820 PORTAL ST<br>BALTIMORE, MD 21224 |
| 2-G-09-76739 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5101 S ZARZAMORA<br>SAN ANTONIO, TX 78216 |
| 2-G-09-76742 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2009 | 1600 S 92ND PL<br>SEATTLE, WA 98108 |
| 2-G-09-76738 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1820 PORTAL ST<br>BALTIMORE, MD 21224 |
| 2-G-09-76736 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1820 PORTAL ST<br>BALTIMORE, MD 21224 |
| 2-G-09-76743 | CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1600 S 92ND PL<br>SEATTLE, WA 98108 |
| 2-G-09-76746 | CENVEO COLOR ART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1110 RECO ST<br>SAINT LOUIS, MO 63126 |
| 2-G-09-76747 | CENVEO CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 101 WORKMAN CT<br>EUREKA, MO 63025 |
| 2-G-09-76748 | CENVEO CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 101 WORKMAN CT<br>EUREKA, MO 63025 |
| 2-G-09-76750 | CENVEO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 3186 PULLMAN ST<br>COSTA MESA, CA 92626 |
| 2-G-09-76753 | CENVEO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1635 COINING DR<br>TOLEDO, OH 43612 |
| 2-G-09-76751 | CENVEO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/01/2011 | 1635 COINING DR<br>TOLEDO, OH 43612 |
| 2-G-09-76754 | CENVEO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 121 12TH AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-09-76749 | CENVEO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 3186 PULLMAN ST<br>COSTA MESA, CA 92626 |
| 2-G-09-76752 | CENVEO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1635 COINING DR<br>TOLEDO, OH 43612 |
| 2-G-09-76758 | CENVEO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 352 GREENO ST<br>FAIRHOPE, AL 36532 |
| 2-G-09-76757 | CENVEO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2514 NATIONAL DR<br>GARLAND, TX 75041 |
| 2-G-09-76755 | CENVEO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 101 WORKMAN CT<br>EUREKA, MO 63025 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76756 | CENVEO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 2514 NATIONAL DR<br>GARLAND, TX 75041 |
| 2-G-09-76760 | CENVEO SIDNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 829 S VANDERMARK RD<br>SIDNEY, OH 45365 |
| 2-G-09-76759 | CENVEO SIDNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 829 S VANDERMARK RD<br>SIDNEY, OH 45365 |
| 2-G-09-76761 | CENVEO SIDNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 829 S VANDERMARK RD<br>SIDNEY, OH 45365 |
| 2-G-09-76764 | CENVEO/GRAPHIC ARTS CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2010 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-09-76762 | CENVEO/GRAPHIC ARTS CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-10/27/2011 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-09-76763 | CENVEO/GRAPHIC ARTS CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 2000 NW WILSON ST<br>PORTLAND, OR 97209 |
| 2-G-09-76765 | CERES TERMINALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2010-02/25/2010 | 565 MARRIOTT DR<br>NASHVILLE, TN 37214 |
| 2-G-09-76766 | CEREUS GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2009 | 2950-2 E BROADWAY RD<br>PHOENIX, AZ 85040 |
| 2-G-09-74970 | CERION ENTERPRISES | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1 BLOSSOM ROAD<br>ROCHESTER, NY 14610 |
| 2-G-09-74962 | CERION ENTERPRISES | EXTERNAL CUSTOMER PO (FROM SITE TENANT) TO ACCESS EK STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | 1 BLOSSOM ROAD<br>ROCHESTER, NY 14610 |
| 2-G-09-76767 | CESSNA EMPLOYEES CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 4 CESSNA BLVD<br>WICHITA, KS 67215 |
| 2-G-09-76768 | CEVA LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 15350 VICKERY DR<br>HOUSTON, TX 77032 |
| 2-G-09-76769 | CEVA LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2012 | 15350 VICKERY DR<br>HOUSTON, TX 77032 |
| 2-G-09-76770 | CGH INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 3490 INDEPENDENCE DR<br>BIRMINGHAM, AL 35209 |
| 2-G-09-76771 | CGI INFORMATION SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2009 | PO BOX 901080<br>FORT WORTH, TX 76101 |
| 2-G-09-76772 | CGI MANAGEMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2009 | 14160 DALLAS PKWY<br>DALLAS, TX 75254 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76773 | CGI TECHNOLOGIES & | SERVICE AGREEMENT EFFECTIVE DATE: 07/18/2011-09/20/2011 | 1001 LAKESIDE AVE CLEVELAND, OH 44114 |
| 2-G-09-76774 | CGI TECHNOLOGIES & SOL | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 300 BURNETT ST FORT WORTH, TX 76102 |
| 2-G-09-76775 | CGX - PCA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 15 W AYLESBURY RD TIMONIUM, MD 21093 |
| 2-G-09-76777 | CGX ELECTRIC CTY PRINTG | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 730 HAMPTON RD WILLIAMSTON, SC 29697 |
| 2-G-09-76776 | CGX ELECTRIC CTY PRINTG | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2007-07/01/2010 | PO BOX 1920 ANDERSON, SC 29622 |
| 2-G-09-76778 | CGX ELECTRIC CTY PRINTG | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 730 HAMPTON RD WILLIAMSTON, SC 29697 |
| 2-G-09-76779 | CGX GARNER PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 1697 N E 53RD AVE DES MOINES, IA 50313 |
| 2-G-09-76780 | CGX GARNER PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1697 N E 53RD AVE DES MOINES, IA 50313 |
| 2-G-09-76781 | CGX GRAPHIC TECH OF MD | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 8620 OLD DORSEY RUN RD JESSUP, MD 20794 |
| 2-G-09-76782 | CGX PBM GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | PO BOX 13603 RESRCH TRI PK, NC 27709 |
| 2-G-09-76784 | CGX PBM GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | PO BOX 13603 RESRCH TRI PK, NC 27709 |
| 2-G-09-76783 | CGX PBM GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2012 | PO BOX 13603 RESRCH TRI PK, NC 27709 |
| 2-G-09-76786 | CGX THE MCKAY PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 2749 MIDLAND, MI 48640 |
| 2-G-09-76785 | CGX THE MCKAY PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2011-01/01/2012 | PO BOX 2749 MIDLAND, MI 48640 |
| 2-G-09-76787 | CGX THEO DAVIS SONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1415 W GANNON AVE ZEBULON, NC 27597 |
| 2-G-09-76788 | CGX THOUSAND OAKS PRTNG | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 5334 STERLING CENTRE WESTLAKE VLG, CA 91361 |
| 2-G-09-76790 | CGX-AGS CUSTOM GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 8107 BAVARIA RD MACEDONIA, OH 44056 |
| 2-G-09-76789 | CGX-AGS CUSTOM GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 8107 BAVARIA RD MACEDONIA, OH 44056 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76791 | CGX-ANDERSON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-07/01/2011 | 3550 TYBURN ST<br>LOS ANGELES, CA 90065 |
| 2-G-09-76793 | CGX-APPLE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1858 EVERGREEN ST<br>DUARTE, CA 91010 |
| 2-G-09-76792 | CGX-APPLE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1858 EVERGREEN ST<br>DUARTE, CA 91010 |
| 2-G-09-76794 | CGX-AUTOMATED GRAPHC SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4590 GRAPHICS DR<br>WHITE PLAINS, MD 20695 |
| 2-G-09-76795 | CGX-BIG INK CIRCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2901 S MADISION ST<br>WICHITA, KS 67216 |
| 2-G-09-76798 | CGX-CDS PUBLICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2603 PACIFIC HWY<br>MEDFORD, OR 97501 |
| 2-G-09-76797 | CGX-CDS PUBLICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2661 S PACIFIC HWY<br>MEDFORD, OR 97501 |
| 2-G-09-76796 | CGX-CDS PUBLICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2661 S PACIFIC HWY<br>MEDFORD, OR 97501 |
| 2-G-09-76800 | CGX-CONS CARQUEVILLE PRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1536 BOURBON PKY<br>STREAMWOOD, IL 60107 |
| 2-G-09-76799 | CGX-CONS CARQUEVILLE PRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 1536 BOURBON PKY<br>STREAMWOOD, IL 60107 |
| 2-G-09-76801 | CGX-CONS CARQUEVILLE PRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1536 BOURBON PKY<br>STREAMWOOD, IL 60107 |
| 2-G-09-76802 | CGX-COPY-MOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 767 N INDUSTRIAL DR<br>ELMHURST, IL 60126 |
| 2-G-09-76803 | CGX-COPY-MOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 767 N INDUSTRIAL DR<br>ELMHURST, IL 60126 |
| 2-G-09-76805 | CGX-EAGLE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 8111 37TH AVE<br>SACRAMENTO, CA 95824 |
| 2-G-09-76804 | CGX-EAGLE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 8111 37TH AVE<br>SACRAMENTO, CA 95824 |
| 2-G-09-76806 | CGX-EMERALD CITY GRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 23328 66TH AVE S<br>KENT, WA 98032 |
| 2-G-09-76807 | CGX-EMERALD CITY GRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 23328 66TH AVE S<br>KENT, WA 98032 |
| 2-G-09-76808 | CGX-EMERALD CITY GRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 23328 66TH AVE S<br>KENT, WA 98032 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76809 | CGX-FITTJE BROTHERS PRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 804 GARDEN OF THE GODS<br>COLORADO SPGS, CO 80907 |
| 2-G-09-76811 | CGX-FREDERIC PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-09-76810 | CGX-FREDERIC PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 14701 E 38TH AVE<br>AURORA, CO 80011 |
| 2-G-09-76813 | CGX-GEYER PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 55 38TH ST<br>PITTSBURGH, PA 15201 |
| 2-G-09-76812 | CGX-GEYER PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 55 38TH ST<br>PITTSBURGH, PA 15201 |
| 2-G-09-76814 | CGX-GRAPHCOM LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1375 HIGNLANDS RG RD S<br>SMYRNA, GA 30082 |
| 2-G-09-76816 | CGX-GSL FINE LITHOGRAPHE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 8386 ROVANA CIR<br>SACRAMENTO, CA 95828 |
| 2-G-09-76817 | CGX-GSL FINE LITHOGRAPHE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 8386 ROVANA CIR<br>SACRAMENTO, CA 95828 |
| 2-G-09-76815 | CGX-GSL FINE LITHOGRAPHE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 8386 ROVANA CIR<br>SACRAMENTO, CA 95828 |
| 2-G-09-76819 | CGX-H&N PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1913 GREENSPRING DR<br>TIMONIUM, MD 21093 |
| 2-G-09-76818 | CGX-H&N PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1913 GREENSPRING DR<br>TIMONIUM, MD 21093 |
| 2-G-09-76820 | CGX-HENNEGAN COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 7455 EMPIRE DR<br>FLORENCE, KY 41042 |
| 2-G-09-76821 | CGX-HENNEGAN COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/01/2011 | 7455 EMPIRE DR<br>FLORENCE, KY 41042 |
| 2-G-09-76822 | CGX-HICKORY PRINTING GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 725 REESE DR SW<br>CONOVER, NC 28613 |
| 2-G-09-76824 | CGX-IRONWOOD LITHOGRAPHE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 455 S 52ND ST<br>TEMPE, AZ 85281 |
| 2-G-09-76823 | CGX-IRONWOOD LITHOGRAPHE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 455 S 52ND ST<br>TEMPE, AZ 85281 |
| 2-G-09-76825 | CGX-JACKSON PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 5804 CHURCHMAN BY PASS<br>INDIANAPOLIS, IN 46203 |
| 2-G-09-76826 | CGX-JACKSON PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 5804 CHURCHMAN BY PASS<br>INDIANAPOLIS, IN 46203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76827 | CGX-JOHN C OTTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 341 SHAKER RD<br>E LONGMEADOW, MA 01028 |
| 2-G-09-76828 | CGX-JOHN C OTTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 341 SHAKER RD<br>E LONGMEADOW, MA 01028 |
| 2-G-09-76831 | CGX-LINCOLN PRINTG CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3310 CONGRESSIONAL PKY<br>FORT WAYNE, IN 46808 |
| 2-G-09-76830 | CGX-LINCOLN PRINTG CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 3310 CONGRESSIONAL PKY<br>FORT WAYNE, IN 46808 |
| 2-G-09-76829 | CGX-LINCOLN PRINTG CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-07/01/2011 | 3310 CONGRESSIONAL PKY<br>FORT WAYNE, IN 46808 |
| 2-G-09-76834 | CGX-MAXIMUM GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1245 LAKEVIEW DR<br>CHASKA, MN 55318 |
| 2-G-09-76835 | CGX-MAXIMUM GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 1245 LAKEVIEW DR<br>CHASKA, MN 55318 |
| 2-G-09-76833 | CGX-MAXIMUM GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 1245 LAKEVIEW DR<br>CHASKA, MN 55318 |
| 2-G-09-76832 | CGX-MAXIMUM GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 1245 LAKEVIEW DR<br>CHASKA, MN 55318 |
| 2-G-09-76836 | CGX-MERCURY PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4650 SHELBY AIR DR<br>MEMPHIS, TN 38118 |
| 2-G-09-76837 | CGX-METROPOLITAN PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 720 S MORTON ST<br>BLOOMINGTON, IN 47401 |
| 2-G-09-76838 | CGX-METROPOLITAN PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 720 S MORTON ST<br>BLOOMINGTON, IN 47401 |
| 2-G-09-76839 | CGX-MOUNT VERNON PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 3229 HUBBARD RD<br>LANDOVER, MD 20785 |
| 2-G-09-76840 | CGX-MOUNT VERNON PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 3229 HUBBARD RD<br>LANDOVER, MD 20785 |
| 2-G-09-76841 | CGX-NIES/ARTCRAFT PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 5930 BERTHOLD AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-76842 | CGX-NIES/ARTCRAFT PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 5930 BERTHOLD AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-76844 | CGX-ORANGE CNTY PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2485 DA VINCI<br>IRVINE, CA 92614 |
| 2-G-09-76843 | CGX-ORANGE CNTY PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2485 DA VINCI<br>IRVINE, CA 92614 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76847 | CGX-PACIFIC STAND PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2629 5TH ST<br>SACRAMENTO, CA 95818 |
| 2-G-09-76845 | CGX-PACIFIC STAND PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | 2629 5TH ST<br>SACRAMENTO, CA 95818 |
| 2-G-09-76846 | CGX-PACIFIC STAND PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2629 5TH ST<br>SACRAMENTO, CA 95818 |
| 2-G-09-76850 | CGX-PRECISION LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1185 JOSHUA WAY<br>VISTA, CA 92083 |
| 2-G-09-76849 | CGX-PRECISION LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1185 JOSHUA WAY<br>VISTA, CA 92083 |
| 2-G-09-76848 | CGX-PRECISION LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1185 JOSHUA WAY<br>VISTA, CA 92083 |
| 2-G-09-76851 | CGX-PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 344 N ST FRANCIS ST<br>WICHITA, KS 67202 |
| 2-G-09-76853 | CGX-PRNTG CONTROL SERVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1011 ANDOVER PARK EAST<br>TUKWILA, WA 98188 |
| 2-G-09-76852 | CGX-PRNTG CONTROL SERVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1011 ANDOVER PARK EAST<br>TUKWILA, WA 98188 |
| 2-G-09-76854 | CGX-PRNTG CONTROL SERVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1011 ANDOVER PARK EAST<br>TUKWILA, WA 98188 |
| 2-G-09-76856 | CGX-RUSH PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 3553 CALIFORNIA ST<br>SAN DIEGO, CA 92101 |
| 2-G-09-76857 | CGX-RUSH PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 3553 CALIFORNIA ST<br>SAN DIEGO, CA 92101 |
| 2-G-09-76855 | CGX-RUSH PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 3553 CALIFORNIA ST<br>SAN DIEGO, CA 92101 |
| 2-G-09-76858 | CGX-STORTERCHILDS PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1540 NE WALDO RD<br>GAINESVILLE, FL 32641 |
| 2-G-09-76859 | CGX-SUPERIOR COLOUR GRAP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 381 S PITCHER ST<br>KALAMAZOO, MI 49007 |
| 2-G-09-76860 | CGX-T/O PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2010-10/01/2010 | 5334 STERLING CENTER<br>WESTLAKE VLG, CA 91361 |
| 2-G-09-76861 | CGX-TEWELL WARREN PRNTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4710 LAPAN ST<br>DENVER, CO 80211 |
| 2-G-09-76862 | CGX-THE CYRIL-SCOTT CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-09/17/2011 | PO BOX 310<br>LANCASTER, OH 43130 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76864 | CGX-THE JARVIS PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2010-09/23/2011 | 9112 VISCOUNT ROW DALLAS, TX 75247 |
| 2-G-09-76863 | CGX-THE JARVIS PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2011-01/25/2012 | 9112 VISCOUNT ROW DALLAS, TX 75247 |
| 2-G-09-76865 | CGX-THE JARVIS PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 9112 VISCOUNT ROW DALLAS, TX 75247 |
| 2-G-09-76868 | CGX-THE PRINTERY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 2405 SO MOORLAND RD NEW BERLIN, WI 53151 |
| 2-G-09-76867 | CGX-THE PRINTERY | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 2405 SO MOORLAND RD NEW BERLIN, WI 53151 |
| 2-G-09-76866 | CGX-THE PRINTERY | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 2405 SO MOORLAND RD NEW BERLIN, WI 53151 |
| 2-G-09-76870 | CGX-TUCKER PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 270 MIDDLE RD HENRIETTA, NY 14467 |
| 2-G-09-76869 | CGX-TUCKER PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 270 MIDDLE RD HENRIETTA, NY 14467 |
| 2-G-09-76871 | CGX-TUCKER PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 270 MIDDLE RD HENRIETTA, NY 14467 |
| 2-G-09-76873 | CGX-TURSACK PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 701 HEMLOCK RD MORGANTOWN, PA 19543 |
| 2-G-09-76872 | CGX-TURSACK PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2010-07/01/2010 | 701 HEMLOCK RD MORGANTOWN, PA 19543 |
| 2-G-09-76874 | CGX-VALCOUR PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 400 VALLEY SCHOOL DR VALLEY PARK, MO 63088 |
| 2-G-09-76876 | CGX-WATERMARK PRESS LTD | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 950 TENNESSEE ST SAN FRANCISCO, CA 94107 |
| 2-G-09-76875 | CGX-WATERMARK PRESS LTD | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 950 TENNESSEE ST SAN FRANCISCO, CA 94107 |
| 2-G-09-76877 | CGX-WENTWORTH PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 101 N 12TH ST WEST COLUMBIA, SC 29169 |
| 2-G-09-76878 | CGX-WESTLAND PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 14880 SWEITZER LN LAUREL, MD 20707 |
| 2-G-09-76879 | CGX-WESTLAND PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 14880 SWEITZER LN LAUREL, MD 20707 |
| 2-G-09-76880 | CGX-WETZEL BROTHERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 2401 E EDGERTON AVE CUDAHY, WI 53110 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76881 | CGX-WETZEL BROTHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2401 E EDGERTON AVE<br>CUDAHY, WI 53110 |
| 2-G-09-76884 | CGX-WOODRIDGE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3070 E CEENA CT<br>ANAHEIM, CA 92806 |
| 2-G-09-76883 | CGX-WOODRIDGE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 3070 E CEENA CT<br>ANAHEIM, CA 92806 |
| 2-G-09-76882 | CGX-WOODRIDGE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 3070 E CEENA CT<br>ANAHEIM, CA 92806 |
| 2-G-09-76885 | CHAFFEY COMMUNITY COLLGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5885 HAVEN AVE<br>RNCH CUCAMNGA, CA 91737 |
| 2-G-09-76886 | CHAFFEY COMMUNITY COLLGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5885 HAVEN AVE<br>RNCH CUCAMNGA, CA 91737 |
| 2-G-09-76887 | CHALLENGE PRINTNG CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2012-10/21/2012 | 2 BRIDEWELL PL<br>CLIFTON, NJ 07014 |
| 2-G-09-76888 | CHAMBERSBURG HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 112 N 7TH ST<br>CHAMBERSBURG, PA 17201 |
| 2-G-09-76889 | CHAMPAIGN COMMUNITY SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | 703 S NEW ST<br>CHAMPAIGN, IL 61820 |
| 2-G-09-76890 | CHAMPION EMPL FED CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 303 WEST SHAW<br>PASADENA, TX 77506 |
| 2-G-09-76891 | CHAMPION LABORATORIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2011 | 200 S 4TH ST<br>ALBION, IL 62806 |
| 2-G-09-76892 | CHAMPION LABORATORIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 200 S 4TH ST<br>ALBION, IL 62806 |
| 2-G-09-86540 | CHAMPION PHOTOCHEMISTRY INC. | SANITARY AND INDUSTRIAL SEWER AGREEMENT<br>EFFECTIVE DATE: 10/30/2006 | 1760 MEYERSIDE DRIVE<br>MISSISSAUGA, ONTARIO LST 1A3<br>CANADA |
| 2-G-09-86539 | CHAMPION PHOTOCHEMISTRY INC. | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 10/30/2006 | 1760 MEYERSIDE DRIVE<br>MISSISSAUGA, ONTARIO LST 1A3<br>CANADA |
| 2-G-09-76893 | CHAPMAN AND CUTLER LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/19/2011-10/17/2011 | 111 W MONROE ST<br>CHICAGO, IL 60603 |
| 2-G-09-76894 | CHAPTER 13 TRUSTEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 1313<br>JACKSON, TN 38302 |
| 2-G-09-76895 | CHARELSTON COUNTY DEPART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2010-05/15/2012 | PO BOX 1520<br>COLUMBIA, SC 29202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76896 | CHARLES E LAVIS JR APLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 700 CAMP ST<br>NEW ORLEANS, LA 70130 |
| 2-G-09-76897 | CHARLES SCHWAB & CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/02/2011-09/01/2011 | 217 WRANGLER DRIVE<br>COPPELL, TX 75019 |
| 2-G-09-76898 | CHARLESTON AREA MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 3000 MACCORKLE AVE SE<br>CHARLESTON, WV 25304 |
| 2-G-09-76899 | CHARLESTON CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2010-04/10/2012 | 3366 RIVERS AVE STE A<br>N CHARLESTON, SC 29405 |
| 2-G-09-76900 | CHARLESTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 4050 BRIDGEVIEW DR<br>CHARLESTON, SC 29405 |
| 2-G-09-76901 | CHARLESTOWN RACES&SLOTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2011 | 580 E 5TH AVE<br>RANSON, WV 25438 |
| 2-G-09-76902 | CHARLOTTE OBSERVER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 621 SOUTH POPLAR ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-76903 | CHARLOTTE OBSERVER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 621 SOUTH POPLAR ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-76904 | CHARLOTTESVILLE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 1111 HARRIS ST<br>CHARLOTTESVLE, VA 22903 |
| 2-G-09-76905 | CHARTWAY FEDERAL CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/12/2009-03/17/2012 | 160 NEWTOWN RD<br>VIRGINIA BCH, VA 23462 |
| 2-G-09-76906 | CHASE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 301 PEARL ST<br>COTTONWOD FLS, KS 66845 |
| 2-G-09-76907 | CHASE HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 3399 PGA BLVD<br>PALM BCH GDNS, FL 33410 |
| 2-G-09-76908 | CHATHAM CNTY DEPT SOCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-10/04/2011 | 12 EAST RD<br>PITTSBORO, NC 27312 |
| 2-G-09-76909 | CHAUTAUQUA CNT TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2011-03/15/2012 | 215 N CHAUTAUQUA ST<br>SEDAN, KS 67361 |
| 2-G-09-76910 | CHAVEZ VIDEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 1217 CEDAR AVE APT 5<br>LONG BEACH, CA 90813 |
| 2-G-09-76911 | CHCS SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 411 N BAYLEN ST<br>PENSACOLA, FL 32501 |
| 2-G-09-76912 | CHCS SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1 BROADWAY FLR 15<br>CAMBRIDGE, MA 02142 |
| 2-G-09-76913 | CHECKMATE GRAPH PREPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 10176 BALTIMORE NATL<br>ELLICOTT CITY, MD 21042 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76914 | CHEETAH TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 378 WILLIAMSON RD<br>MOORESVILLE, NC 28117 |
| 2-G-09-76915 | CHELAN COUNTY PUD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 327 N WENATCHEE AVE<br>WENATCHEE, WA 98801 |
| 2-G-09-76916 | CHELAN-DOUGLAS HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 200 VALLEY MALL PKWY<br>E WENATCHEE, WA 98802 |
| 2-G-09-76917 | CHEMICAL ABSTRACTS SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2010-07/14/2011 | PO BOX 3012<br>COLUMBUS, OH 43210 |
| 2-G-09-76918 | CHEMLOGIX LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 1777 SENTURY PKWY W<br>BLUE BELL, PA 19422 |
| 2-G-09-76919 | CHENANGO CNTY CLERKS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2010-08/02/2011 | 5 COURT ST<br>NORWICH, NY 13815 |
| 2-G-09-76920 | CHEROKEE CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/30/2010-08/26/2011 | PO BOX 1369<br>GAFFNEY, SC 29340 |
| 2-G-09-76921 | CHEROKEE CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 110 W MAPLE ST<br>COLUMBUS, KS 66725 |
| 2-G-09-76922 | CHEROKEE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2012 | 520 W MAIN ST<br>CHEROKEE, IA 51012 |
| 2-G-09-76923 | CHEROKEE COUNTY COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 90 NORTH ST<br>CANTON, GA 30114 |
| 2-G-09-76924 | CHEROKEE INDIAN HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 268A HOSPITAL HILL RD<br>CHEROKEE, NC 28719 |
| 2-G-09-76925 | CHEROKEE TRIBAL GAMING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 776 CASINO DR<br>CHEROKEE, NC 28719 |
| 2-G-09-76926 | CHESAPEAKE DIGITAL PRINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-07/21/2011 | 901 E FAYETTE ST<br>BALTIMORE, MD 21202 |
| 2-G-09-76927 | CHESAPEAKE DOCUMENT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | PO BOX 861<br>WALDORF, MD 20604 |
| 2-G-09-76928 | CHESAPEAKE DOCUMENT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2010-08/18/2011 | PO BOX 861<br>WALDORF, MD 20604 |
| 2-G-09-76929 | CHESTER CNTY JUSTICE CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/13/2011-09/15/2011 | PO BOX 2746<br>WEST CHESTER, PA 19380 |
| 2-G-09-76930 | CHESTER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/15/2011-09/06/2011 | 601 WESTTOWN RD<br>WEST CHESTER, PA 19380 |
| 2-G-09-76931 | CHESTER COUNTY COURT HSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/13/2011-12/12/2011 | 17 CHURCH ST<br>WEST CHESTER, PA 19380 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76932 | CHESTERFIELD COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 3520 FOREST LAKE DR<br>UNIONTOWN, OH 44685 |
| 2-G-09-76933 | CHESTERFIELD COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 608<br>CHESTERFIELD, VA 23832 |
| 2-G-09-76934 | CHESTERFIELD COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-05/09/2012 | PO BOX 608<br>CHESTERFIELD, VA 23832 |
| 2-G-09-76935 | CHESTERFIELD COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 40<br>CHESTERFIELD, VA 23832 |
| 2-G-09-76936 | CHESTERFIELD COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 201 N PAGE ST<br>CHESTERFIELD, SC 29709 |
| 2-G-09-76937 | CHESTERFIELD EMPS FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2010 | PO BOX 820<br>CHESTERFIELD, VA 23832 |
| 2-G-09-76938 | CHEVRON CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | P O BOX 3069<br>SAN FRANCISCO, CA 94119 |
| 2-G-09-76939 | CHEVRON USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 15 SMITH RD<br>MIDLAND, TX 79705 |
| 2-G-09-76940 | CHEYENNE CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 212 E WASHINGTON ST<br>SAINT FRANCIS, KS 67756 |
| 2-G-09-76941 | CHEYENNE REGIONAL MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 214 E 23RD ST<br>CHEYENNE, WY 82001 |
| 2-G-09-76942 | CHEYENNE REGIONAL MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 214 E 23RD ST<br>CHEYENNE, WY 82001 |
| 2-G-09-76943 | CHICAGO BRIDGE & IRON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 14105 S ROUTE 59<br>PLAINFIELD, IL 60544 |
| 2-G-09-76944 | CHICAGO BRIDGE & IRON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 2103 RESEARCH FOREST<br>THE WOODLANDS, TX 77380 |
| 2-G-09-76945 | CHICAGO DIST COUNCIL OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2009-07/14/2010 | 12 EAST ERIE STREET<br>CHICAGO, IL 60611 |
| 2-G-09-76946 | CHICAGO FAUCET CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 2100 CLEARWATER DR<br>DES PLAINES, IL 60018 |
| 2-G-09-76947 | CHICAGO FAUCET CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2100 CLEARWATER DR<br>DES PLAINES, IL 60018 |
| 2-G-09-76948 | CHICAGO INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 1309 W 95TH ST<br>CHICAGO, IL 60643 |
| 2-G-09-76949 | CHICAGO LIGHTHOUSE FOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | 1850 W ROOSEVELT RD<br>CHICAGO, IL 60608 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76950 | CHICAGO PRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 1112 N HOMAN AVE<br>CHICAGO, IL 60651 |
| 2-G-09-76951 | CHICAGO PUBLIC SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2010-09/06/2011 | PO BOX 661<br>CHICAGO, IL 60690 |
| 2-G-09-76952 | CHICKASAW NATION IT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 1548<br>ADA, OK 74821 |
| 2-G-09-76953 | CHICO ENTERPRISE RECORD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/01/2011 | PO BOX 9<br>CHICO, CA 95927 |
| 2-G-09-76954 | CHILCOTE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 2160 SUPERIOR AVE E<br>CLEVELAND, OH 44114 |
| 2-G-09-76957 | CHILDRENS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 9300 VALLEY CHILDRENS<br>MADERA, CA 93636 |
| 2-G-09-76955 | CHILDREN'S INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | 2000 E RED BRIDGE RD<br>KANSAS CITY, MO 64131 |
| 2-G-09-76956 | CHILDREN'S INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 2000 E RED BRIDGE RD<br>KANSAS CITY, MO 64131 |
| 2-G-09-76958 | CHILDRENS OF OMAHA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 8200 DODGE ST<br>OMAHA, NE 68114 |
| 2-G-09-76959 | CHINOOK PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 96 3RD ST<br>CHINOOK, MT 59523 |
| 2-G-09-76960 | CHIPPEWA VLY TECHNCL COL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2010 | 620 W CLAIREMONT AVE<br>EAU CLAIRE, WI 54701 |
| 2-G-09-76961 | CHMB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/23/2010-07/01/2010 | 901 WARRENVILLE RD<br>LISLE, IL 60532 |
| 2-G-09-76962 | CHOCTAW NATION HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1 CHOCTAW WAY<br>TALIHINA, OK 74571 |
| 2-G-09-76963 | CHOICE HOTELS INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2011-06/12/2011 | 6811 E MAYO BLVD S#100<br>PHOENIX, AZ 85054 |
| 2-G-09-76964 | CHOICE HOTELS INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 6811 E MAYO BLVD S#100<br>PHOENIX, AZ 85054 |
| 2-G-09-76965 | CHOICE POINT DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 8512 N ALLEN ROAD<br>PEORIA, IL 61615 |
| 2-G-09-76966 | CHOSEN COLLECTIBLES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 7 RITA AVE<br>MONSEY, NY 10952 |
| 2-G-09-76967 | CHRIS FOWLER INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2011 | 100 CENTRAL AVE #190<br>KEARNY, NJ 07032 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76968 | CHRISTIAN CARE MINISTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | PO BOX 120099<br>MELBOURNE, FL 32912 |
| 2-G-09-76969 | CHRISTIAN HOSPITAL NE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 11133 DUNN RD<br>SAINT LOUIS, MO 63136 |
| 2-G-09-76970 | CHRISTOPHER PHOTO LAB IN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 732 OLDTOWN RD<br>CUMBERLAND, MD 21502 |
| 2-G-09-76971 | CHRISTUS SANTA ROSA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 333 N SANTA ROSA AVE<br>SAN ANTONIO, TX 78207 |
| 2-G-09-76972 | CHRISTUS ST MICHAELS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 2600 ST MICHAEL DR<br>TEXARKANA, TX 75503 |
| 2-G-09-76973 | CHROMATIC LITHOGRAPHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 127 CONCORD ST<br>GLENDALE, CA 91203 |
| 2-G-09-76974 | CHROMATIC LITHOGRAPHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 127 CONCORD ST<br>GLENDALE, CA 91203 |
| 2-G-09-76975 | CHUBB & SON INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/29/2009-07/29/2009 | 600 INDEPENDENCE PKWY<br>CHESAPEAKE, VA 23320 |
| 2-G-09-76976 | CHUBB GRP OF INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | 2155 W PINNACLE PEAK<br>PHOENIX, AZ 85027 |
| 2-G-09-76977 | CHUP CORP DBA COLOR DIGI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 23621 RIDGE RTE DR U#A<br>LAGUNA HILLS, CA 92653 |
| 2-G-09-76978 | CHURCH JESUS CHRIST LDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-06/12/2011 | 1980 W INDUSTRIAL CIR<br>SALT LAKE CY, UT 84104 |
| 2-G-09-76979 | CHURCH LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 445 5TH AVE<br>NEW YORK, NY 10016 |
| 2-G-09-76980 | CHURCH MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 3000 SCHUSTER DR<br>MERRILL, WI 54452 |
| 2-G-09-76981 | CHURCH OF JESUS CHRIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 50 E NORTH TEMPLE ST<br>SALT LAKE CY, UT 84150 |
| 2-G-09-76982 | CHURCH POINT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2011 | 300 N MAIN ST<br>CHURCH POINT, LA 70525 |
| 2-G-09-76983 | CIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | VENDOR PAY ND1 2M052<br>WASHINGTON, DC 20505 |
| 2-G-09-76984 | CICERO INFORMATION TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 1404 ST JAMES CT<br>BIRMINGHAM, AL 35243 |
| 2-G-09-76985 | CICS LARRY HAWKINS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 801 E 133RD PL<br>RIVERDALE, IL 60827 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-76986 | CIGNA | SERVICE AGREEMENT EFFECTIVE DATE: 03/14/2010-08/16/2011 | 2 VANTAGE WAY NASHVILLE, TN 37228 |
| 2-G-09-76987 | CIGNA BEHAVIORAL HLTH | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 11095 VIKING DR EDEN PRAIRIE, MN 55344 |
| 2-G-09-76988 | CIGNA GOVERNMENT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 3/14/2010 | PO BOX 25085 NASHVILLE, TN 37202 |
| 2-G-09-76989 | CIGNA TELDRUG | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 5101 SIOUX FALLS, SD 57117 |
| 2-G-09-76990 | CIMARRON ENERGY PARTNERS | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2011 | 110 W LOUISIANA MIDLAND, TX 79701 |
| 2-G-09-76991 | CINCINNATI FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 9/19/2011 | 6200 S GILMORE RD FAIRFIELD, OH 45014 |
| 2-G-09-76992 | CINCINNATI FINANCIAL CO | SERVICE AGREEMENT EFFECTIVE DATE: 12/29/2011-12/30/2011 | 6200 S GILMORE RD CINCINNATI, OH 45250 |
| 2-G-09-76993 | CINCINNATI GAS-ELECTRIC | SERVICE AGREEMENT EFFECTIVE DATE: 09/09/2011-11/10/2011 | PO BOX 960 CINCINNATI, OH 45201 |
| 2-G-09-76994 | CINCINNATI METROPOLITIAN | SERVICE AGREEMENT EFFECTIVE DATE: 8/5/2011 | 1635 WESTERN AVE CINCINNATI, OH 45214 |
| 2-G-09-76995 | CINCINNATI THERMAL SPRAY | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2011 | 11766 NC HIGHWAY 210 ROCKY POINT, NC 28457 |
| 2-G-09-76996 | CINDY EDWARDS | SERVICE AGREEMENT EFFECTIVE DATE: 8/27/2010 | 7353 MANNIX CT SAN DIEGO, CA 92129 |
| 2-G-09-76997 | CINFED CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2011 | 550 MAIN ST CINCINNATI, OH 45202 |
| 2-G-09-76998 | CINTAS CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 6/30/2011 | PO BOX 625737 CINCINNATI, OH 45262 |
| 2-G-09-76999 | CIRCLE OF FRIENDS | SERVICE AGREEMENT EFFECTIVE DATE: 11/26/2011 | 127 E WASHINGTON ST SUFFOLK, VA 23434 |
| 2-G-09-77000 | CIRCLES OF CARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2011-10/16/2011 | 1770 CEDAR ST ROCKLEDGE, FL 32955 |
| 2-G-09-77001 | CIRCUIT COURT FOR | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2010 | PO BOX 71 ANNAPOLIS, MD 21404 |
| 2-G-09-77002 | CISION US INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-08/05/2011 | 332 S MICHIGAN AVE CHICAGO, IL 60604 |
| 2-G-09-77003 | CISION US INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/28/2011-07/25/2011 | 332 S MICHIGAN AVE CHICAGO, IL 60604 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77005 | CIT GROUP COMMERCIAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 134 WOODING AVE<br>DANVILLE, VA 24541 |
| 2-G-09-77004 | CIT GROUP COMMERCIAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2011-03/17/2011 | 134 WOODING AVE<br>DANVILLE, VA 24541 |
| 2-G-09-77006 | CITIBANK UNIVERSAL CARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/05/2011-01/12/2012 | 1500 BOLTONFIELD ST<br>COLUMBUS, OH 43228 |
| 2-G-09-77007 | CITICORP CREDIT SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/02/2012 | 4740 121ST ST<br>URBANDALE, IA 50323 |
| 2-G-09-77008 | CITICORP CREDIT SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-09/01/2011 | 1500 BOLTONFIELD ST<br>COLUMBUS, OH 43228 |
| 2-G-09-77009 | CITICORP CREDIT SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 2195 N UNIVERSITY PARK<br>LAYTON, UT 84041 |
| 2-G-09-77010 | CITICORP NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/07/2011-11/19/2011 | PO BOX 6032<br>SIOUX FALLS, SD 57117 |
| 2-G-09-77011 | CITIZENS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 443 JEFFERSON BLVD<br>WARWICK, RI 02886 |
| 2-G-09-77014 | CITIZENS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2012 | 20 CABOT RD<br>MEDFORD, MA 02155 |
| 2-G-09-77012 | CITIZENS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | PO BOX 249<br>SWAINSBORO, GA 30401 |
| 2-G-09-77013 | CITIZENS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 20 CABOT RD<br>MEDFORD, MA 02155 |
| 2-G-09-77015 | CITIZENS BANK & TRUST CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | PO BOX 659<br>PLAQUEMINE, LA 70765 |
| 2-G-09-77016 | CITIZENS BANK & TRUST CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/05/2011-06/19/2011 | 10561 TELEGRAPH RD<br>GLEN ALLEN, VA 23059 |
| 2-G-09-77017 | CITIZENS BANK OF RI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2012 | 1 CITIZENS DR<br>RIVERSIDE, RI 02915 |
| 2-G-09-77018 | CITIZENS EQUITY FIRST CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | PO BOX 1715<br>PEORIA, IL 61656 |
| 2-G-09-77019 | CITIZENS PROPERTY INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2011 | 101 N MONROE ST<br>TALLAHASSEE, FL 32301 |
| 2-G-09-77020 | CITIZENS SQUARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 200 E BERRY STREET<br>FORT WAYNE, IN 46802 |
| 2-G-09-77021 | CITRUS COUNTY CHRONICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/07/2005-11/11/2009 | 1624 N MEADOWCREST BLV<br>CRYSTAL RIVER, FL 34429 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77022 | CITY AND COUNTY OF SAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 30 VAN NESS AVE/S 3000<br>SAN FRANCISCO, CA 94102 |
| 2-G-09-77023 | CITY CNTY SAN FRANCISCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 770 GOLDEN GATE AVE<br>SAN FRANCISCO, CA 94102 |
| 2-G-09-77024 | CITY COLLEGE OF NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2010 | 160 CONVENT AVE<br>NEW YORK, NY 10031 |
| 2-G-09-77025 | CITY DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 7 MAIN ST<br>CLAYTON, NM 88415 |
| 2-G-09-77026 | CITY DRUG STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2012 | 109 BOBO DR<br>CRYSTAL SPGS, MS 39059 |
| 2-G-09-77027 | CITY OF AKRON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 217 S HIGH ST<br>AKRON, OH 44308 |
| 2-G-09-77028 | CITY OF ALBUQUERQUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | PO BOX 1985<br>ALBUQUERQUE, NM 87103 |
| 2-G-09-77029 | CITY OF ALHAMBRA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 111 S 1ST ST<br>ALHAMBRA, CA 91801 |
| 2-G-09-77030 | CITY OF BANNING POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 321 W RAMSEY ST<br>BANNING, CA 92220 |
| 2-G-09-77031 | CITY OF BEVERLY HILLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/11/2011-07/23/2012 | 455 N REXFORD DR<br>BEVERLY HILLS, CA 90210 |
| 2-G-09-77032 | CITY OF BEVERLY HILLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-09/17/2011 | 9355 CIVIC CENTER DR<br>BEVERLY HILLS, CA 90210 |
| 2-G-09-77033 | CITY OF BEVERLY HILLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2010-07/22/2010 | 455 N REXFORD DR<br>BEVERLY HILLS, CA 90210 |
| 2-G-09-77034 | CITY OF BURLINGAME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 1111 TROUSDALE DR<br>BURLINGAME, CA 94010 |
| 2-G-09-77036 | CITY OF CHARLOTTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 1105 OTTS ST<br>CHARLOTTE, NC 28205 |
| 2-G-09-77035 | CITY OF CHARLOTTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 600 E 4TH ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-77037 | CITY OF CHELSEA DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 BROADWAY<br>CHELSEA, MA 02150 |
| 2-G-09-77038 | CITY OF COLONIAL HEIGHTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2009-12/21/2010 | 100 A HIGHLAND AVE<br>COLONIAL HTS, VA 23834 |
| 2-G-09-77039 | CITY OF COLUMBUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 90 W BROAD ST<br>COLUMBUS, OH 43215 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77040 | CITY OF CONYERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2012 | 1184 SCOTT ST SE<br>CONYERS, GA 30012 |
| 2-G-09-77041 | CITY OF CRANSTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 869 PARK AVE<br>CRANSTON, RI 02910 |
| 2-G-09-77042 | CITY OF DECORAH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | PO BOX 138<br>DECORAH, IA 52101 |
| 2-G-09-77043 | CITY OF DEL MAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2010 | 1050 CAMINO DEL MAR<br>DEL MAR, CA 92014 |
| 2-G-09-77044 | CITY OF FORT WORTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 1000 THROCKMORTON ST<br>FORT WORTH, TX 76102 |
| 2-G-09-77045 | CITY OF GLENDALE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 5850 W GLENDALE AVE<br>GLENDALE, AZ 85301 |
| 2-G-09-77046 | CITY OF GREENSBORO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | CITY HALL DRAWER W2<br>GREENSBORO, NC 27402 |
| 2-G-09-77047 | CITY OF HAMPTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2011-07/15/2011 | 40 LINCOLN ST<br>HAMPTON, VA 23669 |
| 2-G-09-77048 | CITY OF HAWTHORNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 4455 W 126TH ST<br>HAWTHORNE, CA 90250 |
| 2-G-09-77049 | CITY OF HOPEWELL HRWTF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2010 | 231 HUMMEL ROSS RD<br>HOPEWELL, VA 23860 |
| 2-G-09-77050 | CITY OF KANSAS CITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 414 E 12TH 3RD FLR<br>KANSAS CITY, MO 64106 |
| 2-G-09-77051 | CITY OF LA BLDG/SAFETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 201 N FIGUEROA ST<br>LOS ANGELES, CA 90012 |
| 2-G-09-77052 | CITY OF LA DWP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2009 | PO BOX 51211<br>LOS ANGELES, CA 90051 |
| 2-G-09-77053 | CITY OF LA/PENSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | 360 E 2ND ST STE 600<br>LOS ANGELES, CA 90012 |
| 2-G-09-77054 | CITY OF LAKEWOOD OHIO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 12805 DETROIT AVE<br>LAKEWOOD, OH 44107 |
| 2-G-09-77055 | CITY OF LAUDERDALE LAKES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2916 N STATE ROAD 7<br>LAUDERDALE LK, FL 33313 |
| 2-G-09-77056 | CITY OF LEES SUMMIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/23/2010-04/28/2012 | 220 SE GREEN ST<br>LEES SUMMIT, MO 64063 |
| 2-G-09-77057 | CITY OF MAUMEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2012 | 400 CONANT ST<br>MAUMEE, OH 43537 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77058 | CITY OF MESA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 1466<br>MESA, AZ 85201 |
| 2-G-09-77059 | CITY OF MESA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/24/2011-07/27/2011 | PO BOX 1466<br>MESA, AZ 85201 |
| 2-G-09-77060 | CITY OF MESQUITE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/16/2011-09/01/2011 | 10 E MESQUITE BLVD<br>MESQUITE, NV 89027 |
| 2-G-09-77061 | CITY OF MIRAMAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 2300 CIVIC CENTER PL<br>MIRAMAR, FL 33025 |
| 2-G-09-77062 | CITY OF MOBILE REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3065<br>MOBILE, AL 36652 |
| 2-G-09-77063 | CITY OF MONROE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | P O BOX 123<br>MONROE, LA 71201 |
| 2-G-09-77064 | CITY OF NORTH LAS VEGAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 4086<br>N LAS VEGAS, NV 89030 |
| 2-G-09-77065 | CITY OF PASADENA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 672<br>PASADENA, TX 77501 |
| 2-G-09-77066 | CITY OF PHILADELPHIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 100 S BROAD ST<br>PHILADELPHIA, PA 19110 |
| 2-G-09-77067 | CITY OF PHILADELPHIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1401 JOHN F KENNEDY<br>PHILADELPHIA, PA 19102 |
| 2-G-09-77068 | CITY OF PHOENIX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 W WASHINGTON ST<br>PHOENIX, AZ 85003 |
| 2-G-09-77069 | CITY OF PHOENIX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/17/2010-06/11/2010 | 200 W WASHINGTON ST<br>PHOENIX, AZ 85003 |
| 2-G-09-77070 | CITY OF PORTLAND WATER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1120 SW 5TH AVE<br>PORTLAND, OR 97204 |
| 2-G-09-77071 | CITY OF RALEIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2012 | 4501 ATLANTIC AVE<br>RALEIGH, NC 27604 |
| 2-G-09-77072 | CITY OF RENO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | PO BOX 1900<br>RENO, NV 89505 |
| 2-G-09-77074 | CITY OF ROCHESTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011 | 414 ANDREWS ST<br>ROCHESTER, NY 14604 |
| 2-G-09-77073 | CITY OF ROCHESTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/25/2011-07/13/2011 | 30 CHURCH ST CITY HALL<br>ROCHESTER, NY 14605 |
| 2-G-09-77075 | CITY OF SAINT CHARLES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 2 E MAIN ST<br>SAINT CHARLES, IL 60174 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77076 | CITY OF SAINT LOUIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2010 | 1200 MARKET ST RM 117<br>SAINT LOUIS, MO 63103 |
| 2-G-09-77077 | CITY OF SAN JOSE PBCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/08/2011-12/12/2011 | 200 E SANTA CLARA ST<br>SAN JOSE, CA 95113 |
| 2-G-09-77078 | CITY OF SOUTH MIAMI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 6130 SUNSET DR<br>MIAMI, FL 33143 |
| 2-G-09-77079 | CITY OF SPRINGFIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 76 E HIGH ST<br>SPRINGFIELD, OH 45502 |
| 2-G-09-77080 | CITY OF SUFFOLK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 440 MARKET ST<br>SUFFOLK, VA 23434 |
| 2-G-09-77081 | CITY OF SUFFOLK HHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2009-05/27/2012 | 135 HALL AVE<br>SUFFOLK, VA 23434 |
| 2-G-09-77082 | CITY OF SUNRISE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 10440 W OAKLAND PARK<br>SUNRISE, FL 33351 |
| 2-G-09-77083 | CITY OF TOLEDO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1 GOVERNMENT CTR<br>TOLEDO, OH 43604 |
| 2-G-09-77084 | CITY OF TORRANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 3031 TORRANCE BLVD<br>TORRANCE, CA 90503 |
| 2-G-09-77085 | CITY OF TORRANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3031 TORRANCE BLVD<br>TORRANCE, CA 90503 |
| 2-G-09-77086 | CITY OF TUKWILA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2010 | 6200 SOUTHCENTER BLVD<br>TUKWILA, WA 98188 |
| 2-G-09-77087 | CITY OF WEBSTER GROVES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 4 EAST LOCKWOOD<br>WEBSTER GRV, MO 63119 |
| 2-G-09-77088 | CITYWIDE TITLE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 850 W JACKSON STE 320<br>CHICAGO, IL 60607 |
| 2-G-09-77089 | CIVITAS SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2012 | 3900 W PETERSON AVE<br>CHICAGO, IL 60659 |
| 2-G-09-77090 | CIVITAS SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2012 | 1033 W VAN BUREN ST<br>CHICAGO, IL 60607 |
| 2-G-09-77091 | CJW ASSOCIATES INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 1420 EDGEWATER DR<br>ORLANDO, FL 32804 |
| 2-G-09-77092 | CLACKAMAS COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 150 BEAVER CREEK DR<br>OREGON CITY, OR 97045 |
| 2-G-09-77093 | CLAIMS ADMINSTRATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | PO BOX 7500<br>TYLER, TX 75711 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77094 | CLAIMS RECOVERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | 227 EAST AVE<br>ALBION, NY 14411 |
| 2-G-09-77095 | CLALLAM COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 223 E 4TH ST STE 1<br>PORT ANGELES, WA 98362 |
| 2-G-09-77096 | CLARIAN HEALTH PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 7175<br>INDIANAPOLIS, IN 46207 |
| 2-G-09-77097 | CLARION LEDGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 201 S CONGRESS STREET<br>JACKSON, MS 39201 |
| 2-G-09-77098 | CLARK & RIGGS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2011 | 1705 W JEFFERSON ST<br>LOUISVILLE, KY 40203 |
| 2-G-09-77099 | CLARK & RIGGS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | 1705 W JEFFERSON ST<br>LOUISVILLE, KY 40203 |
| 2-G-09-77100 | CLARK CNTY FAMILY YOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2010-09/02/2011 | 701 N PECOS RD<br>LAS VEGAS, NV 89101 |
| 2-G-09-77101 | CLARK COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2011-03/22/2012 | 500 S GRAND CENTRAL PK<br>LAS VEGAS, NV 89155 |
| 2-G-09-77102 | CLARK COUNTY ASSESSORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 S GRAND CTRL PKWY<br>LAS VEGAS, NV 89106 |
| 2-G-09-77103 | CLARK COUNTY ASSESSORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/30/2009-06/23/2011 | 500 S GRAND CTRL PKWY<br>LAS VEGAS, NV 89106 |
| 2-G-09-77104 | CLARK COUNTY BLDG DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 500 S GRAND CTRL PKWY<br>LAS VEGAS, NV 89106 |
| 2-G-09-77105 | CLARK COUNTY CLERK OF CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 LEWIS AVE<br>LAS VEGAS, NV 89101 |
| 2-G-09-77106 | CLARK COUNTY CLERK OF CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 200 LEWIS AVE<br>LAS VEGAS, NV 89101 |
| 2-G-09-77107 | CLARK COUNTY CLERKS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 LEWIS ST 3RD FLR<br>LAS VEGAS, NV 89101 |
| 2-G-09-77108 | CLARK COUNTY CURRENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 500 S GRAND CENTRAL PK<br>LAS VEGAS, NV 89106 |
| 2-G-09-77109 | CLARK COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/29/2010-01/29/2011 | 121 S MLK BLVD<br>LAS VEGAS, NV 89107 |
| 2-G-09-77110 | CLARK COUNTY DETENT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/29/2011-07/01/2011 | 330 S CASINO CTR BLVD<br>LAS VEGAS, NV 89101 |
| 2-G-09-77111 | CLARK COUNTY DEV SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2009-07/01/2011 | PO BOX 551510<br>LAS VEGAS, NV 89155 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77112 | CLARK COUNTY HUMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2011-01/10/2012 | 500 S GRAND CENTRAL PK<br>LAS VEGAS, NV 89106 |
| 2-G-09-77113 | CLARK COUNTY INFO SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 S GRAND CTRL PKWY<br>LAS VEGAS, NV 89106 |
| 2-G-09-77114 | CLARK COUNTY JUSTICE CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-07/01/2011 | 200 LEWIS AVE<br>LAS VEGAS, NV 89155 |
| 2-G-09-77115 | CLARK COUNTY JUSTICE CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/29/2011-11/01/2011 | 200 LEWIS AVE<br>LAS VEGAS, NV 89155 |
| 2-G-09-77116 | CLARK COUNTY JUVENILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-08/01/2011 | 333 N RANCHO RD<br>LAS VEGAS, NV 89106 |
| 2-G-09-77117 | CLARK COUNTY JUVENILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 333 N RANCHO RD<br>LAS VEGAS, NV 89106 |
| 2-G-09-77118 | CLARK COUNTY PARKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2009-01/01/2012 | 2601 E SUNSET RD<br>LAS VEGAS, NV 89120 |
| 2-G-09-77119 | CLARK COUNTY PUBLIC WORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 500 S GRAND CTRL PKWY<br>LAS VEGAS, NV 89106 |
| 2-G-09-77120 | CLARK COUNTY RPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 S GRAND CENTRAL<br>LAS VEGAS, NV 89155 |
| 2-G-09-77121 | CLARK COUNTY RPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2009-06/04/2009 | 500 S GRAND CENTRAL<br>LAS VEGAS, NV 89155 |
| 2-G-09-77122 | CLARK COUNTY SOCIAL SRVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/04/2011-07/01/2011 | 1600 PINTO LN<br>LAS VEGAS, NV 89106 |
| 2-G-09-77123 | CLARK COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 913 HIGHLAND ST<br>ASHLAND, KS 67831 |
| 2-G-09-77124 | CLARK DAVIES & EASLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2010 | 220 N HAMILTON ST<br>DALTON, GA 30722 |
| 2-G-09-77125 | CLARK MAILING SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 41 JACKSON ST<br>WORCESTER, MA 01608 |
| 2-G-09-77126 | CLARKE POWER SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 3133 E KEMPER RD<br>CINCINNATI, OH 45241 |
| 2-G-09-77127 | CLARKSDALE MUNICIPAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | PO BOX 1088<br>CLARKSDALE, MS 38614 |
| 2-G-09-77128 | CLASSIC COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2424 25TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-09-77129 | CLASSIC GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2011-12/01/2011 | PO BOX 480127<br>CHARLOTTE, NC 28269 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77130 | CLASSIC PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/30/2007-12/01/2007 | 2464 NW 39TH ST OKLAHOMA CITY, OK 73112 |
| 2-G-09-77131 | CLAUDEAN BURKE | SERVICE AGREEMENT EFFECTIVE DATE: 9/24/2012 | 3124 N 100 E OGDEN, UT 84414 |
| 2-G-09-77132 | CLAY COUNTY AUDITOR | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 300 W 4TH ST SPENCER, IA 51301 |
| 2-G-09-77133 | CLAY COUNTY AUDITOR | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 300 W 4TH ST SPENCER, IA 51301 |
| 2-G-09-77134 | CLAY COUNTY RECORDER | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 300 W 4TH ST SPENCER, IA 51301 |
| 2-G-09-77135 | CLAY COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | PO BOX 75 CLAY CENTER, KS 67432 |
| 2-G-09-77136 | CLEANING AUTHORITY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2011 | 7230 LEE DEFOREST DR COLUMBIA, MD 21046 |
| 2-G-09-77137 | CLEAR FORK REALTY | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | 322 S 2ND ST ALBANY, TX 76430 |
| 2-G-09-77138 | CLEAR HARBOR ASSET MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 4/26/2010 | 420 LEXINGTON AVE NEW YORK, NY 10170 |
| 2-G-09-77139 | CLEAR LAKE PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/12/2010 | 300 16TH AVE SE WASECA, MN 56093 |
| 2-G-09-77140 | CLEARVIEW CORRESPONDENT | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2011 | 8006 DISCOVERY DR RICHMOND, VA 23229 |
| 2-G-09-77141 | CLEARWATER PAPER CORP | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | 601 W RIVERSIDE AVE SPOKANE, WA 99201 |
| 2-G-09-77142 | CLEAVER BROOKS | SERVICE AGREEMENT EFFECTIVE DATE: 8/14/2011 | 221 LAW ST THOMASVILLE, GA 31792 |
| 2-G-09-77143 | CLECO CORP | SERVICE AGREEMENT EFFECTIVE DATE: 10/28/2011 | 2030 DONAHUE FERRY RD PINEVILLE, LA 71360 |
| 2-G-09-77144 | CLERK OF CIRCUIT COURT | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-07/01/2011 | 112 W MADISON ST PONTIAC, IL 61764 |
| 2-G-09-77145 | CLERK OF CIRCUIT COURT | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 100 PATRICK ST FREDERICK, MD 21701 |
| 2-G-09-77146 | CLERK OF CIRCUIT COURT | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | P O BOX 3469 SARASOTA, FL 34230 |
| 2-G-09-77147 | CLERK OF CIRCUIT COURTS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 14735 MAIN ST RM D0009 UPR MARLBORO, MD 20772 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77148 | CLERK OF COURTS OFFICE | SERVICE AGREEMENT EFFECTION DATE: 5/12/2011 | 301 W CORNELIUS LILLINGTON, NC 27546 |
| 2-G-09-77149 | CLERK OF COURTS OFFICE | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2011 | 60 WEST ST PITTSBORO, NC 27312 |
| 2-G-09-77150 | CLERK OF COURTS OFFICE | SERVICE AGREEMENT EFFECTIVE DATE: 4/21/2011 | 305 COKEY RD 2ND FLR ROCKY MOUNT, NC 27801 |
| 2-G-09-77151 | CLERMONT COUNTY RECORDS | SERVICE AGREEMENT EFFECTIVE DATE: 05/12/2011-08/05/2011 | 289 E MAIN ST BATAVIA, OH 45103 |
| 2-G-09-77152 | CLICK TECH INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/15/2011 | 150 N RADNOR CHESTER RADNOR, PA 19087 |
| 2-G-09-77153 | CLIFFES PRESCRIPTION PHA | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 223 MAIN ST PO BOX 317 RIDGWAY, PA 15853 |
| 2-G-09-77154 | CLIFFORD SULLIVAN | SERVICE AGREEMENT EFFECTIVE DATE: 1/12/2012 | 233 THOROUGHBRED LN ALABASTER, AL 35007 |
| 2-G-09-77155 | CLINSYS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2011 | 1 CROSSROADS DR BEDMINSTER, NJ 07921 |
| 2-G-09-77156 | CLINTON CNTY GOVT CTR | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 137 MARGARET ST PLATTSBURGH, NY 12901 |
| 2-G-09-77157 | CLINTON CNTY GOVT CTR | SERVICE AGREEMENT EFFECTIVE DATE: 10/27/2010 | 137 MARGARET ST PLATTSBURGH, NY 12901 |
| 2-G-09-77158 | CLINTON COUNTY SHERIFFS | SERVICE AGREEMENT EFFECTIVE DATE: 06/04/2011-09/24/2012 | 25 MCCARTHY DR PLATTSBURGH, NY 12901 |
| 2-G-09-77159 | CLINTON INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 620 S RICHFIELD RD PLACENTIA, CA 92870 |
| 2-G-09-77160 | CLOSING USA | SERVICE AGREEMENT EFFECTIVE DATE: 1/5/2012 | 250 MILE CROSSING RD ROCHESTER, NY 14624 |
| 2-G-09-77161 | CLOSING USA | SERVICE AGREEMENT EFFECTIVE DATE: 03/17/2010-07/18/2011 | 250 MILE CROSSING RD ROCHESTER, NY 14624 |
| 2-G-09-77162 | CLOUD COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2012 | 811 WASHINGTON ST CONCORDIA, KS 66901 |
| 2-G-09-77163 | CLOUD PEAK ENERGY | SERVICE AGREEMENT EFFECTIVE DATE: 9/10/2011 | PO BOX 3001 GILLETTE, WY 82717 |
| 2-G-09-77164 | CLOVERNOOK CTR | SERVICE AGREEMENT EFFECTIVE DATE: 5/18/2011 | 7000 HAMILTON AVE CINCINNATI, OH 45231 |
| 2-G-09-77165 | CM TUCKER SUPPLY | SERVICE AGREEMENT EFFECTIVE DATE: 10/8/2010 | 2200 HARDEN ST COLUMBIA, SC 29203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77166 | CME ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011-12/08/2011 | 3141 BORDENTOWN AVE<br>PARLIN, NJ 08859 |
| 2-G-09-77167 | CMS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 95 GRAND AVE<br>MASSAPEQUA, NY 11758 |
| 2-G-09-77168 | CMYK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 10534 YORK RD<br>HUNT VALLEY, MD 21030 |
| 2-G-09-77169 | CMYK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 10534 YORK RD<br>HUNT VALLEY, MD 21030 |
| 2-G-09-77170 | CNA - SAN FRANCISCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 555 MISSION ST<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-77171 | CNA - WOODLAND HILLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 6300 CANOGA AVE W<br>WOODLAND HLS, CA 91367 |
| 2-G-09-77172 | CNA INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 600 N PEARL STE 1400<br>DALLAS, TX 75201 |
| 2-G-09-77173 | CNA INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2011-02/15/2012 | PO BOX 2944<br>CHICAGO, IL 60690 |
| 2-G-09-77180 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 5537 GLENWOOD HILLS PK<br>GRAND RAPIDS, MI 49512 |
| 2-G-09-77182 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 230 S 500 E STE 480<br>SALT LAKE CY, UT 84102 |
| 2-G-09-77183 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 6011 UNIVERSITY BLVD<br>ELLICOTT CITY, MD 21043 |
| 2-G-09-77181 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 2 CHASE CORPORATE DR<br>HOOVER, AL 35244 |
| 2-G-09-77178 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | PO BOX 5077<br>SIOUX FALLS, SD 57101 |
| 2-G-09-77177 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 12909 SW 68TH PKWY<br>PORTLAND, OR 97223 |
| 2-G-09-77174 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-11/01/2012 | 101 S PHILLIPS AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-09-77176 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 30 S 17TH ST STE 2020<br>PHILADELPHIA, PA 19103 |
| 2-G-09-77175 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 27555 EXECUTIVE DR<br>FARMINGTON HL, MI 48331 |
| 2-G-09-77179 | CNA SURETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 112 WASHINGTON PL<br>PITTSBURGH, PA 15219 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77184 | CNA SURETY | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 26 CENTRUY BLVD NASHVILLE, TN 37214 |
| 2-G-09-77185 | CNA SURETY - ALBANY | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 94 NEW KRAMER RD ALBANY, NY 12203 |
| 2-G-09-77186 | CNA SURETY - ATLANTA | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 2435 COMMERCE AVE DULUTH, GA 30096 |
| 2-G-09-77187 | CNA SURETY - CHARLOTTE | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2011-04/01/2012 | 8601 MCALPINE PARK DR CHARLOTTE, NC 28211 |
| 2-G-09-77188 | CNA SURETY - CHICAGO | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 801 WARRENVILE RD LISLE, IL 60532 |
| 2-G-09-77189 | CNA SURETY - COLUMBUS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 8740 ORION PL STE 300 COLUMBUS, OH 43240 |
| 2-G-09-77190 | CNA SURETY - CONNECTICUT | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 175 CAPITAL BLVD ROCKY HILL, CT 06067 |
| 2-G-09-77191 | CNA SURETY - DENVER | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 10375 PARK MEADOWS DR LITTLETON, CO 80124 |
| 2-G-09-77192 | CNA SURETY - HOUSTON | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 5151 SAN FELIPE AVE HOUSTON, TX 77056 |
| 2-G-09-77193 | CNA SURETY - KANSAS CITY | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 5901 COLLEGE BLVD LEAWOOD, KS 66211 |
| 2-G-09-77194 | CNA SURETY - MILWAUKEE | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 13845 BISHOP DR BROOKFIELD, WI 53005 |
| 2-G-09-77195 | CNA SURETY - NEW YORK | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 40 WALL ST NEW YORK, NY 10005 |
| 2-G-09-77196 | CNA SURETY - NY METRO | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 1249 S RIVER RD CRANBURY, NJ 08512 |
| 2-G-09-77197 | CNA SURETY - PHOENIX | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2012 | 4150 N DRINKWATER BLVD SCOTTSDALE, AZ 85251 |
| 2-G-09-77198 | CNA SURETY - SAN ANTONIO | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2012 | 14100 SAN PEDRO AVE SAN ANTONIO, TX 78232 |
| 2-G-09-77199 | CNA SURETY - SEATTLE | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2012 | 999 3RD AVE SEATTLE, WA 98104 |
| 2-G-09-77200 | CNA SURETY - ST LOUIS | SERVICE AGREEMENT EFFECTIVE DATE: 4/29/2011 | 390 S WOODS MILL RD CHESTERFIELD, MO 63017 |
| 2-G-09-77201 | CNA SURETY - TORONTO | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2012 | 101 S PHILLIPS AVE SIOUX FALLS, SD 57104 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77203 | CNA SURETY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 333 S WABASH AVE<br>CHICAGO, IL 60604 |
| 2-G-09-77204 | CNA SURETY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 333 S WABASH AVE<br>CHICAGO, IL 60604 |
| 2-G-09-77205 | CNA SURETY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 1 GALLERIA BLVD S#1512<br>METAIRIE, LA 70001 |
| 2-G-09-77202 | CNA SURETY -INDIANAPOLIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 9000 KEYSTONE CROSSING<br>INDIANAPOLIS, IN 46240 |
| 2-G-09-77206 | CNA SURETY-MASSACHUSETTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 100 NEWPORT AVE<br>QUINCY, MA 02171 |
| 2-G-09-77207 | CNA SURETY-ORLANDO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 2405 LUCIEN WAY<br>MAITLAND, FL 32751 |
| 2-G-09-77208 | CNA-SAN DIEGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 1455 FRAZEE RD<br>SAN DIEGO, CA 92108 |
| 2-G-09-77209 | CNH AMERICA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 5729 WASHINGTON AVE<br>RACINE, WI 53406 |
| 2-G-09-77210 | CNO SERVICES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | PO BOX 1934<br>CARMEL, IN 46082 |
| 2-G-09-77211 | CNO SERVICES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2009 | PO BOX 1934<br>CARMEL, IN 46082 |
| 2-G-09-77212 | CNTY OF RIVERSIDE DA OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 3960 ORANGE ST<br>RIVERSIDE, CA 92501 |
| 2-G-09-77213 | CNTY OF SAN MATEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 40 TOWER RD<br>SAN MATEO, CA 94402 |
| 2-G-09-77214 | CNTY OF ULSTER CLRKS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 244 FAIR ST<br>KINGSTON, NY 12401 |
| 2-G-09-77215 | CNTY/SAN DIEGO AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | ADMINISTRATION CENTER<br>SAN DIEGO, CA 92101 |
| 2-G-09-77216 | CO BRD ASSESSMENT APPEAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2010 | 1313 SHERMAN ST<br>DENVER, CO 80203 |
| 2-G-09-77217 | CO DEPT LABOR-EMPLOYMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 633 17TH ST<br>DENVER, CO 80202 |
| 2-G-09-77218 | CO DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011-01/01/2012 | PO BOX 1010<br>CANON CITY, CO 81215 |
| 2-G-09-77219 | CO DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/21/2010-06/25/2010 | EISENHOWER TUNNEL I70<br>SILVERTHORNE, CO 80498 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77220 | CO DIVISION CENTRAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/23/2009-08/13/2009 | 2 JETWAY CT<br>PUEBLO, CO 81001 |
| 2-G-09-77221 | CO MOTOR VEHICLE DIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | TRAFFIC RECORD SECTION<br>DENVER, CO 80261 |
| 2-G-09-77222 | COACHELLA VALLEY WATER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/03/2011-01/28/2012 | 85995 AVENUE 52<br>COACHELLA, CA 92236 |
| 2-G-09-77225 | COAST 2 COAST FUNDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2009 | 1 ORCHARD<br>LAKE FOREST, CA 92630 |
| 2-G-09-77223 | COAST COMMUNITY COLG DIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 1370 ADAMS AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-77224 | COAST COMMUNITY COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2012 | 1370 ADAMS AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-77226 | COASTAL CAROLINA UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2011-08/15/2011 | 1270 ATLANTIC AVE<br>CONWAY, SC 29526 |
| 2-G-09-77229 | COASTAL CAROLINA UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | PO BOX 261954<br>CONWAY, SC 29528 |
| 2-G-09-77227 | COASTAL CAROLINA UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 1270 ATLANTIC AVE<br>CONWAY, SC 29526 |
| 2-G-09-77228 | COASTAL CAROLINA UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2011 | 755 HIGHWAY 544<br>CONWAY, SC 29526 |
| 2-G-09-77230 | COASTAL FEDERAL CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | PO BOX 58429<br>RALEIGH, NC 27658 |
| 2-G-09-77231 | COASTAL FEDERAL CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/29/2011-09/01/2011 | PO BOX 58429<br>RALEIGH, NC 27658 |
| 2-G-09-77232 | COASTAL PLAINS RESA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 245 N ROBINSON ST<br>LENOX, GA 31637 |
| 2-G-09-77233 | COASTAL PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 1730 INDEPENDENCE BLVD<br>SARASOTA, FL 34234 |
| 2-G-09-77234 | COASTAL PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 1730 INDEPENDENCE BLVD<br>SARASOTA, FL 34234 |
| 2-G-09-77235 | COATING EXCELLENCE INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 975 BROADWAY ST<br>WRIGHTSTOWN, WI 54180 |
| 2-G-09-77236 | COATING EXCELLENCE INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 975 BROADWAY ST<br>WRIGHTSTOWN, WI 54180 |
| 2-G-09-77237 | COATING EXCELLENCE INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 975 BROADWAY ST<br>WRIGHTSTOWN, WI 54180 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77238 | COBB CNTY MARIETTA WATER | SERVICE AGREEMENT EFFECTIVE DATE: 11/4/2011 | 1660 BARNES MILL RD MARIETTA, GA 30062 |
| 2-G-09-77239 | COBB COUNTY SCHOOLS | SERVICE AGREEMENT EFFECTIVE DATE: 7/7/2011 | 440 GLOVER ST MARIETTA, GA 30060 |
| 2-G-09-77240 | COBHAM SENSOR SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | 32 INDUSTRIAL DR EXETER, NH 03833 |
| 2-G-09-77241 | COCA-COLA BOTTLING UNTD | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2010 | 4600 E LAKE BLVD BIRMINGHAM, AL 35217 |
| 2-G-09-77242 | COCKS CLARK ENGRAVING CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 2200 ARAPHOE ST DENVER, CO 80205 |
| 2-G-09-77243 | COCONINO COUNTY RECORDER | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 110 E CHERRY AVE FLAGSTAFF, AZ 86001 |
| 2-G-09-77244 | COFFEY COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2012 | 110 S 6TH ST BURLINGTON, KS 66839 |
| 2-G-09-77245 | COGISTICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2525 DRANE FIELD RD LAKELAND, FL 33811 |
| 2-G-09-77246 | COGNOSANTE FOX | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 4025 9TH AVE S FARGO, ND 58103 |
| 2-G-09-77247 | COHBER PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2009-04/01/2011 | PO BOX 93100 ROCHESTER, NY 14692 |
| 2-G-09-77248 | COHBER PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | PO BOX 93100 ROCHESTER, NY 14692 |
| 2-G-09-77249 | COHEN & DWIN PA | SERVICE AGREEMENT EFFECTIVE DATE: 9/3/2010 | 201 MILFORD MILL RD BALTIMORE, MD 21208 |
| 2-G-09-77250 | COLAS INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/12/2011-06/01/2011 | 163 MADISON AVE MORRISTOWN, NJ 07960 |
| 2-G-09-77251 | COLBERT PACKAGING | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | 28355 NORTH BRADLEY RD LAKE FOREST, IL 60045 |
| 2-G-09-77252 | COLDWELL BANKER SEA | SERVICE AGREEMENT EFFECTIVE DATE: 8/15/2011 | 1001 MILITARY CUTOFF WILMINGTON, NC 28405 |
| 2-G-09-77253 | COLE COUNTY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | 311 EAST HIGH STREET JEFFERSON CTY, MO 65101 |
| 2-G-09-77254 | COLE SCOTT AND KISSANE | SERVICE AGREEMENT EFFECTIVE DATE: 5/11/2011 | PO BOX 569015 MIAMI, FL 33156 |
| 2-G-09-77255 | COLER DRUG NEWCOMERSTOWN | SERVICE AGREEMENT EFFECTIVE DATE: 6/17/2011 | 105 NORTH KENNEBEC AVE MC CONNELSVLE, OH 43756 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86555 | COLGATE PALMOLIVE COMPANY | ANALYTICAL SERVICES AGREEMENT BETWEEN SCI&D ANALYTICAL LABS AND COLGATE PALMOLIVE CO. EFFECTIVE DATE: 5/17/2011 | 8800 GUERNSEY INDUSTRIAL BLVD. CAMBRIDGE, OH 43725 |
| 2-G-09-77256 | COLGATE UNIVERSITY | SERVICE AGREEMENT EFFECTIVE DATE: 4/14/2012 | CENTRAL RECEIVING HAMILTON, NY 13346 |
| 2-G-09-77257 | COLLAGES NET INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/8/2011 | 444 OXFORD VALLEY RD LANGHORNE, PA 19047 |
| 2-G-09-77258 | COLLEGE OF THE ALBEMARLE | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2011-02/29/2012 | 1208 N ROAD ST ELIZABETH CTY, NC 27909 |
| 2-G-09-77259 | COLLEGE OF TROPICAL | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1910 EAST WEST RD HONOLULU, HI 96822 |
| 2-G-09-77260 | COLLETON COUNTY BOARD OF | SERVICE AGREEMENT EFFECTIVE DATE: 7/2/2011 | PO BOX 97 WALTERBORO, SC 29488 |
| 2-G-09-77261 | COLLETON COUNTY DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 01/31/2010-04/01/2012 | PO BOX 440 WALTERBORO, SC 29488 |
| 2-G-09-77262 | COLLINSVILLE PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 79 BEAVER CREEK DR MARTINSVILLE, VA 24112 |
| 2-G-09-77263 | COLONIAL GROUP INS | SERVICE AGREEMENT EFFECTIVE DATE: 7/12/2011 | 5506 W FRIENDLY AVE GREENSBORO, NC 27410 |
| 2-G-09-77264 | COLONIAL SAVINGS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | PO DRAWER 2988 FORT WORTH, TX 76113 |
| 2-G-09-77265 | COLONY GROUP INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 2/28/2011 | 7272 E INDIAN SCHOOL SCOTTSDALE, AZ 85251 |
| 2-G-09-77266 | COLONY INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 2/28/2011 | 8450 E CRESCENT PKWY CENTENNIAL, CO 80111 |
| 2-G-09-77267 | COLOR AD INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 19627 S SANTA FE AVE COMPTON, CA 90221 |
| 2-G-09-77268 | COLOR DYNAMICS | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2009-10/20/2011 | 200 E BETHANY DR ALLEN, TX 75002 |
| 2-G-09-77269 | COLOR DYNAMICS | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2009-01/01/2011 | 200 E BETHANY DR ALLEN, TX 75002 |
| 2-G-09-77270 | COLOR DYNAMICS | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 200 E BETHANY DR ALLEN, TX 75002 |
| 2-G-09-77272 | COLOR FX INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 10776 AURORA AVE DES MOINES, IA 50322 |
| 2-G-09-77271 | COLOR FX INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/13/2011 | 10776 AURORA AVE DES MOINES, IA 50322 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77273 | COLOR FX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-11/29/2011 | 10776 AURORA AVE<br>DES MOINES, IA 50322 |
| 2-G-09-77274 | COLOR FX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 10776 AURORA AVE<br>DES MOINES, IA 50322 |
| 2-G-09-77275 | COLOR GRAPHIC PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 4150 WEST DIVISION<br>SPRINGFIELD, MO 65802 |
| 2-G-09-77276 | COLOR GRAPHIC PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4150 WEST DIVISION<br>SPRINGFIELD, MO 65802 |
| 2-G-09-77277 | COLOR HOUSE GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3505 EASTERN AVE SE<br>GRAND RAPIDS, MI 49508 |
| 2-G-09-77278 | COLOR OPTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 216A MIDLAND AVE<br>SADDLE BROOK, NJ 07663 |
| 2-G-09-77279 | COLOR SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 595 MONTEREY PASS RD<br>MONTEREY PARK, CA 91754 |
| 2-G-09-77280 | COLOR TECH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/26/2010 | 28700 HAYES RD<br>ROSEVILLE, MI 48066 |
| 2-G-09-77281 | COLOR TECH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/01/2011 | 28700 HAYES RD<br>ROSEVILLE, MI 48066 |
| 2-G-09-77282 | COLOR WORLD OF MONTANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 201 EAST MENDENHALL<br>BOZEMAN, MT 59715 |
| 2-G-09-77315 | COLOR4 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2010 | 28100 ASHLEY CIR<br>LIBERTYVILLE, IL 60048 |
| 2-G-09-77283 | COLORADO BANKER LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5990 GREENWOOD PLZ<br>ENGLEWOOD, CO 80111 |
| 2-G-09-77284 | COLORADO BANKER LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 5990 GREENWOOD PLZ<br>ENGLEWOOD, CO 80111 |
| 2-G-09-77285 | COLORADO CNTY PRECINCT 4 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 396<br>EAGLE LAKE, TX 77434 |
| 2-G-09-77286 | COLORADO DIV OF WILDLIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2009-12/14/2010 | 6060 N BROADWAY<br>DENVER, CO 80216 |
| 2-G-09-77287 | COLORADO EXPRESS COPIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 4865 OAKLAND ST<br>DENVER, CO 80239 |
| 2-G-09-77288 | COLORADO FARM BUR INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/16/2010-06/09/2011 | 9177 EAST MINERAL CIR<br>ENGLEWOOD, CO 80112 |
| 2-G-09-77289 | COLORADO OIL & GAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 1120 LINCOLN ST<br>DENVER, CO 80203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77290 | COLORADO PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 2800 PRINTERS WAY GRAND JUNCT, CO 81506 |
| 2-G-09-77291 | COLORADO STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | ACCOUNTS PAYABLE FORT COLLINS, CO 80523 |
| 2-G-09-77292 | COLORADO STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 300 W DRAKE RD FORT COLLINS, CO 80523 |
| 2-G-09-77293 | COLORAMA PHOTO | SERVICE AGREEMENT EFFECTIVE DATE: 5/16/2011 | 12500 CASTLEBRIDGE DR HOUSTON, TX 77065 |
| 2-G-09-77294 | COLORCENTRIC CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2011-12/01/2011 | 100 CARLSON RD ROCHESTER, NY 14610 |
| 2-G-09-77295 | COLORCOM INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 2437 E EASTERN AVE COMMERCE, CA 90040 |
| 2-G-09-77296 | COLORCOM INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2010 | 2437 E EASTERN AVE COMMERCE, CA 90040 |
| 2-G-09-77297 | COLORGRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2010 | 150 N MYERS ST LOS ANGELES, CA 90033 |
| 2-G-09-77298 | COLORGRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 150 N MYERS ST LOS ANGELES, CA 90033 |
| 2-G-09-77299 | COLORGRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 150 N MYERS ST LOS ANGELES, CA 90033 |
| 2-G-09-77300 | COLORGRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2010 | 888 TENNESSEE ST SAN FRANCISCO, CA 94107 |
| 2-G-09-77301 | COLORGRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 888 TENNESSEE ST SAN FRANCISCO, CA 94107 |
| 2-G-09-77302 | COLORGRAPHICS OF ROCHSTR | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 91 JOANNE DR ROCHESTER, NY 14616 |
| 2-G-09-77305 | COLORMARK LC | SERVICE AGREEMENT EFFECTIVE DATE: 08/17/2002-10/05/2007 | 1840 HUTTON DR CARROLLTON, TX 75006 |
| 2-G-09-77304 | COLORMARK LC | SERVICE AGREEMENT EFFECTIVE DATE: 6/7/2010 | 1840 HUTTON DR CARROLLTON, TX 75006 |
| 2-G-09-77303 | COLORMARK LC | SERVICE AGREEMENT EFFECTIVE DATE: 4/18/2011 | 1840 HUTTON DR CARROLLTON, TX 75006 |
| 2-G-09-77306 | COLORMARK PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2010-05/22/2011 | 3525 ROANOKE DR KANSAS CITY, MO 64111 |
| 2-G-09-77307 | COLORMARK PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/22/2008-02/22/2011 | 3525 ROANOKE DR KANSAS CITY, MO 64111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77308 | COLORNET PRTNG & GRPHCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 22570 GLENN DR<br>STERLING, VA 20164 |
| 2-G-09-77309 | COLORTECH PHOTO LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 3424 SHERIDAN DR<br>AMHERST, NY 14226 |
| 2-G-09-77310 | COLORTEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1280 RESEARCH BLVD<br>SAINT LOUIS, MO 63132 |
| 2-G-09-77311 | COLORTEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 1280 RESEARCH BLVD<br>SAINT LOUIS, MO 63132 |
| 2-G-09-77312 | COLORTREE INC OF VA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | PO BOX 28990<br>RICHMOND, VA 23228 |
| 2-G-09-77313 | COLORTREE INC OF VA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/12/2011-07/01/2011 | PO BOX 28990<br>RICHMOND, VA 23228 |
| 2-G-09-77314 | COLORWORKS GRAPHIC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | PO BOX 80<br>BOYERTOWN, PA 19512 |
| 2-G-09-77318 | COLOUR CONCEPTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 6980 SYCAMORE CANYON<br>RIVERSIDE, CA 92507 |
| 2-G-09-77316 | COLOUR CONCEPTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-06/26/2011 | 6980 SYCAMORE CANYON<br>RIVERSIDE, CA 92507 |
| 2-G-09-77317 | COLOUR CONCEPTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 6980 SYCAMORE CANYON<br>RIVERSIDE, CA 92507 |
| 2-G-09-77319 | COLOWYO COAL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011 | 5731 HWY 13<br>MEEKER, CO 81641 |
| 2-G-09-77320 | COLT INSURANCE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 101 SOUTH ST<br>PITTSFIELD, MA 01201 |
| 2-G-09-77321 | COLUMBIA COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 25 RAILROAD AVE<br>HUDSON, NY 12534 |
| 2-G-09-77322 | COLUMBIA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 4425 N PORT WASHINGTON<br>MILWAUKEE, WI 53212 |
| 2-G-09-77323 | COLUMBIA MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 225 FRANKLIN ST<br>BOSTON, MA 02110 |
| 2-G-09-77324 | COLUMBIA SUSSEX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 740 CENTRE VIEW BLVD<br>CRESTVIEW HLS, KY 41017 |
| 2-G-09-77325 | COLUMBIA UNIV TEACHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 525 W 120TH ST<br>NEW YORK, NY 10027 |
| 2-G-09-77326 | COLUMBIA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 1051 RIVERSIDE DR<br>NEW YORK, NY 10032 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77327 | COLUMBIAN FINANCIAL GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | PO BOX 1381<br>BINGHAMTON, NY 13902 |
| 2-G-09-77328 | COLUMBIAN FINANCIAL GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/08/2010-03/08/2011 | PO BOX 1381<br>BINGHAMTON, NY 13902 |
| 2-G-09-77329 | COLUMBIANA CNTY TREASURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 105 S MARKET ST<br>LISBON, OH 44432 |
| 2-G-09-77330 | COLUMBUS CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 610 19TH ST<br>COLUMBUS, GA 31901 |
| 2-G-09-77331 | COLUMBUS COMMUNITY CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2012 | 3495 S WEST TEMPLE<br>SALT LAKE CY, UT 84115 |
| 2-G-09-77332 | COLUMBUS DISPATCH (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 5300 CROSSWINDS DR<br>COLUMBUS, OH 43228 |
| 2-G-09-77333 | COLUMBUS PRODUCTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4580 CARGO DR<br>COLUMBUS, GA 31907 |
| 2-G-09-77334 | COLUMBUS REGL HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 500 JEFFERSON ST<br>WHITEVILLE, NC 28472 |
| 2-G-09-77335 | COLUMBUS WATER WORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 1501 13TH AVE<br>COLUMBUS, GA 31993 |
| 2-G-09-77337 | COLVIN HAYES & ASSOCIATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2010 | 778 N DEAN RD<br>AUBURN, AL 36830 |
| 2-G-09-77336 | COLVIN HAYES & ASSOCIATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2011-01/08/2012 | 778 N DEAN RD<br>AUBURN, AL 36830 |
| 2-G-09-77338 | COM MICROFILM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/03/2010-04/01/2012 | 1181 N DIRKSEN PKWY<br>SPRINGFIELD, IL 62702 |
| 2-G-09-77341 | COMANCHE CNTY MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/18/2010-05/07/2011 | PO BOX 129<br>LAWTON, OK 73502 |
| 2-G-09-77342 | COMANCHE CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | PO BOX 246<br>COLDWATER, KS 67029 |
| 2-G-09-77343 | COMBINED HEALTH CARE FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 204 NASH ST<br>HOT SPRINGS, AR 71913 |
| 2-G-09-77344 | COMCAR INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 1600 E BENSON RD<br>SIOUX FALLS, SD 57117 |
| 2-G-09-77345 | COMCAST CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 1701 JOHN F KENNEDY BL<br>PHILADELPHIA, PA 19103 |
| 2-G-09-77346 | COMERICA BANK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 39200 6 MILE RD<br>LIVONIA, MI 48152 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77347 | COMERICA BANK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/06/2011-04/05/2012 | 39200 6 MILE RD<br>LIVONIA, MI 48152 |
| 2-G-09-77348 | COMFORT INN & SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 175 HIGHWAY 287 N<br>MANSFIELD, TX 76063 |
| 2-G-09-77349 | COMFORT INN VICTORIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 6817 BLACK HORSE PIKE<br>EGG HARBOR TP, NJ 08234 |
| 2-G-09-77350 | COMM CORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13195 FREEDOM WAY<br>BOSTON, VA 22713 |
| 2-G-09-77351 | COMM CORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13195 FREEDOM WAY<br>BOSTON, VA 22713 |
| 2-G-09-77352 | COMMAND FINANCIAL PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | 75 VARICK ST<br>NEW YORK, NY 10013 |
| 2-G-09-77353 | COMMAND WEB OFFSET CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2010-05/16/2010 | 100 CASTLE RD<br>SECAUCUS, NJ 07096 |
| 2-G-09-77354 | COMMERCE BK-TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2009 | 386 MAIN ST<br>WORCESTER, MA 01615 |
| 2-G-09-77355 | COMMERCE WEST INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 4301 HACIENDA DR<br>PLEASANTON, CA 94588 |
| 2-G-09-77356 | COMMERCIAL APPEAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2009 | 495 UNION AVENUE<br>MEMPHIS, TN 38103 |
| 2-G-09-77357 | COMMERCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 695 TOWN CENTER DR<br>COSTA MESA, CA 92626 |
| 2-G-09-77358 | COMMERCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | PO BOX 280<br>ITHACA, MI 48847 |
| 2-G-09-77359 | COMMERCIAL LETTER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 725 N 23RD ST<br>SAINT LOUIS, MO 63103 |
| 2-G-09-77360 | COMMERCIAL LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1226 CHESTNUT<br>KANSAS CITY, MO 64127 |
| 2-G-09-77361 | COMMERCIAL LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1226 CHESTNUT<br>KANSAS CITY, MO 64127 |
| 2-G-09-77362 | COMMERCIAL PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 222 6TH AVE SW<br>BIRMINGHAM, AL 35211 |
| 2-G-09-77364 | COMMERCIAL TRAFFIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 12487 PLAZA DR<br>CLEVELAND, OH 44130 |
| 2-G-09-77363 | COMMERCIAL TRAFFIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-11/15/2011 | 12487 PLAZA DR<br>CLEVELAND, OH 44130 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77365 | COMMERCIAL TRAILER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/13/2010-06/07/2010 | 1207 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 |
| 2-G-09-77366 | COMMERZBANK AG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 2 WORLD FINANCIAL CTR<br>NEW YORK, NY 10281 |
| 2-G-09-77367 | COMMISSION ON TEACHER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2009 | 1900 CAPITAL AVE<br>SACRAMENTO, CA 95814 |
| 2-G-09-77368 | COMMONWEALTH BK & TR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2010 | 12906 SHELBYVILLE RD<br>LOUISVILLE, KY 40243 |
| 2-G-09-77369 | COMMONWEALTH EYE CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2010-05/06/2010 | 2303 N PARHAM RD<br>RICHMOND, VA 23229 |
| 2-G-09-77370 | COMMONWEALTH HEALTH CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 250 PARK ST<br>BOWLING GREEN, KY 42101 |
| 2-G-09-77371 | COMMONWEALTH OF MASS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 1 ASHBURTON PL<br>BOSTON, MA 02108 |
| 2-G-09-77372 | COMMONWEALTH OF PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 69180<br>HARRISBURG, PA 17106 |
| 2-G-09-77373 | COMMONWEALTH ORTHOPAEDIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 11 FAIRLANE RD<br>READING, PA 19606 |
| 2-G-09-77374 | COMMONWEALTH PLANNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 448 VIKING DR STE 350<br>VIRGINIA BCH, VA 23452 |
| 2-G-09-77375 | COMMUNICATION LOGISTIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/12/2005-04/26/2011 | 2040 JAY MAR RD STE 2<br>PLOVER, WI 54467 |
| 2-G-09-77376 | COMMUNICATION TEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2011 | 1373 ENTERPRISE DR<br>WEST CHESTER, PA 19380 |
| 2-G-09-77377 | COMMUNITY CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3249<br>TULSA, OK 74101 |
| 2-G-09-77378 | COMMUNITY CLG OF PHILA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1700 SPRING GARDENS ST<br>PHILADELPHIA, PA 19130 |
| 2-G-09-77379 | COMMUNITY CONSOLIDATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2010 | 230 COVINGTON DR<br>BLOOMINGDALE, IL 60108 |
| 2-G-09-77380 | COMMUNITY HEALTH CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 1200 N HIGH ST<br>MILLVILLE, NJ 08332 |
| 2-G-09-77381 | COMMUNITY HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/13/2012-11/23/2012 | 50 LAKEVIEW PKWY<br>VERNON HILLS, IL 60061 |
| 2-G-09-77382 | COMMUNITY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 901 MACARTHUR BLVD<br>MUNSTER, IN 46321 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77383 | COMMUNITY HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 1/13/2011 | 1500 N RITTER AVE INDIANAPOLIS, IN 46219 |
| 2-G-09-77384 | COMMUNITY HOSPITALS & | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2009 | 433 W HIGH ST BRYAN, OH 43506 |
| 2-G-09-77385 | COMMUNITY HSD 99 | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | 6301 SPRINGSIDE AVE DOWNERS GROVE, IL 60516 |
| 2-G-09-77386 | COMMUNITY MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 6/25/2011 | 2827 FORT MISSOULA RD MISSOULA, MT 59804 |
| 2-G-09-77387 | COMMUNITY MEMORIAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 11/2/2011 | 147 N BERNT ST VENTURA, CA 93003 |
| 2-G-09-77388 | COMMUNITY MERCY HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 11/7/2011 | 2615 E HIGH ST SPRINGFIELD, OH 45504 |
| 2-G-09-77389 | COMMUNITY OPERATIONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/13/2011 | 325 MAXEY DR BRANDON, MS 39042 |
| 2-G-09-77390 | COMMUNITY PRTNG INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | W65 N210 COMMERCE CT CEDARBURG, WI 53012 |
| 2-G-09-77391 | COMMUNITY PRTNG INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | W65 N210 COMMERCE CT CEDARBURG, WI 53012 |
| 2-G-09-77392 | COMP 24 LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2010 | 127 W 30TH ST NEW YORK, NY 10001 |
| 2-G-09-77393 | COMP 24 LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2010 | 127 W 30TH ST NEW YORK, NY 10001 |
| 2-G-09-77339 | COM-PAK SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 365 NEW ALBANY RD MOORESTOWN, NJ 08057 |
| 2-G-09-77340 | COM-PAK SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 365 NEW ALBANY RD MOORESTOWN, NJ 08057 |
| 2-G-09-77395 | COMPASS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2010-04/19/2011 | PO BOX 797808 DALLAS, TX 75379 |
| 2-G-09-77394 | COMPASS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 8/27/2011 | 8333 DOUGLAS AVE DALLAS, TX 75225 |
| 2-G-09-77396 | COMPASS POINT BOOKS | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | PO BOX 669 MANKATO, MN 56002 |
| 2-G-09-77397 | COMPLETE INSPECTION | SERVICE AGREEMENT EFFECTIVE DATE: 2/15/2012 | 122 4TH AVE INDIALANTIC, FL 32903 |
| 2-G-09-77398 | COMPLETE MAILING SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2011 | 9353 CHESTNUT AVE FRANKLIN PARK, IL 60131 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77399 | COMPLETE RECORDS MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/25/2011-01/18/2012 | 33817 HOFF RD<br>BROOKSHIRE, TX 77423 |
| 2-G-09-77400 | COMPONENT ASSEMBLY SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 620 5TH AVE<br>PELHAM, NY 10803 |
| 2-G-09-77401 | COMPREHENSIVE CANCER & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2012 | 705 WHITE HORSE RD<br>VOORHEES, NJ 08043 |
| 2-G-09-77402 | COMPREHENSIVE HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2009 | 8735 HENDERSON RD<br>TAMPA, FL 33634 |
| 2-G-09-77403 | COMPREHENSIVE PAIN MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 2420 HIGHWAY 34<br>MANASQUAN, NJ 08736 |
| 2-G-09-77404 | COMPSERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 1717 ARCH ST<br>PHILADELPHIA, PA 19103 |
| 2-G-09-77405 | COMPSERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2010 | 8000 MIDLANTIC DR<br>MOUNT LAUREL, NJ 08054 |
| 2-G-09-77406 | COMPSOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | PO BOX 53505<br>OKLAHOMA CITY, OK 73152 |
| 2-G-09-77407 | COMPTE'S INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 5211 PARAMOUNT BLVD<br>PICO RIVERA, CA 90660 |
| 2-G-09-77408 | COMPUCOM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/28/2009-08/09/2012 | 1401 W CARSON ST<br>PITTSBURGH, PA 15219 |
| 2-G-09-77409 | COMPUCOM SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 7171 FOREST LANE<br>DALLAS, TX 75230 |
| 2-G-09-77410 | COMPUDATA INTRNTL LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2010-11/25/2011 | 431 NURSERY RD<br>THE WOODLANDS, TX 77380 |
| 2-G-09-77411 | COMPUMAIL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 298 CAPTAIN LEWIS DR<br>SOUTHINGTON, CT 06489 |
| 2-G-09-77412 | COMPUTER DOC MGMT SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/09/2011 | 3605 PROGRESS AVE<br>HARRISBURG, PA 17110 |
| 2-G-09-77413 | COMPUTER IMAGE SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 1246<br>MERCHANTVILLE, NJ 08109 |
| 2-G-09-77414 | COMPUTER SCIENCES CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 201 BROOKFIELD PKWY<br>GREENVILLE, SC 29607 |
| 2-G-09-77417 | COMPUTER SCIENCES CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2011-10/01/2011 | 45154 UNDERWOOD LN<br>STERLING, VA 20166 |
| 2-G-09-77416 | COMPUTER SCIENCES CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 3170 FAIRVIEW PARK DR<br>FALLS CHURCH, VA 22042 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77415 | COMPUTER SCIENCES CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | 3170 FAIRVIEW PARK DR<br>FALLS CHURCH, VA 22042 |
| 2-G-09-77418 | COMPUTER SHARE INVESTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | 2 N LASALLE ST<br>CHICAGO, IL 60602 |
| 2-G-09-77419 | COMPUTER SI CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 22 HIGH ST<br>NORWALK, CT 06851 |
| 2-G-09-77420 | COMPUTER TECHNOLOGY SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-06/16/2011 | 600 E JEFFERSON ST<br>ROCKVILLE, MD 20852 |
| 2-G-09-77421 | COMPUTERSHARE TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 350 INDIANA ST<br>GOLDEN, CO 80401 |
| 2-G-09-77422 | COMPUTERSHARE TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 100 BEARD SAW MILL RD<br>SHELTON, CT 06484 |
| 2-G-09-77423 | COMPUTERSHR SHRHLDR SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-01/10/2012 | PO BOX 43022<br>PROVIDENCE, RI 02940 |
| 2-G-09-77424 | COMTECH DESIGN PRINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 117 E HILL ST<br>OKLAHOMA CITY, OK 73105 |
| 2-G-09-77425 | COMTECH EF DATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 2114 W 7TH ST<br>TEMPE, AZ 85281 |
| 2-G-09-77426 | CONAGRA FOODS BSC AP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | PO BOX 642210<br>OMAHA, NE 68164 |
| 2-G-09-77427 | CONAM MANAGEMENT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2012 | 3990 RUFFIN RD STE 100<br>SAN DIEGO, CA 92123 |
| 2-G-09-77428 | CONCENTRA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2012 | 6423 COLUMBIA AVE<br>HAMMOND, IN 46323 |
| 2-G-09-77429 | CONCENTRA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 290 BRANCH AVE<br>PROVIDENCE, RI 02904 |
| 2-G-09-77430 | CONCENTRA AIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 785D ROUTE 1 S STE 220<br>ISELIN, NJ 08830 |
| 2-G-09-77431 | CONCENTRA HEALTH SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 15814 MIDWAY RD<br>ADDISON, TX 75001 |
| 2-G-09-77432 | CONCENTRA HEALTH SVC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 17601 NW 2ND AVE<br>MIAMI, FL 33169 |
| 2-G-09-77433 | CONCENTRA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 4301 W WILLIAM CANNON<br>AUSTIN, TX 78749 |
| 2-G-09-77437 | CONCENTRA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 10B MADISON AVE EXT<br>ALBANY, NY 12203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77434 | CONCENTRA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2010 | 1818 E SKY HARBOR CIR<br>PHOENIX, AZ 85034 |
| 2-G-09-77436 | CONCENTRA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 1971 WESTERN AVE<br>ALBANY, NY 12203 |
| 2-G-09-77435 | CONCENTRA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | 2 NORTH RD<br>CHESTER, NJ 07930 |
| 2-G-09-77438 | CONCENTRA INTEGRATED SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 5080 SPECTRUM DR<br>ADDISON, TX 75001 |
| 2-G-09-77439 | CONCENTRA INTEGRATED SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/11/2010-10/18/2011 | 5080 SPECTRUM DR<br>ADDISON, TX 75001 |
| 2-G-09-77440 | CONCENTRA MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 10205 S DIXIE HWY<br>PINECREST, FL 33156 |
| 2-G-09-77441 | CONCENTRA MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | 1349 S FOUNTAIN DR<br>OLATHE, KS 66061 |
| 2-G-09-77442 | CONCENTRA URGENT CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 12345 KATY FWY<br>HOUSTON, TX 77079 |
| 2-G-09-77443 | CONCEPT IMAGING GRP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 3233 S TECH BLVD<br>MIAMISBURG, OH 45342 |
| 2-G-09-77444 | CONCEPT IMAGING GRP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-10/01/2011 | 3233 S TECH BLVD<br>MIAMISBURG, OH 45342 |
| 2-G-09-77445 | CONCORD GRAPHIC ARTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 3270 MONUMENT WAY<br>CONCORD, CA 94518 |
| 2-G-09-77448 | CONCORD LITHO GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/12/2009-04/01/2011 | 92 OLD TPKE RD<br>CONCORD, NH 03301 |
| 2-G-09-77447 | CONCORD LITHO GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 92 OLD TPKE RD<br>CONCORD, NH 03301 |
| 2-G-09-77446 | CONCORD LITHO GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2011 | 92 OLD TPKE RD<br>CONCORD, NH 03301 |
| 2-G-09-77449 | CONCORD MONITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 1 MONITOR DR<br>CONCORD, NH 03301 |
| 2-G-09-77450 | CONCORDE GENERAL AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2011 | 720 28TH ST SW<br>FARGO, ND 58103 |
| 2-G-09-77451 | CONCORDIA PARISH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 4358 HWY 84 W<br>VIDALIA, LA 71373 |
| 2-G-09-77452 | CONDLEY & CO LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2010 | 993 N 3RD ST<br>ABILENE, TX 79601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77453 | CONDON & SKELLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2010 | 121 EAST KINGS HWY<br>MAPLE SHADE, NJ 08052 |
| 2-G-09-77454 | CONEXIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 619 N STATE HWY 161<br>IRVING, TX 75038 |
| 2-G-09-77456 | CONNECTICARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-01/06/2012 | 175 SCOTT SWAMP RD<br>FARMINGTON, CT 06032 |
| 2-G-09-77455 | CONNECTICARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 175 SCOTT SWAMP RD<br>FARMINGTON, CT 06032 |
| 2-G-09-77458 | CONNECTICUT COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | 127 POMEROY AVE<br>MERIDEN, CT 06450 |
| 2-G-09-77457 | CONNECTICUT COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-06/17/2011 | 127 POMEROY AVE<br>MERIDEN, CT 06450 |
| 2-G-09-77459 | CONNECTICUT MED INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2010 | PO BOX 71<br>GLASTONBURY, CT 06033 |
| 2-G-09-77460 | CONNECTICUT RIVER BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 500<br>CHARLESTOWN, NH 03603 |
| 2-G-09-77461 | CONNS APPLIANCES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/10/2011-06/14/2011 | PO BOX 3748<br>BEAUMONT, TX 77704 |
| 2-G-09-77462 | CONOCO PHILLIPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 411 S KEELER<br>BARTLESVILLE, OK 74004 |
| 2-G-09-77463 | CONOVER INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/08/2011-10/08/2011 | 125 N 50TH AVE<br>YAKIMA, WA 98902 |
| 2-G-09-77464 | CONS PRESS PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 600 S SPOKANE ST<br>SEATTLE, WA 98134 |
| 2-G-09-77465 | CONSECO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-08/24/2011 | PO BOX 1911<br>CARMEL, IN 46032 |
| 2-G-09-77466 | CONSERVATION & LIQUIDATN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2011-09/02/2011 | 425 MARKET ST<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-77467 | CONSOLIDATED CREDIT CONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2010 | 5701 W SUNRISE BLVD<br>FT LAUDERDALE, FL 33313 |
| 2-G-09-77468 | CONSOLIDATED GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 1614 E 40TH ST<br>CLEVELAND, OH 44103 |
| 2-G-09-77469 | CONSOLIDATED GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-11/01/2011 | 5858 WESTHEIMER RD#200<br>HOUSTON, TX 77057 |
| 2-G-09-77470 | CONSOLIDATED PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 1712 EAST MAIN ST<br>VAN BUREN, AR 72956 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77471 | CONSOLIDATED SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 3941 PARK DR STE 20190<br>EL DORADO HLS, CA 95762 |
| 2-G-09-77472 | CONSTELLATION ENERGY GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2011-11/01/2011 | PO BOX 17421<br>BALTIMORE, MD 21297 |
| 2-G-09-77473 | CONSUMER SOURCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 3585 ENGINEERING DR<br>NORCROSS, GA 30092 |
| 2-G-09-77474 | CONTEMPORARY IMAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 161 COOLIDGE AVE<br>ENGLEWOOD, NJ 07631 |
| 2-G-09-77475 | CONTEX AMERICAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/31/2009-12/16/2011 | 365 HERNDON PARKWAY<br>HERNDON, VA 20170 |
| 2-G-09-77476 | CONTINENTAL COLOR CRAFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 1166 W GARVEY<br>MONTEREY PARK, CA 91754 |
| 2-G-09-77477 | CONTINENTAL RESOURCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 175 MIDDLESEX TPKE<br>BEDFORD, MA 01730 |
| 2-G-09-77478 | CONTINENTAL TRAFFIC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/18/2011-12/31/2011 | 5100 POPLAR AVE<br>MEMPHIS, TN 38137 |
| 2-G-09-77480 | CONTINENTAL WEB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 125 RICHWOOD RD<br>WALTON, KY 41094 |
| 2-G-09-77479 | CONTINENTAL WEB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 125 RICHWOOD RD<br>WALTON, KY 41094 |
| 2-G-09-77482 | CONTINENTAL WEB PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-09-77483 | CONTINENTAL WEB PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-09-77481 | CONTINENTAL WEB PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1430 INDUSTRIAL DR<br>ITASCA, IL 60143 |
| 2-G-09-77484 | CONTINUUM HLTH ALLIANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 402 LIPPINCOTT DR<br>MARLTON, NJ 08053 |
| 2-G-09-77485 | CONTRA COSTA CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 30 DOUGLAS DR/INFO TEC<br>MARTINEZ, CA 94553 |
| 2-G-09-77486 | CONTRA COSTA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2012 | 30 GLACIER DR<br>MARTINEZ, CA 94553 |
| 2-G-09-77488 | CONTRACTORS BONDING & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-02/18/2012 | PO BOX 9271<br>SEATTLE, WA 98109 |
| 2-G-09-77487 | CONTRACTORS BONDING & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | PO BOX 9271<br>SEATTLE, WA 98109 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77489 | CONTROLLED INFO SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 720 WEBSTER ST<br>FAIRFIELD, CA 94533 |
| 2-G-09-77490 | CONVENIENCE PLUS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | PO BOX 246<br>HONOKAA, HI 96727 |
| 2-G-09-77491 | CONVENTRY MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2222 EWING RD<br>PITTSBURGH, PA 15205 |
| 2-G-09-77492 | CONVERSE ALL STEEL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2012-03/17/2012 | 450 W MAIN ST<br>CANFIELD, OH 44406 |
| 2-G-09-77493 | CONVERSION TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/24/2011-07/25/2011 | 7000 ATRIUM WAY #2<br>MOUNT LAUREL, NJ 08054 |
| 2-G-09-77494 | COOK CHILDRENS MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 801 7TH AVE<br>FORT WORTH, TX 76104 |
| 2-G-09-77495 | COOK CNTY STATE ATTORNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/17/2010-01/01/2012 | 69 W WASHINGTON ST<br>CHICAGO, IL 60602 |
| 2-G-09-77497 | COOK COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-11/15/2011 | 118 N CLARK<br>CHICAGO, IL 60602 |
| 2-G-09-77496 | COOK COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 2500 WESTFIELD DR<br>CHICAGO, IL 60602 |
| 2-G-09-77498 | COOKE COMMUNICATIONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 1150 SUGG PKWY<br>GREENVILLE, NC 27834 |
| 2-G-09-77499 | COOP MANAGED CARE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 6602 E 75TH ST<br>INDIANAPOLIS, IN 46250 |
| 2-G-09-77500 | COOPER OIL & GAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/17/2011-01/05/2012 | 306 W 7TH ST<br>FORT WORTH, TX 76102 |
| 2-G-09-77501 | COOPER TIRE & RUBBER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/23/2011 | PO BOX 550<br>FINDLAY, OH 45840 |
| 2-G-09-77502 | COOPERATIVE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/15/2011-10/28/2011 | 601 FIGUEROA ST S<br>LOS ANGELES, CA 90017 |
| 2-G-09-77503 | COOPERATIVE BENEFIT ADMN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 7101 A STREET<br>LINCOLN, NE 68510 |
| 2-G-09-77504 | COOPERATIVE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 1225 N 7TH ST<br>MINNEAPOLIS, MN 55411 |
| 2-G-09-77505 | COPIC COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 7351 LOWRY BLVD<br>DENVER, CO 80230 |
| 2-G-09-77506 | COPLEY OHIO NEWSPAPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 500 MARKET AVE S<br>CANTON, OH 44702 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77507 | COPY IT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 544 BLUE LAKES BLVD N<br>TWIN FALLS, ID 83301 |
| 2-G-09-77508 | COPY SOURCE 1 LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/24/2011-02/18/2012 | 3511A MILAM ST<br>HOUSTON, TX 77002 |
| 2-G-09-77509 | COPYTRONIX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/02/2010-02/23/2012 | 7301 SW KABLE LN<br>PORTLAND, OR 97224 |
| 2-G-09-77510 | COPYXPRESS DBA OCEAN PRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 700 - 5 UNION PKWY<br>RONKONKOMA, NY 11779 |
| 2-G-09-77511 | CORA HEALTH SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2010 | 1110 SHAWNEE RD<br>LIMA, OH 45805 |
| 2-G-09-77512 | CORAL COLOR PROCESS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 50 MALL DR<br>COMMACK, NY 11725 |
| 2-G-09-77513 | CORAL COLOR PROCESS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 50 MALL DR<br>COMMACK, NY 11725 |
| 2-G-09-77517 | CORAL GRAPHICS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-01/01/2012 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-09-77518 | CORAL GRAPHICS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-11/01/2010 | 160 INDUSTRIAL AVE<br>WINCHESTER, VA 22602 |
| 2-G-09-77516 | CORAL GRAPHICS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-09-77515 | CORAL GRAPHICS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-09-77514 | CORAL GRAPHICS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 840 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-09-77519 | CORAL GRAPHICS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 160 INDUSTRIAL AVE<br>WINCHESTER, VA 22602 |
| 2-G-09-77520 | CORAL RIDGE FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 1630 SW PINE ISLAND RD<br>CAPE CORAL, FL 33991 |
| 2-G-09-77521 | CORCORAN LAW GROUP LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2010 | 100 W CENTURY RD<br>PARAMUS, NJ 07652 |
| 2-G-09-77522 | CORE LABORATORIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 6316 WINDFERN RD<br>HOUSTON, TX 77040 |
| 2-G-09-77523 | COREFIRST BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | PO BOX 5049<br>TOPEKA, KS 66605 |
| 2-G-09-77524 | CORNER DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 204 VALLEY GREEN SQ<br>LE SUEUR, MN 56058 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77525 | CORNER DRUG STORE | SERVICE AGREEMENT EFFECTIVE DATE: 9/8/2011 | 522 DAKOTA AVE WAHPETON, ND 58075 |
| 2-G-09-77526 | CORNERBANK NA | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 900 MAIN ST WINFIELD, KS 67156 |
| 2-G-09-77527 | CORNERSTONE GRAPHIC TECH | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 336 N READING RD EPHRATA, PA 17522 |
| 2-G-09-77528 | CORNETTES OFFICE PRODUCT | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2012 | 2515 FORT CAMPBELL BLV HOPKINSVILLE, KY 42240 |
| 2-G-09-77529 | CORNING FEDERAL CR UNION | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2011 | PO BOX 1450 CORNING, NY 14830 |
| 2-G-09-77530 | CORNING PUBLISHINGCO | SERVICE AGREEMENT EFFECTIVE DATE: 10/19/2011 | 810 N MISSOURI AVE CORNING, AR 72422 |
| 2-G-09-77531 | CORNWELL DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2011 | 701 MAIN ST WEBSTER, SD 57274 |
| 2-G-09-77532 | CORPORATE BUSINESS SLTNS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 401 EXCHANGE DR ARLINGTON, TX 76011 |
| 2-G-09-77533 | CORPORATE COLOR | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2011 | 500 MONARCHY BLVD FREDERICK, MD 21701 |
| 2-G-09-77534 | CORPORATE COLOR INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/7/2011 | 9700 PHILADELPHIA CRT LANHAM, MD 20706 |
| 2-G-09-77535 | CORPORATE INCENTIVES INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2009-11/25/2010 | PO BOX 461 WHITEHOUSE, NJ 08888 |
| 2-G-09-77536 | CORPORATE INCENTIVES INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/5/2010 | PO BOX 461 WHITEHOUSE, NJ 08888 |
| 2-G-09-77538 | CORPORATE PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 08/13/2010-08/13/2011 | 9700 PHILADELPHIA CRT LANHAM, MD 20706 |
| 2-G-09-77537 | CORPORATE PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 07/23/2011-12/28/2011 | 9700 PHILADELPHIA CRT LANHAM, MD 20706 |
| 2-G-09-77539 | CORPORATE SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/26/2011 | 5681 CLEVELAND RD EXT SOUTH BEND, IN 46628 |
| 2-G-09-77540 | CORPUS CHRISTI HSSC MED | SERVICE AGREEMENT EFFECTIVE DATE: 11/2/2011 | 13725 NORTHWEST BLVD CORPUS CHRSTI, TX 78410 |
| 2-G-09-77541 | CORPUS CHRSTI CALLR TIME | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | PO BOX 9136 CORPUS CHRSTI, TX 78469 |
| 2-G-09-77542 | CORRECTIONAL TRAINING | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2012-01/15/2013 | 5 MILES HIGHWAY 101 N SOLEDAD, CA 93960 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77543 | CORTEGRA GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 15220 FOUNDATION AVE<br>EVANSVILLE, IN 47725 |
| 2-G-09-77544 | CORTEGRA GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 6 COMMERCE RD<br>FAIRFIELD, NJ 07004 |
| 2-G-09-77545 | CORTLAND COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 60 CENTRAL AVE<br>CORTLAND, NY 13045 |
| 2-G-09-77547 | CORVEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 600 CITY PKWY W<br>ORANGE, CA 92868 |
| 2-G-09-77546 | CORVEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 7530 LUCERNE DR<br>CLEVELAND, OH 44130 |
| 2-G-09-77548 | CORVEL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 210 N UNIVERSITY DR<br>CORAL SPRINGS, FL 33071 |
| 2-G-09-77550 | CORVEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6455 S YOSEMITE ST<br>ENGLEWOOD, CO 80111 |
| 2-G-09-77551 | CORVEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 801 CHERRY ST<br>FORT WORTH, TX 76102 |
| 2-G-09-77552 | CORVEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 661 ANDERSEN DR<br>PITTSBURGH, PA 15220 |
| 2-G-09-77549 | CORVEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3501 QUADRANGLE BLVD<br>ORLANDO, FL 32817 |
| 2-G-09-77553 | COSMOPOLITAN HOTEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 3708 LAS VEGAS BLVD S<br>LAS VEGAS, NV 89109 |
| 2-G-09-77554 | COSTAS MARKET #172 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 407 E WATER ST<br>SMETHPORT, PA 16749 |
| 2-G-09-77557 | COSTCO WHOLESALE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | 999 LAKE DR<br>ISSAQUAH, WA 98027 |
| 2-G-09-77555 | COSTCO WHOLESALE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 845 LAKE DR<br>ISSAQUAH, WA 98027 |
| 2-G-09-77556 | COSTCO WHOLESALE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 1045 LAKE RD BLDG 2<br>ISSAQUAH, WA 98027 |
| 2-G-09-77558 | COSUMNES RIVER COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 8401 CENTER PKWY<br>SACRAMENTO, CA 95823 |
| 2-G-09-77559 | COTTON STATE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 244 PERIMETER CTR PKWY<br>ATLANTA, GA 30348 |
| 2-G-09-77560 | COTTONTREE FAMILY PRAC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2010 | 2230 N UNIVERSITY PKWY<br>PROVO, UT 84604 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77561 | COUNCIL OF SCHOOL SUPVSR | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 16 COURT ST BROOKLYN, NY 11241 |
| 2-G-09-77562 | COUNTRY COMPANIES INS | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2010-12/02/2011 | PO BOX 14151 SALEM, OR 97309 |
| 2-G-09-77563 | COUNTRY INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2012 | 2 PINE TREE DR ARDEN HILLS, MN 55112 |
| 2-G-09-77564 | COUNTRY INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2011 | 2 PINE TREE DR ARDEN HILLS, MN 55112 |
| 2-G-09-77565 | COUNTRY LIFE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 02/26/2011-03/01/2012 | PO BOX 2020 BLOOMINGTON, IL 61702 |
| 2-G-09-77566 | COUNTRY WIDE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2010-03/11/2011 | 40 WALL ST NEW YORK, NY 10005 |
| 2-G-09-77567 | COUNTRYWAY INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2011 | 224 HARRISON ST SYRACUSE, NY 13202 |
| 2-G-09-77568 | COUNTY OF BERGEN | SERVICE AGREEMENT EFFECTIVE DATE: 12/2/2011 | 1 BERGEN COUNTY PLZ HACKENSACK, NJ 07601 |
| 2-G-09-77569 | COUNTY OF CALHOUN | SERVICE AGREEMENT EFFECTIVE DATE: 09/07/2011-11/16/2011 | 161 E MICHIGAN AVE BATTLE CREEK, MI 49014 |
| 2-G-09-77585 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 256 E LINCOLN HWY COATESVILLE, PA 19320 |
| 2-G-09-77584 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 15 N DEVON BLVD STE A DEVON, PA 19333 |
| 2-G-09-77583 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 4824 HORSESHOE PIKE HONEY BROOK, PA 19344 |
| 2-G-09-77586 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 500 CHESTERBROOK BLVD WAYNE, PA 19087 |
| 2-G-09-77577 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 748 SPRINGDALE DR EXTON, PA 19341 |
| 2-G-09-77587 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 347 BRIDGE ST PHOENIXVILLE, PA 19460 |
| 2-G-09-77576 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 305 S 3RD ST OXFORD, PA 19363 |
| 2-G-09-77582 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 601 WESTTOWN RD WEST CHESTER, PA 19380 |
| 2-G-09-77581 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 120 N BROAD ST KENNETT SQ, PA 19348 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77580 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 47 N BAILEY RD THORNDALE, PA 19372 |
| 2-G-09-77588 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 3 MOXLEY RD AVONDALE, PA 19311 |
| 2-G-09-77578 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 75 E UWCHLAN AVE EXTON, PA 19341 |
| 2-G-09-77575 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 231 BOOT RD DOWNINGTOWN, PA 19335 |
| 2-G-09-77574 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 1572 PAOLI PIKE WEST CHESTER, PA 19380 |
| 2-G-09-77573 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 09/09/2010-10/01/2011 | 201 W MARKET ST WEST CHESTER, PA 19380 |
| 2-G-09-77572 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 1130 RIDGE RD POTTSTOWN, PA 19465 |
| 2-G-09-77571 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 530 E UNION ST STE A WEST CHESTER, PA 19382 |
| 2-G-09-77570 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 615 SANDS COURT COATESVILLE, PA 19320 |
| 2-G-09-77579 | COUNTY OF CHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 315 W 1ST AVE PARKESBURG, PA 19365 |
| 2-G-09-77590 | COUNTY OF HAWAII | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 101 AUPUNI ST/STE 325 HILO, HI 96720 |
| 2-G-09-77589 | COUNTY OF HAWAII | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 101 AUPUNI ST/STE 325 HILO, HI 96720 |
| 2-G-09-77591 | COUNTY OF LANCASTER | SERVICE AGREEMENT EFFECTIVE DATE: 05/22/2011-06/03/2011 | 150 N QUEEN ST LANCASTER, PA 17602 |
| 2-G-09-77592 | COUNTY OF LOGAN | SERVICE AGREEMENT EFFECTIVE DATE: 3/12/2012 | 710 W 2ND ST FRNT OAKLEY, KS 67748 |
| 2-G-09-77593 | COUNTY OF ONONDAGA | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 600 S STATE ST SYRACUSE, NY 13202 |
| 2-G-09-77594 | COUNTY OF ORANGE - SSA | SERVICE AGREEMENT EFFECTIVE DATE: 6/30/2010 | 888 N MAIN ST SANTA ANA, CA 92701 |
| 2-G-09-77595 | COUNTY OF ORANGE SSA | SERVICE AGREEMENT EFFECTIVE DATE: 9/30/2010 | 1240 S STATE COLG BLVD ANAHEIM, CA 92806 |
| 2-G-09-77596 | COUNTY OF ORANGE SSA | SERVICE AGREEMENT EFFECTIVE DATE: 09/29/2010-06/04/2011 | 1505 E WARNER AVE SANTA ANA, CA 92705 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77597 | COUNTY OF SAN BERNADINO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2011-06/22/2012 | 770 S GIFFORD AVE<br>SN BERNARDINO, CA 92415 |
| 2-G-09-77598 | COUNTY OF SAN DIEGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 5555 OVERLAND AVE<br>SAN DIEGO, CA 92123 |
| 2-G-09-77599 | COUNTY OF SAN DIEGO IHSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2011 | 780 BAY BLVD<br>CHULA VISTA, CA 91910 |
| 2-G-09-77600 | COUNTY OF SAN JOAQUIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 44 N SAN JOAQUIN ST<br>STOCKTON, CA 95202 |
| 2-G-09-77601 | COUNTY OF YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 28 E MARKET ST<br>YORK, PA 17404 |
| 2-G-09-77604 | COURIER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-09-77602 | COURIER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-09-77603 | COURIER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2500 MARION DR<br>KENDALLVILLE, IN 46755 |
| 2-G-09-77606 | COURIER COMPANIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 15 WELLMAN AVE<br>NO CHELMSFORD, MA 01863 |
| 2-G-09-77605 | COURIER COMPANIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 15 WELLMAN AVE<br>NO CHELMSFORD, MA 01863 |
| 2-G-09-77607 | COURIER GRAPHICS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 2621 SO 37TH ST<br>PHOENIX, AZ 85034 |
| 2-G-09-77608 | COURIER POST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 301 CUTHBERT RD<br>CHERRY HILL, NJ 08002 |
| 2-G-09-77609 | COURIER PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2007 | 409 SE 7TH ST<br>GRANTS PASS, OR 97526 |
| 2-G-09-77611 | COURIER WESTFORD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 22 TOWN FARM RD<br>WESTFORD, MA 01886 |
| 2-G-09-77610 | COURIER WESTFORD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 22 TOWN FARM RD<br>WESTFORD, MA 01886 |
| 2-G-09-77612 | COURTESY INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | PO BOX 13130<br>OKLAHOMA CITY, OK 73113 |
| 2-G-09-77613 | COURTNEY RETIREMENT & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 537 W CHISHOLM ST<br>ALPENA, MI 49707 |
| 2-G-09-77614 | COURTYARD ASHEVILLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 1 BUCKSTONE PL<br>ASHEVILLE, NC 28805 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77615 | COURTYARD BY MARRIOTT | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 75 RAILROAD ST KEENE, NH 03431 |
| 2-G-09-77616 | COURTYARD MANCHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 700 HUSE RD MANCHESTER, NH 03103 |
| 2-G-09-77617 | COURTYARD WORCESTER | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 72 GROVE ST WORCESTER, MA 01605 |
| 2-G-09-77618 | COUSINS PROPERTIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 191 PEACHTREE ST ATLANTA, GA 30303 |
| 2-G-09-77619 | COUSINS PROPERTIES WEST | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 5080 SPECTRUM DR ADDISON, TX 75001 |
| 2-G-09-77620 | COVANCE CENTRAL LAB SVC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 8211 SCICOR DR INDIANAPOLIS, IN 46214 |
| 2-G-09-77621 | COVANTA ENERGY | SERVICE AGREEMENT EFFECTIVE DATE: 9/21/2011 | 141 CRANBERRY HWY WEST WAREHAM, MA 02576 |
| 2-G-09-77622 | COVANTA ENERGY GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 445 SOUTH ST MORRISTOWN, NJ 07960 |
| 2-G-09-77623 | COVENANT HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 03/16/2011-07/07/2011 | 1447 N HARRISON ST SAGINAW, MI 48602 |
| 2-G-09-77624 | COVENANT MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2011 | 3615 19TH ST LUBBOCK, TX 79408 |
| 2-G-09-77625 | COVENANT MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-08/01/2011 | PO BOX 1201 LUBBOCK, TX 79408 |
| 2-G-09-77626 | COVENTRY | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 4000 CRUMS MILL RD HARRISBURG, PA 17112 |
| 2-G-09-77627 | COVENTRY | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1340 CONCORD TERRACE SUNRISE, FL 33323 |
| 2-G-09-77628 | COVENTRY HEALTH CARE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 4300 COX RD GLEN ALLEN, VA 23060 |
| 2-G-09-77629 | COVENTRY HEALTH CARE | SERVICE AGREEMENT EFFECTIVE DATE: 11/22/2011 | 8535 E 21ST ST N WICHITA, KS 67206 |
| 2-G-09-77631 | COVENTRY HEALTH CARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 77 S BEDFORD ST BURLINGTON, MA 01803 |
| 2-G-09-77630 | COVENTRY HEALTH CARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 6705 ROCKLEDGE DR BETHESDA, MD 20817 |
| 2-G-09-77632 | COVENTRY HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 750 PRIDES CROSSING NEWARK, DE 19713 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77634 | COVENTRY HEALTHCARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 03/02/2010-03/20/2012 | 120 E KENSINGER DR CRANBERRY, PA 16066 |
| 2-G-09-77633 | COVENTRY HEALTHCARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 120 E KENSINGER DR CRANBERRY, PA 16066 |
| 2-G-09-77635 | COVENTRY MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 4300 COX RD GLEN ALLEN, VA 23060 |
| 2-G-09-77636 | COVENTRY MANAGEMENT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 11/12/2010-08/25/2011 | 550 MARYVILLE CENTRE SAINT LOUIS, MO 63141 |
| 2-G-09-77637 | COVENTRY MANAGEMENT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 3200 HIGHLAND AVE DOWNERS GROVE, IL 60515 |
| 2-G-09-77638 | COVENTRY MGMT SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2222 EWING RD CORAOPOLIS, PA 15108 |
| 2-G-09-77641 | COVENTRY WORKERS COMP | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2011-01/01/2012 | 4511 WOODLAND CORP BLV TAMPA, FL 33614 |
| 2-G-09-77640 | COVENTRY WORKERS COMP | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2011 | 1501 LUNA RD CARROLLTON, TX 75006 |
| 2-G-09-77639 | COVENTRY WORKERS COMP | SERVICE AGREEMENT EFFECTIVE DATE: 10/22/2009 | 5130 EISENHOWER BLVD TAMPA, FL 33634 |
| 2-G-09-77642 | COVER X INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 3/19/2011 | 10 POST OFFICE SQ S BOSTON, MA 02109 |
| 2-G-09-77644 | COVERYS | SERVICE AGREEMENT EFFECTIVE DATE: 9/8/2011 | PO BOX 55178 BOSTON, MA 02205 |
| 2-G-09-77643 | COVERYS | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011-01/04/2012 | 101 ARCH ST BOSTON, MA 02110 |
| 2-G-09-77645 | COVINGTON COUNTY SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | 1211 S DOGOOD ST COLLINS, MS 39428 |
| 2-G-09-77646 | COWANSVILLE AREA HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 1/22/2011 | 882 E BRADY RD COWANSVILLE, PA 16218 |
| 2-G-09-77647 | COWLEY COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 311 E 9TH AVE WINFIELD, KS 67156 |
| 2-G-09-77648 | COX MONETT HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 801 N LINCOLN AVE MONETT, MO 65708 |
| 2-G-09-77649 | COX TARGET MEDIA INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2008-04/01/2010 | 1 VALPAK AVE N ST PETERSBURG, FL 33716 |
| 2-G-09-77650 | COX TEXAS NEWSPAPERS LP | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2010 | 305 S CONGRESS AVE AUSTIN, TX 78704 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77651 | CPA CONSULTING GRP PLLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 1720 W END AVE STE 403<br>NASHVILLE, TN 37203 |
| 2-G-09-77652 | CPI CARD GROUP INDIANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 613 HIGH ST<br>FORT WAYNE, IN 46808 |
| 2-G-09-77653 | CPI CARD GROUP NV INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2010 | 1220 TRADE DR<br>N LAS VEGAS, NV 89030 |
| 2-G-09-77654 | CPI CARD GRP COLORADO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 10368 W CENTENNIAL RD<br>LITTLETON, CO 80127 |
| 2-G-09-77655 | CPI CARD GRP COLORADO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 10368 W CENTENNIAL RD<br>LITTLETON, CO 80127 |
| 2-G-09-77656 | CPI CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/09/2011-10/01/2011 | 1706 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-09-77657 | CPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 8310 EXCELSIOR DR<br>MADISON, WI 53717 |
| 2-G-09-77658 | CPQ COLORCHROME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 8014<br>CLEVELAND, TN 37320 |
| 2-G-09-77659 | CPS ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 2921<br>SAN ANTONIO, TX 78299 |
| 2-G-09-77660 | CPS ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 2921<br>SAN ANTONIO, TX 78299 |
| 2-G-09-77661 | CPT INTELLIGENT TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/23/2011-12/14/2011 | 4 WALTER E FORAN BLVD<br>FLEMINGTON, NJ 08822 |
| 2-G-09-77662 | CQUEST AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 500 S 9TH ST<br>SPRINGFIELD, IL 62701 |
| 2-G-09-77664 | CR BARD CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2012 | 1415 W 3RD ST<br>TEMPE, AZ 85281 |
| 2-G-09-77663 | CR BARD CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2012 | 67 E BAFFERT DR<br>NOGALES, AZ 85621 |
| 2-G-09-77666 | CRAFTLINE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-04/01/2011 | 3505 INDEPENDENCE DR<br>FORT WAYNE, IN 46808 |
| 2-G-09-77665 | CRAFTLINE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 3505 INDEPENDENCE DR<br>FORT WAYNE, IN 46808 |
| 2-G-09-77667 | CRAFTSMAN PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-01/01/2012 | 535 32ND ST<br>LUBBOCK, TX 79404 |
| 2-G-09-77668 | CRAMER KRASSELT COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 225 N MICHIGAN AVE<br>CHICAGO, IL 60601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77670 | CRANE IMAGING SLTNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4401 INTERSTATE BLVD<br>LOVES PARK, IL 61111 |
| 2-G-09-77669 | CRANE IMAGING SLTNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/04/2011-04/06/2011 | 4401 INTERSTATE BLVD<br>LOVES PARK, IL 61111 |
| 2-G-09-77671 | CRANEL INCORPORATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2008-06/07/2012 | 8999 GEMINI PKWY<br>COLUMBUS, OH 43240 |
| 2-G-09-77672 | CRANEL INCORPORATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2009-01/12/2012 | 8999 GEMINI PKWY<br>COLUMBUS, OH 43240 |
| 2-G-09-77673 | CRATERS & FREIGHTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 6575 HUNTLEY RD STE C<br>COLUMBUS, OH 43229 |
| 2-G-09-77674 | CRAVEN REGIONAL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 2000 NEUSE BLVD<br>NEW BERN, NC 28561 |
| 2-G-09-77675 | CRAVEN REGIONAL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 2000 NEUSE BLVD<br>NEW BERN, NC 28561 |
| 2-G-09-77676 | CRAWFORD CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 111 E FOREST AVE<br>GIRARD, KS 66743 |
| 2-G-09-77677 | CRC INSURANCE SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/04/2011 | 1 METROPLEX DR<br>BIRMINGHAM, AL 35209 |
| 2-G-09-77678 | CRC INSURANCE SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/16/2011-10/17/2011 | 1 METROPLEX DR<br>BIRMINGHAM, AL 35209 |
| 2-G-09-77679 | CREATIVE AUTOMATION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 220 FENCL LN<br>HILLSIDE, IL 60162 |
| 2-G-09-77680 | CREATIVE COMPOSITION INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2009-01/01/2012 | 396 E PARK AVE<br>CHICO, CA 95928 |
| 2-G-09-77681 | CREATIVE MAILING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 490 PEPPER ST<br>MONROE, CT 06468 |
| 2-G-09-77683 | CREATIVE PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/29/2011 | 1600 E BALL RD<br>ANAHEIM, CA 92805 |
| 2-G-09-77682 | CREATIVE PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 1600 E BALL RD<br>ANAHEIM, CA 92805 |
| 2-G-09-77684 | CREATIVE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2007 | 9014 W 51ST TER<br>MERRIAM, KS 66203 |
| 2-G-09-77685 | CREATIVE PRTNG SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1701 BIRCHWOOD<br>DES PLAINES, IL 60018 |
| 2-G-09-77686 | CREATIVE UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 140 E MAIN ST<br>CARMEL, IN 46032 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77687 | CREDIT SUISSE FIRST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2012 | 11 MADISON AVE<br>NEW YORK, NY 10010 |
| 2-G-09-77688 | CREDIT UNION ACCEPTANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 9601 JONES RD<br>HOUSTON, TX 77065 |
| 2-G-09-77689 | CREDIT UNION OF NJ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | PO BOX 7921<br>EWING, NJ 08628 |
| 2-G-09-77690 | CREDIT UNION OF TEXAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 8131 LBJ FREEWAY<br>DALLAS, TX 75251 |
| 2-G-09-77691 | CREEKSIDE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2011 | 1175 DAVIS RD<br>ELGIN, IL 60123 |
| 2-G-09-77692 | CREIGHTON UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-07/01/2011 | 2500 CALIFORNIA<br>OMAHA, NE 68178 |
| 2-G-09-77693 | CREIGHTON UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2009 | 2500 CALIFORNIA<br>OMAHA, NE 68178 |
| 2-G-09-77698 | CREPS UNITED PUBLICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 40 CHRISTY PARK DR<br>INDIANA, PA 15701 |
| 2-G-09-77697 | CREPS UNITED PUBLICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | 40 CHRISTY PARK DR<br>INDIANA, PA 15701 |
| 2-G-09-77696 | CREPS UNITED PUBLICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 40 CHRISTY PARK DR<br>INDIANA, PA 15701 |
| 2-G-09-77695 | CREPS UNITED PUBLICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-09-77694 | CREPS UNITED PUBLICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2008-03/29/2011 | PO BOX 746<br>INDIANA, PA 15701 |
| 2-G-09-77699 | CRESCENT ELECTRIC SUP CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 7750 DUNLEITH DR<br>EAST DUBUQUE, IL 61025 |
| 2-G-09-77700 | CRESCENT PRTNG CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/17/2010-07/27/2010 | 1001 COMMERCIAL CT<br>ONALASKA, WI 54650 |
| 2-G-09-77701 | CREVE COEUR CAMERA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 1155 N WARSON RD<br>SAINT LOUIS, MO 63132 |
| 2-G-09-77703 | CRICK CAMERA SHOP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 7715 STATE LINE RD<br>KANSAS CITY, MO 64114 |
| 2-G-09-77702 | CRICK CAMERA SHOP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 7715 STATE LINE RD<br>KANSAS CITY, MO 64114 |
| 2-G-09-77704 | CRISP REGIONAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 910 N 5TH ST<br>CORDELE, GA 31015 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77705 | CROMWELL PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/28/2011 | 4 ALCAP RDG CROMWELL, CT 06416 |
| 2-G-09-77706 | CROWLEY COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 5111 PEGASUS CT FREDERICK, MD 21704 |
| 2-G-09-77707 | CROWN CHEMISTS LTD | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 33-20 DITMARS BLVD ASTORIA, NY 11105 |
| 2-G-09-77708 | CROWN CORK & SEAL USA | SERVICE AGREEMENT EFFECTIVE DATE: 11/5/2010 | 400 N WALNUT ST CRAWFORDSVLE, IN 47933 |
| 2-G-09-77709 | CROWN PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 250 W RIALTO SN BERNARDINO, CA 92408 |
| 2-G-09-77710 | CROWNPOINT COMMUNITY | SERVICE AGREEMENT EFFECTIVE DATE: 10/19/2011 | 1151 E SUMMIT ST CROWN POINT, IN 46307 |
| 2-G-09-77711 | CRT COLOR PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 13201 BARTON CIR SANTA FE SPGS, CA 90670 |
| 2-G-09-77712 | CRT CUSTOM PRODUCTS INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 7532 HICKORY HILLS CT WHITES CREEK, TN 37189 |
| 2-G-09-77713 | CRUM & FORESTER | SERVICE AGREEMENT EFFECTIVE DATE: 10/4/2011 | 47 PERIMETER CENTER E DUNWOODY, GA 30346 |
| 2-G-09-77714 | CRUM & FORSTER | SERVICE AGREEMENT EFFECTIVE DATE: 12/20/2011 | 10 S WACKER DR #2200 CHICAGO, IL 60606 |
| 2-G-09-77715 | CRUM & FORSTER | SERVICE AGREEMENT EFFECTIVE DATE: 2/11/2012 | 10350 RICHMOND AVE HOUSTON, TX 77042 |
| 2-G-09-77716 | CRUM & FORSTER CORP | SERVICE AGREEMENT EFFECTIVE DATE: 1/19/2011 | 305 MADISON AVE MORRISTOWN, NJ 07960 |
| 2-G-09-77717 | CRUM & FOSTER | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | 733 BISHOP ST HONOLULU, HI 96813 |
| 2-G-09-77720 | CRUMP INSURANCE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 6/18/2011 | 550 W VAN BUREN ST CHICAGO, IL 60607 |
| 2-G-09-77719 | CRUMP INSURANCE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 05/26/2011-10/17/2011 | 1211 STATE ROAD 436 CASSELBERRY, FL 32707 |
| 2-G-09-77718 | CRUMP INSURANCE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 7/25/2011 | 565 MARRIOTT DR NASHVILLE, TN 37214 |
| 2-G-09-77721 | CRUSH CREATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 1919 EMPIRE AVE BURBANK, CA 91504 |
| 2-G-09-77722 | CS KERN INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 3401 S HAMILTON AVE MUNCIE, IN 47302 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77723 | CSC FINANCIAL SVCS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | 100 CENTERVIEW DR<br>NASHVILLE, TN 37214 |
| 2-G-09-77725 | CSC FINANCIAL SVCS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 200 W CESAR CHAVEZ ST<br>AUSTIN, TX 78701 |
| 2-G-09-77724 | CSC FINANCIAL SVCS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2011-07/29/2011 | 200 W CESAR CHAVEZ ST<br>AUSTIN, TX 78701 |
| 2-G-09-77726 | CSEA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 1108 O ST STE 410<br>SACRAMENTO, CA 95814 |
| 2-G-09-77727 | CSG DIRECT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 640 MAESTRO DR STE 107<br>RENO, NV 89511 |
| 2-G-09-77728 | CSI/INFINITE PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 205 W JEFFERSON ST<br>FALLS CHURCH, VA 22046 |
| 2-G-09-77729 | CST DATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/03/2011-04/01/2012 | 10725 JOHN PRICE RD<br>CHARLOTTE, NC 28273 |
| 2-G-09-77730 | CST DATA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 10725 JOHN PRICE RD<br>CHARLOTTE, NC 28273 |
| 2-G-09-77731 | CSU ENVIRONMENTAL HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 1251 S MASON ST<br>FORT COLLINS, CO 80523 |
| 2-G-09-77732 | CSX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 301 WEST BAY ST J935<br>JACKSONVILLE, FL 32202 |
| 2-G-09-77733 | CSX TRANSPORTATION INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2009-05/18/2011 | PO BOX 44057<br>JACKSONVILLE, FL 32231 |
| 2-G-09-77751 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2011-03/10/2011 | 1024 K ST<br>LINCOLN, NE 68508 |
| 2-G-09-77748 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 155 S MAIN ST STE 105<br>PROVIDENCE, RI 02903 |
| 2-G-09-77752 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | 9360 GLACIER HWY<br>JUNEAU, AK 99801 |
| 2-G-09-77740 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2010 | 400 CORNERSTONE DR<br>WILLISTON, VT 05495 |
| 2-G-09-77747 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 9 CAPITOL ST<br>CONCORD, NH 03301 |
| 2-G-09-77749 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 2 OFFICE PARK CT<br>COLUMBIA, SC 29223 |
| 2-G-09-77746 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | 5400 D BIG TYLER RD<br>CHARLESTON, WV 25313 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77745 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 123 E MARCY ST STE 201<br>SANTA FE, NM 87501 |
| 2-G-09-77744 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2010-01/01/2011 | 311 S DIVISION ST<br>CARSON CITY, NV 89703 |
| 2-G-09-77743 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 302 W MAIN ST<br>FRANKFORT, KY 40601 |
| 2-G-09-77742 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2011 | 314 E THAYER AVE<br>BISMARCK, ND 58501 |
| 2-G-09-77741 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 1 PORTLAND SQ<br>PORTLAND, ME 04101 |
| 2-G-09-77738 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 112 SW 7TH ST<br>TOPEKA, KS 66603 |
| 2-G-09-77737 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 251 E OHIO ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-77736 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2009-09/25/2009 | 9 BEVERLY RD<br>LIVINGSTON, NJ 07039 |
| 2-G-09-77735 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/12/2010-06/24/2011 | 4400 EASTON COMMONS<br>COLUMBUS, OH 43219 |
| 2-G-09-77734 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 1232 Q ST<br>SACRAMENTO, CA 95814 |
| 2-G-09-77750 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 900 FORT ST MALL<br>HONOLULU, HI 96813 |
| 2-G-09-77739 | CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 1111 W JEFFERSON ST<br>BOISE, ID 83702 |
| 2-G-09-77758 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/04/2009-02/15/2012 | 300 E LOMBARD ST<br>BALTIMORE, MD 21202 |
| 2-G-09-77761 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | 319 S COTEAU ST<br>PIERRE, SD 57501 |
| 2-G-09-77759 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 124 W CAPITOL AVE<br>LITTLE ROCK, AR 72201 |
| 2-G-09-77757 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/05/2009-02/15/2012 | 818 W 7TH ST<br>LOS ANGELES, CA 90017 |
| 2-G-09-77756 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 645 LAKELAND EAST DR<br>FLOWOOD, MS 39232 |
| 2-G-09-77755 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | 800 S GAY ST<br>KNOXVILLE, TN 37929 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77754 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/11/2009-06/20/2009 | 208 S LA SALLE ST<br>CHICAGO, IL 60604 |
| 2-G-09-77760 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2010 | 136 E SOUTH TEMPLE<br>SALT LAKE CY, UT 84111 |
| 2-G-09-77753 | CT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/05/2009-03/09/2010 | 1200 S PINE ISLAND RD<br>PLANTATION, FL 33324 |
| 2-G-09-77765 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/18/2010-02/15/2012 | 1 CORPORATE CTR<br>HARTFORD, CT 06103 |
| 2-G-09-77774 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2009-08/23/2011 | 111 EIGHTH AVE 13 FL<br>NEW YORK, NY 10011 |
| 2-G-09-77773 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2011-12/29/2011 | 8040 EXCELSIOR DR<br>MADISON, WI 53717 |
| 2-G-09-77772 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/27/2009-11/10/2011 | 111 8TH AVE<br>NEW YORK, NY 10011 |
| 2-G-09-77771 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 187 WOLF RD<br>ALBANY, NY 12205 |
| 2-G-09-77770 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2009 | 5615 CORPORATE BLVD<br>BATON ROUGE, LA 70808 |
| 2-G-09-77769 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/03/2009-02/15/2012 | 1201 PEACHTREE ST NE<br>ATLANTA, GA 30361 |
| 2-G-09-77768 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2010 | 1015 15TH ST NW<br>WASHINGTON, DC 20005 |
| 2-G-09-77766 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | 388 STATE ST<br>SALEM, OR 97301 |
| 2-G-09-77764 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/28/2009-06/20/2009 | 350 N SAINT PAUL ST<br>DALLAS, TX 75201 |
| 2-G-09-77763 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/04/2009-05/05/2009 | 1675 BROADWAY<br>DENVER, CO 80202 |
| 2-G-09-77762 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 701 BRAZOS ST<br>AUSTIN, TX 78701 |
| 2-G-09-77767 | CT CORPORATION SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2009-04/13/2010 | 100 S 5TH ST<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-77775 | CT CORPORATION SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/24/2010-06/24/2011 | 1203 GOVERNORS SQ BLVD<br>TALLAHASSEE, FL 32301 |
| 2-G-09-77776 | CT LIEN SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-10/07/2011 | 330 N BRAND BLVD<br>GLENDALE, CA 91203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77777 | CT LIEN SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 2727 ALLEN PKWY<br>HOUSTON, TX 77019 |
| 2-G-09-77778 | CTY MULTNOMAH RECORD OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2011 | 501 SE HAWTHORNE<br>PORTLAND, OR 97214 |
| 2-G-09-77779 | CTY OF CHICAGO INSPECTOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2012 | 180 N MICHIGAN AVE<br>CHICAGO, IL 60601 |
| 2-G-09-77780 | CTY/SN BERNARDINO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 222 W HOSPITALITY LN<br>SN BERNARDINO, CA 92415 |
| 2-G-09-77781 | CTY/STEVENS COURTHOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/03/2010-03/13/2010 | 215 SOUTH OAK<br>COLVILLE, WA 99114 |
| 2-G-09-77782 | CU ALLIANCE INDIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9601 JONES RD STE 108<br>HOUSTON, TX 77065 |
| 2-G-09-77783 | CULVER CITY POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 4040 DUQUESNE AVE<br>CULVER CITY, CA 90232 |
| 2-G-09-77784 | CUMBERLAND COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-02/26/2012 | 1 COURT HOUSE SQ<br>CARLISLE, PA 17013 |
| 2-G-09-77785 | CUMBERLAND PLATEAU PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 950 COYDES WAY DR<br>LEBANON, VA 24266 |
| 2-G-09-77786 | CURRENT USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | PO BOX 2955<br>COLORADO SPGS, CO 80901 |
| 2-G-09-77787 | CURRENT USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | PO BOX 2955<br>COLORADO SPGS, CO 80901 |
| 2-G-09-77788 | CURRICULUM ASSOCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/25/2011-03/02/2012 | PO BOX 2001<br>NO BILLERICA, MA 01862 |
| 2-G-09-77789 | CURRY COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 450 ELLENSBURG AVE<br>GOLD BEACH, OR 97444 |
| 2-G-09-77792 | CURTIS 1000 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 1725 BRECKINRIDGE#1000<br>DULUTH, GA 30096 |
| 2-G-09-77791 | CURTIS 1000 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 5150 RIVERGRADE RD<br>BALDWIN PARK, CA 91706 |
| 2-G-09-77793 | CURTIS 1000 INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-02/14/2011 | 2300 MAIN ST<br>HUGO, MN 55038 |
| 2-G-09-77794 | CURTIS 1000 INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 2300 MAIN ST<br>HUGO, MN 55038 |
| 2-G-09-77795 | CURTIS 1000 INC/TAYLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2011 | 1725 BRECKINRIDGE PKY<br>DULUTH, GA 30096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77790 | CURTIS WARD & ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 3055 CARDINAL DR<br>VERO BEACH, FL 32963 |
| 2-G-09-77796 | CURTISS WRIGHT CONTROLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 665 BALDWIN PARK BLVD<br>LA PUENTE, CA 91746 |
| 2-G-09-77797 | CURTISS WRIGHT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 10 WATERVIEW BLVD<br>PARSIPPANY, NJ 07054 |
| 2-G-09-77798 | CURTISS WRIGHT FLOW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2009 | PO BOX 379<br>FARMINGDALE, NY 11735 |
| 2-G-09-77799 | CURWOOD MINNEAPOLIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3600 ALABAMA AVE S<br>ST LOUIS PARK, MN 55416 |
| 2-G-09-77800 | CUSTOM COMPUTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 11135 MILL VALLEY RD<br>OMAHA, NE 68154 |
| 2-G-09-77801 | CUSTOM DEV-FINISHING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 7248<br>MOORE, OK 73153 |
| 2-G-09-77802 | CUSTOM DIRECT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/5/2010 | 715 IRVING PARK RD<br>ROSELLE, IL 60172 |
| 2-G-09-77803 | CUSTOM LABELS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 517 AILEEN RD<br>EDINBURG, VA 22824 |
| 2-G-09-77804 | CUSTOM PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2009-10/01/2009 | 2801 OAK INDUSTRIAL NE<br>GRAND RAPIDS, MI 49505 |
| 2-G-09-77805 | CUSTOM PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1724 PIKE AVE<br>N LITTLE ROCK, AR 72114 |
| 2-G-09-77806 | CUSTOM PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2010 | 1724 PIKE AVE<br>N LITTLE ROCK, AR 72114 |
| 2-G-09-77808 | CUYAHOGA CNTY CLK OF CRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1200 ONTARIO ST<br>CLEVELAND, OH 44113 |
| 2-G-09-77807 | CUYAHOGA CNTY CLK OF CRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2012 | 1200 ONTARIO ST<br>CLEVELAND, OH 44113 |
| 2-G-09-77809 | CUYAHOGA CNTY INFO SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/10/2011-08/11/2011 | 1641 PAYNE AVE<br>CLEVELAND, OH 44114 |
| 2-G-09-77810 | CUYAHOGA CNTY PROSECUTOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2009-03/25/2011 | 1200 ONTARIO ST<br>CLEVELAND, OH 44113 |
| 2-G-09-77811 | CUYAHOGA CNTY SHERIFF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1215 W 3RD ST<br>CLEVELAND, OH 44113 |
| 2-G-09-77812 | CUYAHOGA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | PO BOX 93318<br>CLEVELAND, OH 44101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77813 | CUYAHOGA COUNTY CHILD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | PO BOX 93318<br>CLEVELAND, OH 44101 |
| 2-G-09-77814 | CUYAHOGA PROBATE COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-01/12/2012 | 1 LAKESIDE AVE<br>CLEVELAND, OH 44113 |
| 2-G-09-77815 | CUZTOM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 11261 WARLAND DR<br>CYPRESS, CA 90630 |
| 2-G-09-77816 | CVI DIGITAL SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2011 | 6666 E STAPLETON DR S<br>DENVER, CO 80216 |
| 2-G-09-77817 | CVPH MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 75 BEEKMAN ST<br>PLATTSBURGH, NY 12901 |
| 2-G-09-77818 | CVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2009-01/01/2012 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-09-77819 | CVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/22/2011-01/01/2012 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-09-77820 | CVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-01/01/2012 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-09-77821 | CVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-05/13/2012 | PO BOX N<br>WOONSOCKET, RI 02895 |
| 2-G-09-77822 | CVS CORP HEADQUARTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1 CVS DR<br>WOONSOCKET, RI 02895 |
| 2-G-09-77823 | CVS DISTRIBUTION INC-HI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 3120<br>WOONSOCKET, RI 02895 |
| 2-G-09-77825 | CWA LOCAL 1180 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/13/2011-06/16/2011 | 6 HARRISON ST<br>NEW YORK, NY 10013 |
| 2-G-09-77824 | CWA LOCAL 1180 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 6 HARRISON ST<br>NEW YORK, NY 10013 |
| 2-G-09-77826 | CWI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 1034 HIGH RIDGE RD<br>STAMFORD, CT 06905 |
| 2-G-09-77828 | CYBER GRPHCS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3825 DELP ST<br>MEMPHIS, TN 38118 |
| 2-G-09-77829 | CYBER GRPHCS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3825 DELP ST<br>MEMPHIS, TN 38118 |
| 2-G-09-77830 | CYBERCHROME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2008 | 19 BUSINESS PARK DR<br>BRANFORD, CT 06405 |
| 2-G-09-77831 | CYBERCHROME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | 19 BUSINESS PARK DR<br>BRANFORD, CT 06405 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77827 | CY'S ELMA VLG PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 2317 BOWEN RD ELMA, NY 14059 |
| 2-G-09-77835 | D & J PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 3323 OAK ST BRAINERD, MN 56401 |
| 2-G-09-77834 | D & J PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 3323 OAK ST BRAINERD, MN 56401 |
| 2-G-09-77833 | D & J PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 3323 OAK ST BRAINERD, MN 56401 |
| 2-G-09-77836 | D ANDREA GRAPHIC CORP | SERVICE AGREEMENT EFFECTIVE DATE: 2/18/2012 | 6341 ARIZONA CIR LOS ANGELES, CA 90045 |
| 2-G-09-77837 | D SCOTT BECK CPA | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 312 S JEFFERSON ST FREDERICK, MD 21701 |
| 2-G-09-77838 | D&G TRANSPORTATION | SERVICE AGREEMENT EFFECTIVE DATE: 04/11/2011-06/15/2011 | PO BOX 856 GERMANTOWN, WI 53022 |
| 2-G-09-77839 | D&G TRANSPORTATION | SERVICE AGREEMENT EFFECTIVE DATE: 08/27/2010-07/05/2012 | PO BOX 856 GERMANTOWN, WI 53022 |
| 2-G-09-78376 | D4 | SERVICE AGREEMENT EFFECTIVE DATE: 2/24/2011 | 222 ANDREWS ST ROCHESTER, NY 14604 |
| 2-G-09-78378 | D4 | SERVICE AGREEMENT EFFECTIVE DATE: 9/14/2010 | 1999 MT READ BLVD ROCHESTER, NY 14615 |
| 2-G-09-78377 | D4 | SERVICE AGREEMENT EFFECTIVE DATE: 2/24/2011 | 1999 MT READ BLVD ROCHESTER, NY 14615 |
| 2-G-09-78379 | D4 DISCOVERY | SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2011 | 180 MONROE AVE NW GRAND RAPIDS, MI 49503 |
| 2-G-09-78382 | D4 LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/25/2011 | 209 S 19TH ST OMAHA, NE 68102 |
| 2-G-09-78380 | D4 LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/20/2011 | 99 N ALMADEN BLVD SAN JOSE, CA 95110 |
| 2-G-09-78381 | D4 LLC | SERVICE AGREEMENT EFFECTIVE DATE: 9/16/2010 | 438 MAIN ST BUFFALO, NY 14202 |
| 2-G-09-77841 | DADE MOELLER & ASSOCIATE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 1835 TERMINAL DR RICHLAND, WA 99354 |
| 2-G-09-77842 | DAILY FREEMAN JOURNAL | SERVICE AGREEMENT EFFECTIVE DATE: 5/24/2010 | 720 2ND ST WEBSTER CITY, IA 50595 |
| 2-G-09-77844 | DAILY HERALD CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 930 EVERETT, WA 98206 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77843 | DAILY HERALD CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 930<br>EVERETT, WA 98206 |
| 2-G-09-77845 | DAILY JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2010 | 1242 S GREEN ST<br>TUPELO, MS 38802 |
| 2-G-09-77846 | DAILY JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2010 | 1242 S GREEN ST<br>TUPELO, MS 38802 |
| 2-G-09-77847 | DAILY NEWS PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2010 | 193 JEFFERSON AVE<br>MEMPHIS, TN 38103 |
| 2-G-09-77848 | DAILY TRANSCRIPT (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2131 3RD AVE<br>SAN DIEGO, CA 92101 |
| 2-G-09-77849 | DAIRY FRESH CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | PO BOX 9<br>COWARTS, AL 36321 |
| 2-G-09-77850 | DAIRYLAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 1300 VIELE AVE<br>BRONX, NY 10474 |
| 2-G-09-77851 | DAIWA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 11137 WARLAND DR<br>CYPRESS, CA 90630 |
| 2-G-09-77852 | DAKOTA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 1 MENDOTA RD W<br>SAINT PAUL, MN 55118 |
| 2-G-09-77853 | DAKOTA FINANCIAL LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 10100 SANTA MONICA BLV<br>LOS ANGELES, CA 90067 |
| 2-G-09-77854 | DAKOTA VALLEY ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 7296 HIGHWAY 281<br>EDGELEY, ND 58433 |
| 2-G-09-77855 | DAKOTACARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | PO BOX 7406<br>SIOUX FALLS, SD 57117 |
| 2-G-09-77856 | DALE PHOTO & DIGITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 2960 SIMMS STREET<br>HOLLYWOOD, FL 33020 |
| 2-G-09-77857 | DALLAS AREA RAPID TRAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 1401 PACIFIC AVE<br>DALLAS, TX 75202 |
| 2-G-09-77858 | DALLAS CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2377 N STEMMONS FWY<br>DALLAS, TX 75207 |
| 2-G-09-77859 | DALLAS FT WORTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | 725 DALWORTH ST<br>GRAND PRAIRIE, TX 75050 |
| 2-G-09-77860 | DALLAS MORNING NEWS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-11/01/2011 | PO BOX 660660<br>DALLAS, TX 75266 |
| 2-G-09-77861 | DALTON MAILING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/9/2011 | PO BOX 815084<br>DALLAS, TX 75381 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77862 | DAMERON COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | P O BOX 1490<br>SPRINGFIELD, MO 65801 |
| 2-G-09-77863 | DAMKTG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 171 INDUSTRAL PKWY<br>BRANCHBURG, NJ 08876 |
| 2-G-09-77864 | DAN DOLAN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 2301 E HENNEPIN AVE<br>MINNEAPOLIS, MN 55413 |
| 2-G-09-77865 | DANA KEPNER COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/19/2011 | 700 ALCOTT ST<br>DENVER, CO 80204 |
| 2-G-09-77866 | DANA LARSON ROUBAL & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2011-02/28/2011 | 400 ESSEX COURT<br>OMAHA, NE 68114 |
| 2-G-09-77867 | DANIELS HEAD INS AGCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 1001 S CPTAL OF TX HWY<br>WESTLAKE, TX 78746 |
| 2-G-09-77868 | DANIELS HEAD INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 550 S PASEO DOROTEA<br>PALM SPRINGS, CA 92264 |
| 2-G-09-86536 | DANISCO USA INC. | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/12/2009 | 200 MERIDIAN CENTER BOULEVARD<br>ROCHESTER, NY 14618 |
| 2-G-09-86537 | DANISCO USA INC. | FIRE PROTECTION WATER SERVICES AGREEMENT<br>EFFECTIVE DATE: 3/12/2009 | 201 MERIDIAN CENTER BOULEVARD<br>ROCHESTER, NY 14618 |
| 2-G-09-77869 | DANREN DBA BCT MIDWEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2009 | 1301 OHIO ST<br>DES MOINES, IA 50314 |
| 2-G-09-77870 | DANVILLE BELL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 307 N WALNUT<br>DANVILLE, IL 61832 |
| 2-G-09-77871 | DANVILLE PUBL BLDG COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2 E SOUTH ST<br>DANVILLE, IL 61832 |
| 2-G-09-77872 | DARDEN RESTAURANTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2011 | PO BOX 593330<br>ORLANDO, FL 32859 |
| 2-G-09-77873 | DARLINGTON CNTY DEPART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2010-01/19/2012 | 130 E CAMDEN ST<br>HARTSVILLE, SC 29550 |
| 2-G-09-77875 | DARLINGTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | 106 NORTH MAIN ST<br>DARLINGTON, SC 29532 |
| 2-G-09-77874 | DARLINGTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | 300 RUSSELL ST<br>DARLINGTON, SC 29532 |
| 2-G-09-77876 | DARTMOUTH HITCHCOCK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 1 MEDICAL CTR DR<br>LEBANON, NH 03766 |
| 2-G-09-77877 | DARTMOUTH PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2012 | 69 LYME RD<br>HANOVER, NH 03755 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77878 | DARTMOUTH PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 69 LYME RD HANOVER, NH 03755 |
| 2-G-09-77879 | DARWILL PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 11/27/2010 | 11900 ROOSEVELT RD HILLSIDE, IL 60162 |
| 2-G-09-77880 | DASHER SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/26/2011 | 1660 S CAMERON ST HARRISBURG, PA 17104 |
| 2-G-09-77881 | DATA CORP SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 03/06/2011-07/01/2011 | 111 SINCLAIR RD BRISTOL, PA 19007 |
| 2-G-09-77882 | DATA DIMENSIONS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 4/30/2011 | PO BOX 1465 JANESVILLE, WI 53547 |
| 2-G-09-77883 | DATA GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2010-08/01/2011 | 240 HARTFORD AVE NEWINGTON, CT 06111 |
| 2-G-09-77884 | DATA GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2010 | 240 HARTFORD AVE NEWINGTON, CT 06111 |
| 2-G-09-77885 | DATA IMAGE SYSTEMS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 11/18/2011 | 3062 PROSPECT PARK DR RNCH CORDOVA, CA 95670 |
| 2-G-09-77886 | DATA LOGIC SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/21/2011 | 1821 W SAM HSTN PKW N HOUSTON, TX 77043 |
| 2-G-09-77887 | DATA MARKETING NETWORK | SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2011 | 701 MURFREESBOROR RD NASHVILLE, TN 37210 |
| 2-G-09-77888 | DATA MART INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 279 MADSEN DR STE 101 BLOOMINGDALE, IL 60108 |
| 2-G-09-77889 | DATA RECOGNITION CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 13490 BASS LAKE RD MAPLE GROVE, MN 55311 |
| 2-G-09-77890 | DATA RECORDS MGMT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 12/5/2011 | PO BOX 7256 PADUCAH, KY 42002 |
| 2-G-09-77891 | DATA REPRODUCTIONS CORP. | SERVICE AGREEMENT EFFECTIVE DATE: 6/20/2011 | 4545 GLENMEADE LN AUBURN HILLS, MI 48326 |
| 2-G-09-77892 | DATA SCAN | SERVICE AGREEMENT EFFECTIVE DATE: 05/07/2011-05/11/2011 | 2221 CABOT BLVD W LANGHORNE, PA 19047 |
| 2-G-09-77893 | DATA SERVICE SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 4/6/2011 | 23839 W IND. DR N PLAINFIELD, IL 60544 |
| 2-G-09-77894 | DATA SHOP | SERVICE AGREEMENT EFFECTIVE DATE: 2/9/2011 | 1230 PLAINFIELD AVE JANESVILLE, WI 53545 |
| 2-G-09-77895 | DATA SYNC LLC | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | 3110 BROAD AVE MEMPHIS, TN 38112 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77896 | DATABANK IMX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | 840 RIVERSIDE PKWY<br>W SACRAMENTO, CA 95605 |
| 2-G-09-77899 | DATABANK IMX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 455 PENNSYLVANIA AVE<br>FT WASHINGTON, PA 19034 |
| 2-G-09-77898 | DATABANK IMX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2012 | 455 PENNSYLVANIA AVE<br>FT WASHINGTON, PA 19034 |
| 2-G-09-77897 | DATABANK IMX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | 840 RIVERSIDE PKWY<br>W SACRAMENTO, CA 95605 |
| 2-G-09-77900 | DATAEXPORT NET LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/17/2011-01/29/2012 | 10950 PELLICANO DR<br>EL PASO, TX 79935 |
| 2-G-09-77901 | DATAMARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 2305 PRESIDENTS DR<br>SALT LAKE CY, UT 84120 |
| 2-G-09-77902 | DATAMARK SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 2305 PRESIDENTS DR<br>SALT LAKE CY, UT 84120 |
| 2-G-09-77903 | DATAMATICS TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/24/2011-12/14/2011 | 31572 INDUSTRIAL RD<br>LIVONIA, MI 48150 |
| 2-G-09-77904 | DATAMATION IMAGING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2009-11/15/2011 | 699 EXECUTIVE DR<br>WILLOWBROOK, IL 60527 |
| 2-G-09-77905 | DATASTAT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2011 | 3975 RESEARCH PARK DR<br>ANN ARBOR, MI 48108 |
| 2-G-09-77906 | DATAVISION RESOURCES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 4300 WESTOWN PKWY<br>W DES MOINES, IA 50266 |
| 2-G-09-77907 | DATAXPORT NET LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/30/2011-01/21/2012 | 10950 PELLICANO DR<br>EL PASO, TX 79925 |
| 2-G-09-77908 | DATROSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2011-08/15/2011 | PO BOX 77<br>WEBSTER, NY 14580 |
| 2-G-09-77909 | DATROSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2010-12/20/2010 | PO BOX 77<br>WEBSTER, NY 14580 |
| 2-G-09-77910 | DAVE SMITH MOTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 210 N DIVISION ST<br>KELLOGG, ID 83837 |
| 2-G-09-77911 | DAVENPORT & CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011-02/26/2012 | 901 E CARY ST<br>RICHMOND, VA 23219 |
| 2-G-09-77912 | DAVID BRADFORD LAW OFCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2012 | 731 FRENCH ST<br>ERIE, PA 16501 |
| 2-G-09-77913 | DAVID BRONAT CHIROPRACTI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2010 | 2000 L STREET NW<br>WASHINGTON, DC 20036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77914 | DAVID PHOTO SERVICE INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 910 NIAGARA FALLS BLVD BUFFALO, NY 14223 |
| 2-G-09-77915 | DAVIES PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/2/2011 | PO BOX 6471 ROCHESTER, MN 55903 |
| 2-G-09-77916 | DAVIS PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 8/22/2011 | 1241 NEWELL PKWY MONTGOMERY, AL 36110 |
| 2-G-09-77917 | DAVISON-FULTON WOODLAND | SERVICE AGREEMENT EFFECTIVE DATE: 8/5/2011 | 2021 N UNIVERSITY ST PEORIA, IL 61604 |
| 2-G-09-77918 | DAY AIR CU | SERVICE AGREEMENT EFFECTIVE DATE: 5/21/2011 | PO BOX 292980 KETTERING, OH 45429 |
| 2-G-09-77919 | DAYTON METRO HSNG ATHRTY | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2012 | 400 WAYNE AVE DAYTON, OH 45410 |
| 2-G-09-77920 | DAYTONA BEACH NEWS JRNL | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2011 | 901 SIXTH ST DAYTONA BEACH, FL 32117 |
| 2-G-09-77921 | DAYTONA BEACH NEWS JRNL | SERVICE AGREEMENT EFFECTIVE DATE: 12/4/2010 | 901 SIXTH ST DAYTONA BEACH, FL 32117 |
| 2-G-09-77923 | DB HESS COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1530 MCCONNELL RD WOODSTOCK, IL 60098 |
| 2-G-09-77922 | DB HESS COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2010-01/01/2012 | 1530 MCCONNELL RD WOODSTOCK, IL 60098 |
| 2-G-09-77924 | DC DEPT OF INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 810 1ST ST NE WASHINGTON, DC 20002 |
| 2-G-09-77925 | DC FEMS & TRAINING | SERVICE AGREEMENT EFFECTIVE DATE: 12/26/2011 | 4600 SHEPHERD PKWY SW WASHINGTON, DC 20032 |
| 2-G-09-77926 | DCM SERVICES LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 4150 OLSON MEMORIAL MINNEAPOLIS, MN 55422 |
| 2-G-09-77927 | DCR CULTURAL RESOURCES | SERVICE AGREEMENT EFFECTIVE DATE: 11/27/2010-08/16/2011 | 109 E JONES ST RALEIGH, NC 27601 |
| 2-G-09-77928 | DDG | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | 50 E RIVERCENTER BLVD COVINGTON, KY 41011 |
| 2-G-09-77929 | DDS ENTERPRISES INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/24/2011 | 7723 FM 723 RD RICHMOND, TX 77469 |
| 2-G-09-77930 | DE DEPT OF HEALTH & SOC | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2009 | 400 MILL ST BRIDGEVILLE, DE 19933 |
| 2-G-09-77931 | DEALER TRACK DIGITAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 10/6/2011 | 3268 PROGRESS WAY WILMINGTON, OH 45177 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77932 | DEALER TRACK DIGITAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/06/2011-01/06/2012 | 3268 PROGRESS WAY<br>WILMINGTON, OH 45177 |
| 2-G-09-77933 | DEALER TRACK DIGITAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 4070 WILLOW LAKE RD<br>MEMPHIS, TN 38118 |
| 2-G-09-77934 | DEALERTRACK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 10757 RIVER FRONT PKWY<br>SOUTH JORDAN, UT 84095 |
| 2-G-09-77935 | DEAN FOODS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2009 | 2515 MCKINNEY AVE<br>DALLAS, TX 75201 |
| 2-G-09-77936 | DEANNA PAYNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2010 | 220 SUNSHINE VALLEY CT<br>LAS CRUCES, NM 88007 |
| 2-G-09-77937 | DEARBORN NATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | 1001 E LOOKOUT DR<br>RICHARDSON, TX 75082 |
| 2-G-09-77938 | DEARBORN NATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 15635 ALTON PKWY<br>IRVINE, CA 92618 |
| 2-G-09-77939 | DEBBIE RAND MEMORIAL SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 800 MEADOWS RD<br>BOCA RATON, FL 33486 |
| 2-G-09-77940 | DEBBIE RASMUSSEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 437 BUCKLEY AVE<br>SPRINGVILLE, UT 84663 |
| 2-G-09-77941 | DEBLOIS MEJIA & KAPLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2012 | 9171 WILSHIRE BLVD<br>BEVERLY HILLS, CA 90210 |
| 2-G-09-77942 | DEBORAH HEART & LUNG CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 200 TRENTON ROAD<br>BROWNS MILLS, NJ 08015 |
| 2-G-09-77943 | DECATUR COUNTY MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 720 N LINCOLN STREET<br>GREENSBURG, IN 47240 |
| 2-G-09-77944 | DECATUR COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 120 E HALL ST<br>OBERLIN, KS 67749 |
| 2-G-09-77945 | DECATUR MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/28/2011-06/06/2011 | 2300 N EDWARD ST<br>DECATUR, IL 62526 |
| 2-G-09-77946 | DECATUR MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/20/2011 | 2300 N EDWARD ST<br>DECATUR, IL 62526 |
| 2-G-09-77947 | DECISIONS SCIENCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 236 W MOUNTAIN ST #103<br>PASADENA, CA 91103 |
| 2-G-09-77948 | DEEP ASSOCIATES INS AGCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/23/2011 | 34 ASHLAND ST<br>NORTH ADAMS, MA 01247 |
| 2-G-09-77949 | DEEP SOUTH HOLDING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/07/2011-10/31/2011 | 6363 N STATE HWY 161<br>IRVING, TX 75038 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77950 | DEEP SOUTH HOLDING LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 333 TEXAS ST STE 725<br>SHREVEPORT, LA 71101 |
| 2-G-09-77951 | DEER PARK ISD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 203 IVY AVE<br>DEER PARK, TX 77536 |
| 2-G-09-77952 | DEERE CREDIT SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 1415 28TH ST<br>W DES MOINES, IA 50265 |
| 2-G-09-77953 | DEERE CREDIT SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 6400 NW 86TH ST<br>JOHNSTON, IA 50131 |
| 2-G-09-77954 | DEFENSE AUTOMATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 74 WASHINGTON AVE<br>BATTLE CREEK, MI 49017 |
| 2-G-09-77955 | DEFENSE INFO SYS AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 6910 COOPER RD<br>FORT MEADE, MD 20755 |
| 2-G-09-77956 | DEFENSE LOGISTICS SV CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/10/2010-01/01/2012 | 74 N WASHINGTON<br>BATTLE CREEK, MI 49015 |
| 2-G-09-77957 | DEFENSE SUPL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 3990 E BROAD ST<br>COLUMBUS, OH 43213 |
| 2-G-09-77958 | DEFENSE SUPL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 3990 E BROAD ST<br>COLUMBUS, OH 43213 |
| 2-G-09-77959 | DEFENSE TECHL INFO CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 8725 JOHN J KINGMAN RD<br>FORT BELVOIR, VA 22060 |
| 2-G-09-77960 | DEFIANCE CNTY AUDITORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2012 | 221 CLINTON ST<br>DEFIANCE, OH 43512 |
| 2-G-09-77961 | DEFIANCE CNTY CLERK OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-05/15/2011 | 221 CLINTON ST<br>DEFIANCE, OH 43512 |
| 2-G-09-77962 | DEGGING MCINTOSH & ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | 3977 HARBOR POINTE BLV<br>MUKILTEO, WA 98275 |
| 2-G-09-77963 | DEKALB CNTY CIRCUIT CLRK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 133 W STATE ST<br>SYCAMORE, IL 60178 |
| 2-G-09-77964 | DEKALB CNTY POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-11/17/2011 | 4400 MEMORIAL DR<br>DECATUR, GA 30032 |
| 2-G-09-77965 | DEKALB COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | DEKALB CTY CRTHSE<br>DECATUR, GA 30030 |
| 2-G-09-77966 | DEL AIR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 531 CODISCO WAY<br>SANFORD, FL 32771 |
| 2-G-09-77967 | DELANES TRUCK BROKERAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 1315 US HW 17 92W<br>HAINES CITY, FL 33844 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77968 | DELASCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 608 13TH AVE<br>COUNCIL BLF, IA 51501 |
| 2-G-09-77969 | DELAWARE CNTY RECORD CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 50 CHANNING ST<br>DELAWARE, OH 43015 |
| 2-G-09-77970 | DELAWARE CNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/04/2010-05/13/2012 | 301 E MAIN ST<br>MANCHESTER, IA 52057 |
| 2-G-09-77971 | DELAWARE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 91 N SANDUSKY ST<br>DELAWARE, OH 43015 |
| 2-G-09-77972 | DELAWARE COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2011-12/31/2011 | 111 MAIN ST<br>DELHI, NY 13753 |
| 2-G-09-77973 | DELAWARE ELECTRIC COOP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | PO BOX 600<br>GREENWOOD, DE 19950 |
| 2-G-09-77974 | DELAWARE INS GUARANTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 220 CONTINENTAL DR<br>NEWARK, DE 19713 |
| 2-G-09-77975 | DELAWARE INVESTMENTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 2005 MARKET ST<br>PHILADELPHIA, PA 19103 |
| 2-G-09-77976 | DELIVEREX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2054 ZANKER RD<br>SAN JOSE, CA 95131 |
| 2-G-09-77977 | DELL FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/23/2011 | 12234B N IH35 SB<br>AUSTIN, TX 78728 |
| 2-G-09-77978 | DELLAS GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 835 CANAL ST<br>SYRACUSE, NY 13210 |
| 2-G-09-77979 | DELSON PROPERTIES LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-05/01/2011 | 2517 HOLLOWAY DR<br>EL RENO, OK 73036 |
| 2-G-09-77980 | DELTA DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 12399 GRAVOIS RD<br>SAINT LOUIS, MO 63127 |
| 2-G-09-77981 | DELTA DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/04/2011-12/26/2011 | 3560 DELTA DENTAL DR<br>EAGAN, MN 55122 |
| 2-G-09-77982 | DELTA DENTAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 1130 SANCTUARY PKWY<br>ALPHARETTA, GA 30009 |
| 2-G-09-77983 | DELTA DENTAL PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/14/2011-09/28/2011 | PO BOX 15965<br>LITTLE ROCK, AR 72231 |
| 2-G-09-77984 | DELTA DENTAL PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 240 VENTURE CIR<br>NASHVILLE, TN 37228 |
| 2-G-09-77985 | DELTA DENTAL PLAN OF MI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | P O BOX 30416<br>LANSING, MI 48909 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-77986 | DELTA DENTAL PLAN OF NJ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | PO BOX 222/1639 RTE 10<br>PARSIPPANY, NJ 07054 |
| 2-G-09-77987 | DELTA DENTAL PLAN OF SD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 720 N EUCLID AVE<br>PIERRE, SD 57501 |
| 2-G-09-77988 | DELTA DRUG LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 111 E MAIN ST<br>DELTA, UT 84624 |
| 2-G-09-77989 | DELTA LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 4370 PEACHTREE RD NE<br>ATLANTA, GA 30319 |
| 2-G-09-77990 | DELTA NATURAL GAS CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 3617 LEXINGTON RD<br>WINCHESTER, KY 40391 |
| 2-G-09-77991 | DELTONA MEMORIAL FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2012 | 1295 SAXON BLVD<br>ORANGE CITY, FL 32763 |
| 2-G-09-77993 | DELUXE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1600 EAST TOUHY AVE<br>DES PLAINES, IL 60018 |
| 2-G-09-77992 | DELUXE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4440 ROUND LAKE RD W<br>ARDEN HILLS, MN 55112 |
| 2-G-09-77994 | DELUXE ENTERTAINMENT SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-03/15/2012 | 5433 FERNWOOD AVE<br>LOS ANGELES, CA 90027 |
| 2-G-09-77995 | DELUXE FINANCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2010-03/05/2011 | 15505 W 113 ST<br>LENEXA, KS 66219 |
| 2-G-09-77996 | DELUXE JOHNSON CORP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 341 VINCENNES ST<br>NEW ALBANY, IN 47150 |
| 2-G-09-77997 | DELUXE JOHNSON CORP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2009-04/16/2011 | PO BOX 5566<br>ROCKFORD, IL 61125 |
| 2-G-09-77998 | DELUXE JOHNSON CORP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 5566<br>ROCKFORD, IL 61125 |
| 2-G-09-77999 | DELVA TOOL & MACHINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/26/2011-05/04/2011 | 1603 INDUSTRIAL HWY<br>CINNAMINSON, NJ 08077 |
| 2-G-09-78000 | DEMAND ONE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/09/2011-09/28/2011 | 880 ENTERPRISE ST #F<br>AURORA, IL 60504 |
| 2-G-09-78001 | DEMDACO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/09/2011 | 5000 W 134TH ST<br>LEAWOOD, KS 66209 |
| 2-G-09-78002 | DEMETRIOU GENERAL AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2011 | 556 PENINSULA BLVD<br>HEMPSTEAD, NY 11550 |
| 2-G-09-78003 | DENA LACY HARTZELL CPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 7048 MORALES CIR<br>LAS VEGAS, NV 89119 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78004 | DENBURY RESOURCES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011-11/20/2011 | PO BOX 6506<br>LAUREL, MS 39441 |
| 2-G-09-78005 | DENTA QUEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2010-11/28/2011 | 12121 N CORPORATE PKWY<br>MEQUON, WI 53092 |
| 2-G-09-78006 | DENTAL ASSOC OF BASKING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 1201 MOUNT KEMBLE AVE<br>MORRISTOWN, NJ 07960 |
| 2-G-09-78007 | DENTAL DECKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 4065 QUAKERBRIDGE 101<br>PRINCETON JCT, NJ 08550 |
| 2-G-09-78008 | DENTAQUEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/23/2011-06/17/2011 | 1333 MAIN ST STE 603<br>COLUMBIA, SC 29201 |
| 2-G-09-78009 | DENTAQUEST VENTURES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 465 MEDFORD ST<br>BOSTON, MA 02129 |
| 2-G-09-78010 | DENTEMAX LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2012 | 25925 TELEGRAPH RD<br>SOUTHFIELD, MI 48033 |
| 2-G-09-78011 | DENVER NEWSPAPER AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5990 WASHINGTON ST<br>DENVER, CO 80216 |
| 2-G-09-78012 | DENVER NEWSPAPER AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 570 W 53RD PL<br>DENVER, CO 80216 |
| 2-G-09-78013 | DEPARTMENT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 1920 ALABAMA AVE<br>RNCH CORDOVA, CA 95742 |
| 2-G-09-78014 | DEPARTMENT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 9160 CLEVELAND AVE<br>RNCH CUCAMONG, CA 91730 |
| 2-G-09-78015 | DEPARTMENT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | 300 PRISON RD<br>REPRESA, CA 95671 |
| 2-G-09-78016 | DEPARTMENT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 148 INTERNATIONAL BLVD<br>ATLANTA, GA 30303 |
| 2-G-09-78017 | DEPAUL MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 150 KINGSLEY LANE<br>NORFOLK, VA 23505 |
| 2-G-09-78018 | DEPAUL UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2010 | 2320 N KENMORE AVE<br>CHICAGO, IL 60614 |
| 2-G-09-78019 | DEPECHE MODE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 230 W 38TH ST<br>NEW YORK, NY 10018 |
| 2-G-09-78021 | DEPOSITORY TRST&CLRNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 55 WATER ST<br>NEW YORK, NY 10041 |
| 2-G-09-78020 | DEPOSITORY TRST&CLRNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 55 WATER ST<br>NEW YORK, NY 10041 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78022 | DEPOSITORY TRUST COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 55 WATER ST<br>NEW YORK, NY 10041 |
| 2-G-09-78025 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | 711-045 CENTER RD<br>SUSANVILLE, CA 96127 |
| 2-G-09-78032 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 9738 LINCOLN VLG DR<br>SACRAMENTO, CA 95826 |
| 2-G-09-78031 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | 10961 SUN CENTER DR<br>RNCH CORDOVA, CA 95670 |
| 2-G-09-78030 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 10000 GOETHE RD<br>SACRAMENTO, CA 95827 |
| 2-G-09-78029 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2012-08/16/2012 | 1128 TRUXTUN AVE<br>BAKERSFIELD, CA 93301 |
| 2-G-09-78028 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | 5100 OBYRNES FERRY RD<br>JAMESTOWN, CA 95327 |
| 2-G-09-78026 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | 1600 CALIFORNIA DR<br>VACAVILLE, CA 95696 |
| 2-G-09-78024 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | 4001 HIGHWAY 104<br>IONE, CA 95640 |
| 2-G-09-78023 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-08/01/2012 | 5905 LAKE EARL DR<br>CRESCENT CITY, CA 95531 |
| 2-G-09-78027 | DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 23500 KASSON RD<br>TRACY, CA 95376 |
| 2-G-09-78033 | DEPT OF FINANCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 E GAINES ST<br>TALLAHASSEE, FL 32399 |
| 2-G-09-78034 | DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 7 EAGLE SQ STE101<br>CONCORD, NH 03302 |
| 2-G-09-78035 | DEPT OF HEALTH & MENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 125 WORTH ST STE 207<br>NEW YORK, NY 10013 |
| 2-G-09-78036 | DEPT OF MENTAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 1035 CHERAW ST<br>BENNETTSVILLE, SC 29512 |
| 2-G-09-78037 | DEPT OF REV ALCHL TOB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 8585 ARCHIVE AVE<br>BATON ROUGE, LA 70809 |
| 2-G-09-78038 | DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5050 WEST TENNESSEE ST<br>TALLAHASSEE, FL 32399 |
| 2-G-09-78039 | DEPT OF SOCIAL SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2011-04/20/2012 | 1070 S LAKE DR<br>LEXINGTON, SC 29073 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78040 | DEPT OF SOCIAL SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 3500 SUNRISE HWY B200<br>GREAT RIVER, NY 11739 |
| 2-G-09-78041 | DEPT OF TREASURY FMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 3700 EAST WEST HWY<br>HYATTSVILLE, MD 20782 |
| 2-G-09-78042 | DEPT OF VETERANS AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2010 | PO BOX 149971<br>AUSTIN, TX 78714 |
| 2-G-09-78043 | DEPT OF VETERANS AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | 251 N MAIN ST<br>WINSTON SALEM, NC 27155 |
| 2-G-09-78044 | DEPT OF VETERANS AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2009-06/02/2009 | 590 FOOTHILL DR<br>SALT LAKE CY, UT 84113 |
| 2-G-09-78045 | DEPT OF WATER RESOURCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2010 | 1721 13TH ST<br>SACRAMENTO, CA 95814 |
| 2-G-09-78046 | DEPT OF WORKFORCE DEV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/21/2011-12/01/2011 | 10 N SENATE AVE<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-78047 | DERMATOLOGY CTR OF NW IN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 70 W 94TH PL<br>CROWN POINT, IN 46307 |
| 2-G-09-78048 | DERRY DRUGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 1191 WESTWOOD DR<br>VAN WERT, OH 45891 |
| 2-G-09-78049 | DES MOINES PUBLIC SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1225 2ND AVE<br>DES MOINES, IA 50314 |
| 2-G-09-78050 | DES MOINES REGISTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 7400 REGISTER DR<br>DES MOINES, IA 50321 |
| 2-G-09-78051 | DESCHUTES COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 1300 NW WALLS ST<br>BEND, OR 97701 |
| 2-G-09-78052 | DESERT SCHLS FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | PO BOX 2945<br>PHOENIX, AZ 85062 |
| 2-G-09-78053 | DESIGNS FOR VISION INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 760 KOEHLER AVE<br>RONKONKOMA, NY 11779 |
| 2-G-09-78054 | DESKTOP DARKROOM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/30/2011-03/06/2011 | 2916 UNIVERSITY BLVD W<br>JACKSONVILLE, FL 32217 |
| 2-G-09-78055 | DETROIT EDISON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | P O BOX 1659<br>DETROIT, MI 48231 |
| 2-G-09-78056 | DETROIT LAKES PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 1030 15TH AVE SE<br>DETROIT LAKES, MN 56502 |
| 2-G-09-78057 | DETROIT LAKES PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2010 | 1030 15TH AVE SE<br>DETROIT LAKES, MN 56502 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78058 | DEUEL COUNTY MEMORIAL | SERVICE AGREEMENT EFFECTIVE DATE: 10/8/2011 | 701 3RD AV S CLEAR LAKE, SD 57226 |
| 2-G-09-78059 | DEUEL VOCATIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2012-01/15/2013 | 23500 KASSON RD TRACY, CA 95378 |
| 2-G-09-78060 | DEUTSCHE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 10/7/2011 | 100 PLAZA ONE JERSEY CITY, NJ 07311 |
| 2-G-09-78061 | DEUTSCHE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 10/25/2010 | 100 PLAZA ONE JERSEY CITY, NJ 07311 |
| 2-G-09-78062 | DEUTSCHE BANK NATIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1761 E SAINT ANDREW PL SANTA ANA, CA 92705 |
| 2-G-09-78063 | DEVEREAUX STOKES | SERVICE AGREEMENT EFFECTIVE DATE: 7/23/2011 | 133 S 11TH ST ST LOUIS, MO 63102 |
| 2-G-09-78066 | DEXTER HOSPITALITY | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2011 | 3493 LAMAR AVE MEMPHIS, TN 38118 |
| 2-G-09-78064 | DEXTER HOSPITALITY | SERVICE AGREEMENT EFFECTIVE DATE: 1/9/2011 | 3493 LAMAR AVE MEMPHIS, TN 38118 |
| 2-G-09-78065 | DEXTER HOSPITALITY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 3493 LAMAR AVE MEMPHIS, TN 38118 |
| 2-G-09-78067 | DFAS | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | 8899 E 56TH ST INDIANAPOLIS, IN 46249 |
| 2-G-09-78068 | DFAS COLUMBUS CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 9/14/2011 | PO BOX 369016 COLUMBUS, OH 43236 |
| 2-G-09-78069 | DFPS | SERVICE AGREEMENT EFFECTIVE DATE: 9/23/2011 | 905 PLEASANTON RD SAN ANTONIO, TX 78214 |
| 2-G-09-78070 | DGS-OFFICE STATE PRINTNG | SERVICE AGREEMENT EFFECTIVE DATE: 4/28/2011 | 344 N 7TH ST SACRAMENTO, CA 95814 |
| 2-G-09-78071 | DHEC | SERVICE AGREEMENT EFFECTIVE DATE: 4/20/2011 | 105 N MAGNOLIA ST SUMTER, SC 29150 |
| 2-G-09-78073 | DHEC- BUREAU OF LAND & | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 8911 FARROW RD COLUMBIA, SC 29203 |
| 2-G-09-78072 | DHEC LABS | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 8231 PARKLANE RD COLUMBIA, SC 29223 |
| 2-G-09-78074 | DHEC-ANDERSON COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 220 MCGEE RD ANDERSON, SC 29625 |
| 2-G-09-78075 | DHEC-GREENWOOD CNTY HLTH | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 1736 S MAIN ST GREENWOOD, SC 29646 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78076 | DHEC-HEALTH REGULATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1777 ST JULIAN PL<br>COLUMBIA, SC 29204 |
| 2-G-09-78077 | DHEC-LANCASTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-10/20/2011 | 1833 PAGELAND HWY<br>LANCASTER, SC 29720 |
| 2-G-09-78078 | DHHS FDA COMMERCL ACCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/02/2011-12/09/2011 | 5600 FISHERS LN<br>ROCKVILLE, MD 20857 |
| 2-G-09-78079 | DHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 6001 CHATHAM CENTER DR<br>SAVANNAH, GA 31405 |
| 2-G-09-78080 | DHL C/O | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 2150 STANLEY RD<br>PLAINFIELD, IN 46168 |
| 2-G-09-78081 | DHL DANZAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-08/16/2011 | 10601 SEYMOUR AVE<br>FRANKLIN PARK, IL 60131 |
| 2-G-09-78082 | DHL EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 141 SOUTH ST<br>WEST HARTFORD, CT 06110 |
| 2-G-09-78083 | DHL EXPRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/14/2011-07/27/2011 | 16416 NORTHCHASE DR<br>HOUSTON, TX 77060 |
| 2-G-09-78111 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 6601 S 33 ST<br>MC ALLEN, TX 78503 |
| 2-G-09-78119 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 120 MALLARD ST<br>ST ROSE, LA 70087 |
| 2-G-09-78118 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 5425 ROBIN HOOD RD<br>NORFOLK, VA 23513 |
| 2-G-09-78117 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 14309 E 35TH PL<br>AURORA, CO 80011 |
| 2-G-09-78116 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/15/2011-08/16/2011 | CARGO BUILDING 89<br>JAMAICA, NY 11430 |
| 2-G-09-78115 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-08/17/2011 | 4555 E ELWOOD ST<br>PHOENIX, AZ 85040 |
| 2-G-09-78114 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 7465 CANDLEWOOD RD<br>HANOVER, MD 21076 |
| 2-G-09-78120 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 600 OAKESDALE AVE SW<br>RENTON, WA 98057 |
| 2-G-09-78112 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-08/16/2011 | 1901 PARK 100 DR<br>GLEN BURNIE, MD 21061 |
| 2-G-09-78132 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-08/17/2011 | 2500A SULLIVAN RD<br>COLLEGE PARK, GA 30337 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78110 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 9230 GLOBE CENTER DR<br>MORRISVILLE, NC 27560 |
| 2-G-09-78113 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 6120 S ACE INDUSTRIAL<br>CUDAHY, WI 53110 |
| 2-G-09-78121 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 4665 BROADMOOR AVE<br>GRAND RAPIDS, MI 49512 |
| 2-G-09-78122 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-08/17/2011 | 2151 SOUTHPARK DR<br>HEBRON, KY 41048 |
| 2-G-09-78123 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 636 NW PLATTE VLY DR<br>RIVERSIDE, MO 64150 |
| 2-G-09-78125 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/17/2011 | 4925 SIRONA DR<br>CHARLOTTE, NC 28273 |
| 2-G-09-78088 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 940 APOLLO RD<br>EAGAN, MN 55122 |
| 2-G-09-78126 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 15509 NE AIRPORT WAY<br>PORTLAND, OR 97230 |
| 2-G-09-78127 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 207 MAIN ST_STE 200<br>PEORIA, IL 61602 |
| 2-G-09-78128 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 181 COOPER AVE<br>TONAWANDA, NY 14150 |
| 2-G-09-78129 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/17/2011 | 2580 ESTERS BLVD<br>DFW AIRPORT, TX 75261 |
| 2-G-09-78130 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 1 SLATER DR<br>ELIZABETH, NJ 07206 |
| 2-G-09-78131 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | PITTSBURGH AIRPORT IND<br>CORAOPOLIS, PA 15108 |
| 2-G-09-78109 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/17/2011 | 485 VALLEY DR<br>BRISBANE, CA 94005 |
| 2-G-09-78124 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-08/16/2011 | 2144 JHON GLENN AVE<br>COLUMBUS, OH 43217 |
| 2-G-09-78096 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-08/17/2011 | 850 CALCON HOOK RD<br>SHARON HILL, PA 19079 |
| 2-G-09-78108 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/17/2011 | 1144 W WASHINGTON ST<br>TEMPE, AZ 85281 |
| 2-G-09-78084 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 8810 BOGGY CREEK RD<br>ORLANDO, FL 32824 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78085 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-08/16/2011 | 21500 AEROSPACE PKWY<br>CLEVELAND, OH 44142 |
| 2-G-09-78086 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/17/2011 | 4000 REDONDO BCH AVE<br>REDONDO BEACH, CA 90278 |
| 2-G-09-78087 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 44 JETVIEW DR<br>ROCHESTER, NY 14624 |
| 2-G-09-78090 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 9060 ACTIVITY RD<br>SAN DIEGO, CA 92126 |
| 2-G-09-78089 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010-08/17/2011 | 2711 TURNPIKE IND DR<br>MIDDLETOWN, PA 17057 |
| 2-G-09-78091 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 500 RUTHERFORD AVE<br>CHARLESTOWN, MA 02129 |
| 2-G-09-78092 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-08/16/2011 | 1801 NW 82ND AVE<br>MIAMI, FL 33126 |
| 2-G-09-78093 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 611 LAMBERT POINTE DR<br>HAZELWOOD, MO 63042 |
| 2-G-09-78095 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 2660 20TH ST<br>PORT HURON, MI 48060 |
| 2-G-09-78097 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 11101 METRO ARPRT CTR<br>ROMULUS, MI 48174 |
| 2-G-09-78098 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 925 AIRPARK CENTER DR<br>NASHVILLE, TN 37217 |
| 2-G-09-78099 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 4569 DISTRIPLEX DR W<br>MEMPHIS, TN 38118 |
| 2-G-09-78100 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 975 N INDUSTRIAL PARK<br>NOGALES, AZ 85621 |
| 2-G-09-78101 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/17/2011 | 3245 PLATT SPRING RD<br>WEST COLUMBIA, SC 29170 |
| 2-G-09-78102 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 22879 GLENN DR<br>STERLING, VA 20164 |
| 2-G-09-78103 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 3902 HANNA CIR<br>INDIANAPOLIS, IN 46241 |
| 2-G-09-78104 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 19120 KENSWICK DR<br>HUMBLE, TX 77338 |
| 2-G-09-78105 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 8470 GRAN VISTA DR<br>EL PASO, TX 79907 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78106 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | 18850 8TH AVE S SEATTLE, WA 98148 |
| 2-G-09-78107 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | 2949 E ELVIRA RD TUCSON, AZ 85756 |
| 2-G-09-78094 | DHL GLOBAL FORWARDING | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2011 | 1070 S 3800 W SALT LAKE CY, UT 84104 |
| 2-G-09-78133 | DHS USCIS NATL REC CTR | SERVICE AGREEMENT EFFECTIVE DATE: 2/12/2009 | 150 NW SPACE CTR LOOP LEES SUMMIT, MO 64064 |
| 2-G-09-78134 | DIAGNOSTIC CYTOLOGY LABS | SERVICE AGREEMENT EFFECTIVE DATE: 4/9/2011 | 9550 ZIONSVILLE RD INDIANAPOLIS, IN 46268 |
| 2-G-09-78135 | DIAGNOSTIC CYTOLOGY LABS | SERVICE AGREEMENT EFFECTIVE DATE: 4/8/2011 | 9550 ZIONSVILLE RD INDIANAPOLIS, IN 46268 |
| 2-G-09-78136 | DIAGNOSTIC LABORATORIES | SERVICE AGREEMENT EFFECTIVE DATE: 07/08/2010-12/18/2011 | 2820 N ONTARIO ST BURBANK, CA 91504 |
| 2-G-09-78137 | DIAMOND DRUGS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/10/2011 | 645 KOLTER DR INDIANA, PA 15701 |
| 2-G-09-78138 | DIAMOND LAKES FEDERAL CU | SERVICE AGREEMENT EFFECTIVE DATE: 10/26/2010 | 7333 HIGHWAY 270 MALVERN, AR 72104 |
| 2-G-09-78139 | DIAMOND MKTG SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 6/28/2011 | 280 MADSEN DR/S-100 BLOOMINGDALE, IL 60108 |
| 2-G-09-78140 | DIAMOND OIL LLC | SERVICE AGREEMENT EFFECTIVE DATE: 5/2/2011 | 350 BIG HORN RD CASPER, WY 82601 |
| 2-G-09-78141 | DIAMOND PAPER BOX CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 111 COMMERCE DR ROCHESTER, NY 14623 |
| 2-G-09-78142 | DIAMOND PAPER BOX CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 111 COMMERCE DR ROCHESTER, NY 14623 |
| 2-G-09-78143 | DICARLO DISTRIBUTORS | SERVICE AGREEMENT EFFECTIVE DATE: 3/10/2012 | 1630 N OCEAN AVE HOLTSVILLE, NY 11742 |
| 2-G-09-78144 | DICKINSON CNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 4/7/2012 | 109 E 1ST ST ABILENE, KS 67410 |
| 2-G-09-78145 | DICKINSON PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 5100 33RD ST SE GRAND RAPIDS, MI 49512 |
| 2-G-09-78146 | DICKINSON PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/17/2011 | 5100 33RD ST SE GRAND RAPIDS, MI 49512 |
| 2-G-09-78147 | DICKINSON PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | 5100 33RD ST SE GRAND RAPIDS, MI 49512 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78148 | DIGIGRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/18/2011 | 30W260 BUTTERFIELD#220 WARRENVILLE, IL 60555 |
| 2-G-09-78149 | DIGIPRESS INC DBA SPIRE | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2009-10/16/2011 | 65 BAY ST DORCHESTER, MA 02125 |
| 2-G-09-78150 | DIGIPRESS INC DBA SPIRE | SERVICE AGREEMENT EFFECTIVE DATE: 02/16/2011-03/17/2011 | 65 BAY ST DORCHESTER, MA 02125 |
| 2-G-09-78151 | DIGIRECS INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2011 | 5700 LAKE WORTH RD GREENACRES, FL 33463 |
| 2-G-09-78152 | DIGISCRIBE INTERNATIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 01/07/2011-03/31/2012 | 150 CLEARBROOK RD #125 ELMSFORD, NY 10523 |
| 2-G-09-78153 | DIGISCRIBE NEW ENGLAND | SERVICE AGREEMENT EFFECTIVE DATE: 12/3/2011 | 51 MORGAN DR NORWOOD, MA 02062 |
| 2-G-09-78154 | DIGITAL COLOR GRPHC INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2009 | 105 JAMES WAY SOUTHAMPTON, PA 18966 |
| 2-G-09-78155 | DIGITAL COLOR INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2010 | N8 W 22323 JOHNSON DR WAUKESHA, WI 53186 |
| 2-G-09-78156 | DIGITAL DOCUMENT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 5/7/2011 | 3305 WILEY POST RD CARROLLTON, TX 75006 |
| 2-G-09-78157 | DIGITAL FILE SYSTEMS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/3/2011 | 334 E LAKE RD STE 323 PALM HARBOR, FL 34685 |
| 2-G-09-78158 | DIGITAL HUB LLC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | 1040 N HALSTED ST CHICAGO, IL 60622 |
| 2-G-09-78159 | DIGITAL IMAGING CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/8/2011 | 9532 W PICO BLVD LOS ANGELES, CA 90035 |
| 2-G-09-78160 | DIGITAL IMAGING SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2011-12/08/2011 | 610 E 40TH ST VANCOUVER, WA 98663 |
| 2-G-09-78161 | DIGITAL KEEPSAKE SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 8/21/2011 | 200 LAWRENCE RD BROOMALL, PA 19008 |
| 2-G-09-78162 | DIGITAL OFFICE EQUIP CO | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2011 | 611 NORTHSIDE DR W STATESBORO, GA 30458 |
| 2-G-09-78163 | DIGITAL PAPER SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 11/19/2011-05/01/2012 | 1085 ZYGMUNT CIR WESTMONT, IL 60559 |
| 2-G-09-78164 | DIGITAL PRECISION IMAGIN | SERVICE AGREEMENT EFFECTIVE DATE: 11/18/2011 | 3890 S WINDERMERE ST ENGLEWOOD, CO 80110 |
| 2-G-09-78165 | DIGITAL ROOM INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-08/01/2011 | 10932 SANTA MONICA BLV LOS ANGELES, CA 90025 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78166 | DIGITAL ROOM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 10932 SANTA MONICA BLV<br>LOS ANGELES, CA 90025 |
| 2-G-09-78167 | DIGITAL STOCK PLANET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2011-12/01/2011 | 2501 N POPLAR ST<br>N LITTLE ROCK, AR 72114 |
| 2-G-09-78168 | DIGITAL TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/10/2011-12/06/2011 | 6892 HILLSDALE CT<br>INDIANAPOLIS, IN 46250 |
| 2-G-09-78169 | DILLARD DEPARTMENT STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | PO BOX 8037<br>LITTLE ROCK, AR 72203 |
| 2-G-09-78170 | DILLARDS,INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/12/2011-07/22/2011 | 1600 CANTREL RD<br>LITTLE ROCK, AR 72201 |
| 2-G-09-78171 | DILLEY PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2007 | 1124 S KALAMATH ST<br>DENVER, CO 80223 |
| 2-G-09-78172 | DIMENSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 1507 W CASS ST<br>TAMPA, FL 33606 |
| 2-G-09-78173 | DIMENSION GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 13915 W 107TH ST<br>LENEXA, KS 66215 |
| 2-G-09-78174 | DIMENSION GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2010 | 13915 W 107TH ST<br>LENEXA, KS 66215 |
| 2-G-09-78175 | DIMENSIONS HEALTH CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2010-11/01/2011 | PO BOX 3130<br>HYATTSVILLE, MD 20784 |
| 2-G-09-78176 | DIMENSIONS HLTHCARE SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2010-11/01/2011 | PO BOX 3130<br>HYATTSVILLE, MD 20784 |
| 2-G-09-78177 | DINGLEY PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 119 LISBON RD<br>LISBON, ME 04250 |
| 2-G-09-78178 | DINGLEY PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 119 LISBON RD<br>LISBON, ME 04250 |
| 2-G-09-78179 | DIRECT FULFILLMENT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 5 MCLELAND RD<br>SAINT CLOUD, MN 56303 |
| 2-G-09-78180 | DIRECT MAIL SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 12450 AUTOMOBILE BLVD<br>CLEARWATER, FL 33762 |
| 2-G-09-78181 | DIRECT MEDICAL DATA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 2340 S RIVER RD<br>DES PLAINES, IL 60018 |
| 2-G-09-78182 | DIRECT RESPONSE IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 369 3RD ST<br>SAN RAFAEL, CA 94901 |
| 2-G-09-78183 | DIRECT WEB MAILING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 12198 44TH ST N<br>CLEARWATER, FL 33762 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78184 | DIRECTIONS RESEARCH CORP | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | 2009 4TH ST SW MASON CITY, IA 50401 |
| 2-G-09-78185 | DIRECTORS MORTGAGE INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 4550 KRUSE WAY LAKE OSWEGO, OR 97035 |
| 2-G-09-78186 | DISABLED AMERICAN VETS | SERVICE AGREEMENT EFFECTIVE DATE: 5/29/2011 | PO BOX 14301 CINCINNATI, OH 45250 |
| 2-G-09-78187 | DISABLED AMERICAN VETS | SERVICE AGREEMENT EFFECTIVE DATE: 5/29/2011 | PO BOX 14301 CINCINNATI, OH 45250 |
| 2-G-09-78188 | DISABLED AMERICAN VETS | SERVICE AGREEMENT EFFECTIVE DATE: 2/27/2011 | PO BOX 14301 CINCINNATI, OH 45250 |
| 2-G-09-78189 | DISC GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 10/10/2011 | 10 GILPIN AVE HAUPPAUGE, NY 11788 |
| 2-G-09-78190 | DISC MAKERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2010-04/19/2011 | 7905 NORTH ROUTE 130 PENNSAUKEN, NJ 08110 |
| 2-G-09-78191 | DISC PRO GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2010-12/29/2011 | 339 GREENS LANDING DR HOUSTON, TX 77038 |
| 2-G-09-78192 | DISC PRO GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 339 GREENS LANDING DR HOUSTON, TX 77038 |
| 2-G-09-78193 | DISCOUNT DRUG MART INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2011-01/13/2012 | 211 COMMERCE DR MEDINA, OH 44256 |
| 2-G-09-78194 | DISCOVER DSC | SERVICE AGREEMENT EFFECTIVE DATE: 3/26/2011 | 1320 CITY CENTER DR CARMEL, IN 46032 |
| 2-G-09-78195 | DISCOVER FINANCIAL SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 1/22/2011 | 5420 W 1730 S SALT LAKE CY, UT 84104 |
| 2-G-09-78196 | DISH NETWORK LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 6622 ENGLEWOOD, CO 80155 |
| 2-G-09-78197 | DISNEY SODA FOUNTAIN/STU | SERVICE AGREEMENT EFFECTIVE DATE: 5/3/2011 | 6834 HOLLYWOOD BLVD HOLLYWOOD, CA 90028 |
| 2-G-09-78198 | DISPLAY PACK INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/11/2011 | 1340 MONROE AVE NW #1 GRAND RAPIDS, MI 49505 |
| 2-G-09-78199 | DISPLAY PACK INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 1340 MONROE AVE NW #1 GRAND RAPIDS, MI 49505 |
| 2-G-09-78200 | DISTEL GROUP (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 5 TWO MILE RD FARMINGTON, CT 06032 |
| 2-G-09-78201 | DISTINGUISHED PROGRAMS | SERVICE AGREEMENT EFFECTIVE DATE: 11/4/2011 | 1180 AVE OF THE AMERS NEW YORK, NY 10036 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78202 | DISTRIBUTION PLUS INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 8125 E 88TH AVE HENDERSON, CO 80640 |
| 2-G-09-78203 | DISTRIBUTION TECHNOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 5/3/2012 | 1411 CONTINETAL BLVD CHARLOTTE, NC 28273 |
| 2-G-09-78204 | DISTRICT OF COLUMBIA | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1300 NAYLOR COURT NW WASHINGTON, DC 20001 |
| 2-G-09-78205 | DITTO BEE | SERVICE AGREEMENT EFFECTIVE DATE: 9/12/2012 | 3109 GRAND AVE STE 474 MIAMI, FL 33133 |
| 2-G-09-78206 | DIV OF MINERALS &GEOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2011 | 1313 SHERMAN ST DENVER, CO 80203 |
| 2-G-09-78207 | DIVERSIFIED BUS SUPPORT | SERVICE AGREEMENT EFFECTIVE DATE: 4/5/2011 | 331 S MAIN ST WASHINGTON, PA 15301 |
| 2-G-09-78208 | DIVERSIFIED COMPANIES | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | 3721 POWERS CT CHATTANOOGA, TN 37416 |
| 2-G-09-78209 | DIVERSIFIED COMPANIES | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | 3721 POWERS CT CHATTANOOGA, TN 37416 |
| 2-G-09-78210 | DIVERSIFIED DYNAMICS | SERVICE AGREEMENT EFFECTIVE DATE: 10/2/2011 | 1681 94TH LN NE BLAINE, MN 55449 |
| 2-G-09-78211 | DIVERSIFIED GLBL GRAPHIC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2009-02/01/2011 | 100 BURMA RD JERSEY CITY, NJ 07305 |
| 2-G-09-78212 | DIVERSIFIED GLBL GRAPHIC | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2008-04/01/2009 | 100 BURMA RD JERSEY CITY, NJ 07305 |
| 2-G-09-78213 | DIVERSIFIED GLBL GRAPHIC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 100 BURMA RD JERSEY CITY, NJ 07305 |
| 2-G-09-78214 | DIVERSIFIED INFO TECH | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 8101 BAYBERRY RD JACKSONVILLE, FL 32256 |
| 2-G-09-78215 | DIVERSIFIED MAILING | SERVICE AGREEMENT EFFECTIVE DATE: 8/9/2007 | 14407 ALONDRA BLVD LA MIRADA, CA 90638 |
| 2-G-09-78216 | DIVERSIFIED PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/28/2010 | 16200 TROJAN WAY LA MIRADA, CA 90638 |
| 2-G-09-78217 | DIVERSIFIED PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2011-08/09/2011 | 16200 TROJAN WAY LA MIRADA, CA 90638 |
| 2-G-09-78218 | DIVISION OF MEDICAID | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2011 | 550 HIGH ST JACKSON, MS 39201 |
| 2-G-09-78219 | DIXIE LABEL & SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 69 OOLTEWAH, TN 37363 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78220 | DIXIE SPECIALTY INS | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 400 LIBERTY PARK DR FLOWOOD, MS 39232 |
| 2-G-09-78221 | DIXON DIRECT LLC | SERVICE AGREEMENT EFFECTIVE DATE: 3/21/2012 | 1226 W 7TH ST DIXON, IL 61021 |
| 2-G-09-78222 | DIXON DIRECT LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 1226 W 7TH ST DIXON, IL 61021 |
| 2-G-09-78223 | DIXON DIRECT LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1226 W 7TH ST DIXON, IL 61021 |
| 2-G-09-78224 | DL BICKFORD ENTERPRISES | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2009 | 3839 WASHINGTON N MINNEAPOLIS, MN 55412 |
| 2-G-09-78225 | DL BICKFORD ENTERPRISES | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2009 | 3839 WASHINGTON N MINNEAPOLIS, MN 55412 |
| 2-G-09-78226 | DLA DOCUMENT SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 2530 PAUL JONES ST GREAT LAKES, IL 60088 |
| 2-G-09-78227 | DLA DOCUMENT SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 1/12/2012 | 5450 CARLISLE PIKE MECHANICSBURG, PA 17055 |
| 2-G-09-78228 | DLA DOCUMENT SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2011 | 2825 NOISETTE BLVD CHARLESTON, SC 29405 |
| 2-G-09-78229 | DM GRAPHICS CENTER LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/23/2011 | 26 COMMERCE RD FAIRFIELD, NJ 07004 |
| 2-G-09-78230 | DM STEELE COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2011-05/01/2011 | 1365 SOUTH ACACIA AVE FULLERTON, CA 92831 |
| 2-G-09-78231 | DME HOLDINGS C/O RME LLC | SERVICE AGREEMENT EFFECTIVE DATE: 10/9/2010 | PO BOX 261237 TAMPA, FL 33685 |
| 2-G-09-78232 | DME HOLDINGS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 10979 DAYTONA BEACH, FL 32120 |
| 2-G-09-78233 | DMH BERKLEY COMMUNITY | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2011 | 403 STONEY LANDING RD MONCKS CORNER, SC 29461 |
| 2-G-09-78234 | DMH-BECKMAM MHC | SERVICE AGREEMENT EFFECTIVE DATE: 4/25/2011 | 1547 PARKWAY GREENWOOD, SC 29646 |
| 2-G-09-78235 | DMH-MENTAL HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 215 N MAGNOLIA ST SUMTER, SC 29150 |
| 2-G-09-78236 | DMI LLC | SERVICE AGREEMENT EFFECTIVE DATE: 12/12/2009-02/20/2011 | 7831 E BUSH LAKE #300 MINNEAPOLIS, MN 55439 |
| 2-G-09-78237 | DMI LLC | SERVICE AGREEMENT EFFECTIVE DATE: 2/20/2011 | 7831 E BUSH LAKE #300 MINNEAPOLIS, MN 55439 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78238 | DMS HEALTH TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 5/17/2011 | 2101 UNIVERSITY DR N FARGO, ND 58102 |
| 2-G-09-78239 | DMV STATE OF CALIFORNIA | SERVICE AGREEMENT EFFECTIVE DATE: 9/27/2011 | 2415 1ST AVE SACRAMENTO, CA 95818 |
| 2-G-09-78240 | DNC PARK & RESORT YLWSTN | SERVICE AGREEMENT EFFECTIVE DATE: 08/03/2011-08/17/2011 | 8358 HUFFLINE LN STE 2 BOZEMAN, MT 59718 |
| 2-G-09-78241 | DOBB PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2009 | 2431 S HARVEY ST MUSKEGON, MI 49442 |
| 2-G-09-78242 | DOBB PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/24/2009 | 2431 S HARVEY ST MUSKEGON, MI 49442 |
| 2-G-09-78243 | DOC CONVERSION ASSOCS | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 1225 RT 31 S LEBANON, NJ 08833 |
| 2-G-09-78244 | DOCTORS COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 3/2/2012 | 185 GREENWOOD RD NAPA, CA 94558 |
| 2-G-09-78245 | DOCTORS IMAGING GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 11/23/2011 | 6716 NW 11TH PL GAINESVILLE, FL 32605 |
| 2-G-09-78246 | DOCTORS SAME DAY | SERVICE AGREEMENT EFFECTIVE DATE: 11/4/2010 | 4633 WICHERS DR MARRERO, LA 70072 |
| 2-G-09-78247 | DOCULYNX | SERVICE AGREEMENT EFFECTIVE DATE: 04/10/2011-01/01/2012 | 15378 AVE OF SCIENCE SAN DIEGO, CA 92128 |
| 2-G-09-78248 | DOCULYNX INC | SERVICE AGREEMENT EFFECTIVE DATE: 03/10/2011-10/01/2011 | 15378 AVE OF SCIENCE SAN DIEGO, CA 92128 |
| 2-G-09-78249 | DOCULYNX INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-12/01/2011 | 15378 AVE OF SCIENCE SAN DIEGO, CA 92128 |
| 2-G-09-78250 | DOCUMATION | SERVICE AGREEMENT EFFECTIVE DATE: 11/13/2011-12/16/2011 | 1556 INTERNATIONAL DR EAU CLAIRE, WI 54701 |
| 2-G-09-78251 | DOCUMENT IMAGING GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 02/28/2011-01/01/2012 | 6A PEARL CT ALLENDALE, NJ 07401 |
| 2-G-09-78252 | DOCUMENT SCANNING SLTNS | SERVICE AGREEMENT EFFECTIVE DATE: 10/8/2011 | 30 W HIGHWAY D STE 107 NEW MELLE, MO 63365 |
| 2-G-09-78253 | DOCUMENT SCANNING SYS | SERVICE AGREEMENT EFFECTIVE DATE: 6/4/2011 | 9638 TOPANGA CYN PL CHATSWORTH, CA 91311 |
| 2-G-09-78254 | DOCUMENT SLTNS NASHVILLE | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | 414 UNION ST STE 1210 NASHVILLE, TN 37219 |
| 2-G-09-78255 | DOCUMENTATIONDV LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/22/2011 | 1209 TRUMAN AVE STE 3 KEY WEST, FL 33040 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78256 | DOCUSCAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-08/14/2011 | 3265 FARMTRAIL RD<br>YORK, PA 17406 |
| 2-G-09-78257 | DOCUSOURCE IMAGING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 1840 COUNTY LINE RD<br>HUNTINGDN VLY, PA 19006 |
| 2-G-09-78258 | DOCUSOURCE SOLUTIONS GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/15/2012-03/29/2012 | 13100 ALONDRA BLVD<br>CERRITOS, CA 90703 |
| 2-G-09-78259 | DOCUVISION A PROSOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-09/01/2011 | 4270 GLENDALE MILFORD<br>CINCINNATI, OH 45242 |
| 2-G-09-78260 | DOLLAR TREE/PRINT SHOP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 500 VOLVO PKY<br>CHESAPEAKE, VA 23320 |
| 2-G-09-78261 | DOMAN NETWORKING SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 14196 AZALEA PATH<br>ROSEMOUNT, MN 55068 |
| 2-G-09-78262 | DOME PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 800 N 10TH ST<br>SACRAMENTO, CA 95811 |
| 2-G-09-78263 | DOMICILE PROPERTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 168 SANCHEZ ST<br>SAN FRANCISCO, CA 94114 |
| 2-G-09-78264 | DOMINION PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2927 VIRGINIA BCH BLVD<br>VIRGINIA BCH, VA 23452 |
| 2-G-09-78265 | DOMINION TRANSMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 335 US HIGHWAY 33 W<br>WESTON, WV 26452 |
| 2-G-09-78266 | DOMINION TRANSMSSN CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-07/20/2011 | PO BOX 2450<br>CLARKSBURG, WV 26302 |
| 2-G-09-78267 | DOMINION VIRGINIA POWER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | PO BOX 25459<br>RICHMOND, VA 23260 |
| 2-G-09-78268 | DOMINION VIRGINIA PWR CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 5570 HOG ISLAND RD<br>SURRY, VA 23883 |
| 2-G-09-78269 | DON HALL GM SUPERCENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 1800 GREENUP AVE<br>ASHLAND, KY 41101 |
| 2-G-09-78270 | DON RAY PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2 EASTMANS RD<br>PARSIPPANY, NJ 07054 |
| 2-G-09-74960 | DONALD BATESKY | EXTERNAL CUSTOMER PO (FROM SITE TENANT) TO ACCESS EK STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | 1789 HUDSON AVE<br>ROCHESTER, NY 14617-5105 |
| 2-G-09-78271 | DONALDSON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2010 | 1400 WEST 94TH ST<br>BLOOMINGTON, MN 55431 |
| 2-G-09-78272 | DONGELLE LAWRENCE FINNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2011 | 707 WILSHIRE BLVD<br>LOS ANGELES, CA 90017 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78273 | DONIPHAN CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2012-03/15/2012 | 120 E CHESTNUT ST<br>TROY, KS 66087 |
| 2-G-09-78274 | DONLEVY LITHOGRAPH INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | PO BOX 1298<br>WICHITA, KS 67201 |
| 2-G-09-78275 | DONLON PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 201 W WATER ST<br>DECORAH, IA 52101 |
| 2-G-09-78276 | DONNA GERMAIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2010 | 1548 PELTIER LAKE DR<br>CENTERVILLE, MN 55038 |
| 2-G-09-78277 | DOODAD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 72 INDUSTRIAL CIR<br>LANCASTER, PA 17601 |
| 2-G-09-78278 | DORAL DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2009-11/04/2011 | 12121 N CORPORATE PKWY<br>MEQUON, WI 53092 |
| 2-G-09-78279 | DORAN & WARD PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2811 MT PLEASANT ST<br>BURLINGTON, IA 52601 |
| 2-G-09-78280 | DORAN & WARD PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2811 MT PLEASANT ST<br>BURLINGTON, IA 52601 |
| 2-G-09-78281 | DORCHESTER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 201 JOHNSTON ST<br>SAINT GEORGE, SC 29477 |
| 2-G-09-77840 | D'ORE PHOTO SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 8953 NATOMA<br>MORTON GROVE, IL 60053 |
| 2-G-09-78282 | DORMITORY AUTHORITY NY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 515 S BROADWAY<br>ALBANY, NY 12207 |
| 2-G-09-78283 | DORSEY LAWFIRM (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 10181 6 MILE CYPRUS PK<br>FORT MYERS, FL 33966 |
| 2-G-09-78284 | DOUGLAS BUSINESS CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 100 N 3RD STREET<br>DOUGLAS, WY 82633 |
| 2-G-09-78285 | DOUGLAS CNTY CTHSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1036 SE DOUGLAS/105A<br>ROSEBURG, OR 97470 |
| 2-G-09-78286 | DOUGLAS COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2009-08/01/2011 | 1819 FARNAM STREET<br>OMAHA, NE 68183 |
| 2-G-09-78287 | DOUGLAS COUNTY MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 708 8TH ST<br>ARMOUR, SD 57313 |
| 2-G-09-78288 | DOUGLAS COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2011-04/08/2012 | 111 E 11TH ST<br>LAWRENCE, KS 66044 |
| 2-G-09-78289 | DOW AGROSCIENCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2011-07/01/2011 | 2007 AUSTIN ST<br>MIDLAND, MI 48641 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78290 | DOW CHEMICAL | SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2011 | PO BOX 2560 MIDLAND, MI 48667 |
| 2-G-09-78298 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78301 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/27/2011-10/28/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78302 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/28/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78304 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78300 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78299 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2009-05/01/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78303 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/4/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78296 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2010 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78295 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78294 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78293 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78292 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-10/28/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78291 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/27/2011-10/28/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78297 | DOW JONES & COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | PO BOX 300 PRINCETON, NJ 08543 |
| 2-G-09-78305 | DOWLING & ONEIL INS | SERVICE AGREEMENT EFFECTIVE DATE: 08/19/2011-11/15/2012 | 973 IYANNOUGH RD HYANNIS, MA 02601 |
| 2-G-09-78306 | DOWLING LUMBER CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/19/2011 | 507 DOTHAN HWY HARTFORD, AL 36344 |
| 2-G-09-78307 | DOWNEY ORTHOPEDIC GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2011 | 7700 IMPERIAL HWY DOWNEY, CA 90242 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78308 | DP MURPHY INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/4/2011 | 945 GRAND BLVD DEER PARK, NY 11729 |
| 2-G-09-78309 | DP MURPHY INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/15/2011-11/16/2011 | 945 GRAND BLVD DEER PARK, NY 11729 |
| 2-G-09-78310 | DPI NORTHWEST | SERVICE AGREEMENT EFFECTIVE DATE: 1/11/2012 | 12360 SW LEVETON DR TUALATIN, OR 97062 |
| 2-G-09-78311 | DPI WEST | SERVICE AGREEMENT EFFECTIVE DATE: 9/2/2011 | 601 S ROCKEFELLER AVE ONTARIO, CA 91761 |
| 2-G-09-78312 | DR BARRY HENRY MD | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 401 N COLLEGE RD LAFAYETTE, LA 70506 |
| 2-G-09-78313 | DR ESTIGARRIBIA | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2010 | 4810 26TH ST W BRADENTON, FL 34207 |
| 2-G-09-78314 | DR JOSEPH VITAGLIANO DMV | SERVICE AGREEMENT EFFECTIVE DATE: 10/19/2011 | 25 CARMANS RD STE 2 MASSAPEQUA, NY 11758 |
| 2-G-09-78315 | DR MANUAL ARROYO | SERVICE AGREEMENT EFFECTIVE DATE: 1/11/2012 | 44105 N 15TH ST W LANCASTER, CA 93534 |
| 2-G-09-78316 | DRAEGER MEDICAL SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 12/8/2011 | 3135 QUARRY RD TELFORD, PA 18969 |
| 2-G-09-78317 | DRAFTFCB INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/18/2011 | 1160 BATTERY ST SAN FRANCISCO, CA 94111 |
| 2-G-09-78318 | DRAPER INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/11/2011 | 411 S PEARL ST SPICELAND, IN 47385 |
| 2-G-09-78319 | DRD LLC | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2011 | 6575 DANIEL BURNHAM DR PORTAGE, IN 46368 |
| 2-G-09-78320 | DREXEL DISCOUNT DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 2870 US HWY 70 EAST DREXEL, NC 28619 |
| 2-G-09-78321 | DREYER MEDICAL CLINIC | SERVICE AGREEMENT EFFECTIVE DATE: 5/5/2011 | PO BOX 1877 AURORA, IL 60506 |
| 2-G-09-78322 | DREYFUS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 08/04/2010-08/05/2010 | 144 GLENN CURTISS BLVD UNIONDALE, NY 11556 |
| 2-G-09-78323 | DRILLING INFO INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 2600 VIA FORTUNE DR AUSTIN, TX 78746 |
| 2-G-09-78324 | DRIVE TIME AUTOMOTIVE | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 7300 E HAMPTON AVE MESA, AZ 85209 |
| 2-G-09-78325 | DRS GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 6/24/2010 | 75 MAIDEN LN NEW YORK, NY 10038 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78326 | DRUG MART PHARMACY CORP | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2012 | 4914 NEW UTRECHT AVE BROOKLYN, NY 11219 |
| 2-G-09-78327 | DRUG PLASTICS | SERVICE AGREEMENT EFFECTIVE DATE: 3/24/2011 | 1 BOTTLE DR BOYERTOWN, PA 19512 |
| 2-G-09-78328 | DRUMMOND PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/30/2011 | 2472 DENNIS ST JACKSONVILLE, FL 32204 |
| 2-G-09-78329 | DRY CREEK DEVELOPMENT | SERVICE AGREEMENT EFFECTIVE DATE: 12/14/2011 | 3750 WESTWIND BLVD SANTA ROSA, CA 95403 |
| 2-G-09-78330 | DSB PROPERTIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/02/2011-12/03/2011 | 1873 FM 1252 E KILGORE, TX 75662 |
| 2-G-09-78331 | DSI FORMS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/25/2011 | 190 COMFORT RD PALATKA, FL 32177 |
| 2-G-09-78333 | DSS - DEPT OF SOCIAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2012 | 2120 JODY RD FLORENCE, SC 29501 |
| 2-G-09-78334 | DSS - MARION COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 4/10/2012 | 137 AIRPORT CT STE A MULLINS, SC 29574 |
| 2-G-09-78332 | DSS  ORANGEBURG COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 11/23/2011 | 2570 ST MATTHEWS RD ORANGEBURG, SC 29118 |
| 2-G-09-78335 | DSS - UNION COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2012 | 200 S MOUNTAIN ST UNION, SC 29379 |
| 2-G-09-78336 | DSS- DORCHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 5/10/2012 | 201 JOHNSTON ST SAINT GEORGE, SC 29477 |
| 2-G-09-78337 | DSS-FAIRFIELD | SERVICE AGREEMENT EFFECTIVE DATE: 5/10/2012 | 1136 KINCAID BRIDGE RD WINNSBORO, SC 29180 |
| 2-G-09-78338 | DST HEALTH SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 02/07/2011-11/14/2011 | PO BOX 69300 HARRISBURG, PA 17106 |
| 2-G-09-78339 | DST OUTPUT | SERVICE AGREEMENT EFFECTIVE DATE: 08/08/2010-01/01/2012 | 333 W 11TH ST 4TH FLR KANSAS CITY, MO 64105 |
| 2-G-09-78340 | DST OUTPUT | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 333 W 11TH ST 4TH FLR KANSAS CITY, MO 64105 |
| 2-G-09-78341 | DUAL GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 370 CLIFFWOOD PARK BREA, CA 92821 |
| 2-G-09-78342 | DUAL GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 370 CLIFFWOOD PARK BREA, CA 92821 |
| 2-G-09-78343 | DUAL PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 340 NAGEL DR CHEEKTOWAGA, NY 14225 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78344 | DUBLIN CITY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2012 | 7030 COFFMAN RD<br>DUBLIN, OH 43017 |
| 2-G-09-78345 | DUCHESNE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | PO BOX 989<br>DUCHESNE, UT 84021 |
| 2-G-09-78346 | DUCKWALL ALCO STORES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2010-11/30/2011 | 401 COTTAGE<br>ABILENE, KS 67410 |
| 2-G-09-78347 | DUKE ENERGY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 13225 HAGERS FRY RD<br>HUNTERSVILLE, NC 28078 |
| 2-G-09-78348 | DUKE ENERGY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-09/07/2011 | PO BOX 1015<br>CHARLOTTE, NC 28201 |
| 2-G-09-78349 | DUKE ENGINEERING & SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | PO BOX 1004<br>CHARLOTTE, NC 28201 |
| 2-G-09-78350 | DUKE HEALTH RALEIGH HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 3325 EXECUTIVE DR<br>RALEIGH, NC 27609 |
| 2-G-09-78351 | DUKE MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-01/09/2012 | 2424 ERWIN RD<br>DURHAM, NC 27705 |
| 2-G-09-78352 | DUKE PRMO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2011-07/21/2011 | 5213 S ALSTON AVE<br>DURHAM, NC 27713 |
| 2-G-09-78353 | DUKE REALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 600 E 96TH ST<br>INDIANAPOLIS, IN 46240 |
| 2-G-09-78354 | DUNAGIN TRANSPORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-07/02/2011 | 10179 INTERSTATE 20<br>MERKEL, TX 79536 |
| 2-G-09-78355 | DUNCAN PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 5049 YUKON ST NW<br>CANTON, OH 44708 |
| 2-G-09-78356 | DUNN EDWARDS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2010 | 4885 EAST 52ND PLACE<br>LOS ANGELES, CA 90040 |
| 2-G-09-78357 | DUPAGE CNTY STATES ATTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 503 N COUNTY FARM RD<br>WHEATON, IL 60187 |
| 2-G-09-78358 | DUPAGE CNTY STATES ATTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2011-11/09/2011 | 503 N COUNTY FARM RD<br>WHEATON, IL 60187 |
| 2-G-09-78359 | DUPAGE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/31/2011-08/23/2011 | 503 N COUNTY FARM RD<br>WHEATON, IL 60187 |
| 2-G-09-78361 | DUPAGE COUNTY CIRCUIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-12/23/2011 | 505 N COUNTY FARM RD<br>WHEATON, IL 60187 |
| 2-G-09-78360 | DUPAGE COUNTY CIRCUIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 505 N COUNTY FARM RD<br>WHEATON, IL 60187 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78362 | DUPAGE COUNTY MICROFILM | SERVICE AGREEMENT EFFECTIVE DATE: 02/05/2012-03/01/2012 | 421 N COUNTY FARM RD WHEATON, IL 60187 |
| 2-G-09-78363 | DUPAGE COUNTY RECORDERS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 421 N COUNTY FARM RD WHEATON, IL 60187 |
| 2-G-09-78364 | DUPAGE COUNTY RECORDERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/25/2011 | 421 N COUNTY FARM RD WHEATON, IL 60187 |
| 2-G-09-78365 | DUPAGE HIGH SCHL DIST 88 | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 2 FRIENDSHIP PLZ ADDISON, IL 60101 |
| 2-G-09-78366 | DUPLI SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 8260 DOW CIR STRONGSVILLE, OH 44136 |
| 2-G-09-78367 | DURANGO INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2010 | 520 WALNUT TREE HILL SHELTON, CT 06484 |
| 2-G-09-78368 | DURATECH | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 3216 COMMERCE ST LA CROSSE, WI 54603 |
| 2-G-09-78369 | DUTCH MILL PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 9/9/2011 | 104 ALBANY AVE NE ORANGE CITY, IA 51041 |
| 2-G-09-78370 | DUTCHESS COUNTY DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2010-12/30/2011 | 60 MARKET ST POUGHKEEPSIE, NY 12601 |
| 2-G-09-78371 | DW DIRECT INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 30 WESLEY ST S HACKENSACK, NJ 07606 |
| 2-G-09-78372 | DWAYNES PHOTO SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 7/13/2011 | PO BOX 274 PARSONS, KS 67357 |
| 2-G-09-78373 | DYNAGRAPHIC PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2010-11/01/2010 | 2001 TIMBER WAY RENO, NV 89512 |
| 2-G-09-78374 | DYNAMIC DIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2007-01/15/2011 | 1705 COMMERCE RD HOLLAND, OH 43528 |
| 2-G-09-78375 | DYNAMIC PRODUCTION | SERVICE AGREEMENT EFFECTIVE DATE: 07/25/2010-12/11/2010 | 5070 MARK IV PKWY FORT WORTH, TX 76106 |
| 2-G-09-78383 | E A KELLEY COMPANIES INS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2012 | 450 VETERANS MEM PKWY E PROVIDENCE, RI 02914 |
| 2-G-09-78384 | E BAY MUNICIPAL UTILITY | SERVICE AGREEMENT EFFECTIVE DATE: 04/13/2012-05/19/2012 | 375 11TH OAKLAND, CA 94607 |
| 2-G-09-78385 | E C SHAW COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 1242 W MEHRING WAY CINCINNATI, OH 45203 |
| 2-G-09-78386 | E JOHN SCHMITZ & SONS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2009 | 37 LOVETON CIR SPARKS, MD 21152 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78387 | E M S PHOTO CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 6055 SW 8TH ST<br>MIAMI, FL 33144 |
| 2-G-09-78388 | E M T ASSOCIATES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 771 OAK AVENUE PKWY<br>FOLSOM, CA 95630 |
| 2-G-09-78389 | E RECORDS USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/17/2011-12/02/2011 | 39899 BALENTINE DR<br>NEWARK, CA 94560 |
| 2-G-09-78390 | E RESEARCH TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2011 | 1150 US HIGHWAY 22E<br>BRIDGEWATER, NJ 08807 |
| 2-G-09-78391 | E W SCRIPPS COMPANY(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1101 TWIN VIEW BLVD<br>REDDING, CA 96003 |
| 2-G-09-78392 | E YEARBOOK COM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/20/2011-09/02/2011 | 1400 ROLLINS RD<br>BURLINGAME, CA 94010 |
| 2-G-09-78393 | E&D WEB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2010 | 4633 W 16TH ST<br>CICERO, IL 60804 |
| 2-G-09-78395 | EAGLE NDT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 1110 ENERGY DR<br>ABILENE, TX 79602 |
| 2-G-09-78397 | EAGLE PRINTERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | PO BOX 550<br>BUTLER, PA 16003 |
| 2-G-09-78396 | EAGLE PRINTERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | PO BOX 550<br>BUTLER, PA 16003 |
| 2-G-09-78398 | EAGLE PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 271<br>BUTLER, PA 16003 |
| 2-G-09-78399 | EAGLE: XM LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 5105 E 41ST AVE<br>DENVER, CO 80216 |
| 2-G-09-78400 | EAGLE: XM LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 5105 E 41ST AVE<br>DENVER, CO 80216 |
| 2-G-09-78401 | EAGLE:XM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 5105 E 41ST AVENUE<br>DENVER, CO 80216 |
| 2-G-09-78402 | EAGLE:XM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 5105 E 41ST AVENUE<br>DENVER, CO 80216 |
| 2-G-09-78403 | EARL D ARNOLD PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-12/01/2010 | 630 LUNKEN PARK DR<br>CINCINNATI, OH 45226 |
| 2-G-09-78404 | EARLE W KAZIS ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 161 AVE OF THE AMERICA<br>NEW YORK, NY 10013 |
| 2-G-09-78405 | EARTHCOLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78406 | EARTHCOLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |
| 2-G-09-78407 | EARTHCOLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 249 POMEROY RD<br>PARSIPPANY, NJ 07054 |
| 2-G-09-78408 | EAST CAROLINA INTL MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2010 | 9036 HIGHWAY 17 S<br>POLLOCKSVILLE, NC 28573 |
| 2-G-09-78409 | EAST ORANGE GENERAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 300 CENTRAL AVE<br>EAST ORANGE, NJ 07018 |
| 2-G-09-78410 | EAST PENN MFG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 1 DEKA RD<br>LYON STATION, PA 19536 |
| 2-G-09-78411 | EAST TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2011-10/05/2011 | 2018 CLINCH AVE<br>KNOXVILLE, TN 37916 |
| 2-G-09-78412 | EAST TEXAS OIL & GAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2010 | 100 INDEPENDENCE PL<br>TYLER, TX 75703 |
| 2-G-09-78413 | EASTCHESTER PHOTO SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 132 FISHER AVENUE<br>EASTCHESTER, NY 10709 |
| 2-G-09-78414 | EASTERN BAND OF CHEROKEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 810 ACQUONI RD<br>CHEROKEE, NC 28719 |
| 2-G-09-78415 | EASTERN FENCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 274 MIDDLE ISLAND RD<br>MEDFORD, NY 11763 |
| 2-G-09-78416 | EASTERN GATE MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 1985 W NINE MILE RD<br>PENSACOLA, FL 32534 |
| 2-G-09-78417 | EASTERN INSURANCE HLDNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/29/2011-09/09/2011 | 25 RACE AVE<br>LANCASTER, PA 17603 |
| 2-G-09-78418 | EASTERN MUN WATER DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | PO BOX 8300<br>PERRIS, CA 92572 |
| 2-G-09-78419 | EASTERN MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2010 | 6504 STATE ROUTE 32<br>GREENVILLE, NY 12083 |
| 2-G-09-78420 | EASTMAN CHEMICAL LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | 200 S WILCOX DR<br>KINGSPORT, TN 37660 |
| 2-G-09-74993 | EASTMAN PARK MICROGRAPHICS | PROVIDE ELECTRONIC PROTOTYPING SERVICES TO OUTSIDE<br>COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 100 LATONA ROAD<br>ROCHESTER, NY 14652 |
| 2-G-09-78421 | EASTMAN PARK MICROGRPHCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/23/2007-10/30/2011 | 100 LATONA RD<br>ROCHESTER, NY 14652 |
| 2-G-09-78422 | EASTMAN PARK MICROGRPHCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2008-07/20/2011 | 100 LATONA RD<br>ROCHESTER, NY 14652 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78423 | EASTWOOD LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 4020 NEW CT AVE<br>SYRACUSE, NY 13206 |
| 2-G-09-78424 | EASTWOOD LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | 4020 NEW CT AVE<br>SYRACUSE, NY 13206 |
| 2-G-09-78425 | EATON AEROSPACE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 4690 COLORADO RD<br>LOS ANGELES, CA 90039 |
| 2-G-09-78426 | EAU CLAIRE AREA SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/02/2011-07/27/2012 | 500 MAIN ST<br>EAU CLAIRE, WI 54701 |
| 2-G-09-78427 | EB MORSE ELEMENTARY SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2012 | 200 PARKVIEW DR<br>LAURENS, SC 29360 |
| 2-G-09-78428 | EBC STATE OF OKLAHOMA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 120 N ROBINSON AVE<br>OKLAHOMA CITY, OK 73102 |
| 2-G-09-78429 | EBIZ DOCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 85 BROADWAY<br>MENANDS, NY 12204 |
| 2-G-09-78430 | EBIZ DOCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/12/2012-01/21/2012 | 85 BROADWAY<br>MENANDS, NY 12204 |
| 2-G-09-78394 | E-BIZ DOCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-11/16/2011 | 515 BROADWAY<br>ALBANY, NY 12207 |
| 2-G-09-78431 | EBSCO PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 10 ESTES ST<br>IPSWICH, MA 01938 |
| 2-G-09-78432 | ECFMG (EDUCATION COMMISS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3624 MARKET ST<br>PHILADELPHIA, PA 19104 |
| 2-G-09-78433 | ECHOSTAR COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 9601 S MERIDIAN BLVD<br>ENGLEWOOD, CO 80112 |
| 2-G-09-78434 | ECK DRUG & GIFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 101 S MAIN ST<br>WAURIKA, OK 73573 |
| 2-G-09-78435 | ECLIPSE MARKETING & INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 2280 DIAMOND BLVD<br>CONCORD, CA 94520 |
| 2-G-09-78436 | ECM PUBLISHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2010 | 1201 14TH AVE S<br>PRINCETON, MN 55371 |
| 2-G-09-78437 | ECO PAPYRUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 10520 WHITMAN AVE N<br>SEATTLE, WA 98133 |
| 2-G-09-78438 | ECOLAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3535 S 31ST ST<br>GRAND FORKS, ND 58201 |
| 2-G-09-78439 | ECOM PPO COM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 11720 KATY FWY<br>HOUSTON, TX 77079 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78441 | ECOM PPO.COM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8350 N CENTRAL EXPY<br>DALLAS, TX 75206 |
| 2-G-09-78440 | ECOM PPO.COM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8350 N CENTRAL EXPY<br>DALLAS, TX 75206 |
| 2-G-09-78442 | ECONOMY ADVERTISING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 2800 HIGHWAY 6 E<br>IOWA CITY, IA 52240 |
| 2-G-09-78443 | ECONOMY ADVERTISING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2800 HIGHWAY 6 E<br>IOWA CITY, IA 52240 |
| 2-G-09-78444 | ECONOMY DRUG STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 201 S MAIN ST<br>ELGIN, ND 58533 |
| 2-G-09-78445 | ECONOPRINT OF MILWAUKEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-12/03/2011 | 1619 S 101ST ST<br>MILWAUKEE, WI 53214 |
| 2-G-09-78446 | ECONOPRINT OF MILWAUKEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1619 S 101ST ST<br>MILWAUKEE, WI 53214 |
| 2-G-09-78447 | EDCO GROUP INC DBA EDCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2011-11/23/2011 | PO BOX 7010<br>SPRINGFIELD, MO 65801 |
| 2-G-09-78448 | EDEN DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 103 W STADIUM DRIVE<br>EDEN, NC 27288 |
| 2-G-09-78449 | EDGE DIGITAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2011-08/29/2011 | 950 HERNDON PKWY S#130<br>HERNDON, VA 20170 |
| 2-G-09-78450 | EDISON LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 3725 TONNELE AVE<br>NORTH BERGEN, NJ 07047 |
| 2-G-09-78451 | EDISON LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3725 TONNELE AVE<br>NORTH BERGEN, NJ 07047 |
| 2-G-09-78452 | EDM INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1000 HAWKINS BLVD<br>EL PASO, TX 79915 |
| 2-G-09-78453 | EDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 656 CHAMBERLIN AVE<br>FRANKFORT, KY 40601 |
| 2-G-09-78454 | EDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 310 GREAT CIRCLE RD<br>NASHVILLE, TN 37228 |
| 2-G-09-78455 | EDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2009 | 8000 FOOTHILLS BVLD<br>ROSEVILLE, CA 95747 |
| 2-G-09-78456 | EDS INC LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/25/2009-08/28/2009 | 100 CRESCENT CENTER PK<br>TUCKER, GA 30084 |
| 2-G-09-78457 | EDUCATION SERVICE CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 6611 BOEING DR<br>EL PASO, TX 79925 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78458 | EDUCATIONAL TESTING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | ROSEDALE RD<br>PRINCETON, NJ 08541 |
| 2-G-09-78459 | EDWARD COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 312 MASSACHUSETTS AVE<br>KINSLEY, KS 67547 |
| 2-G-09-78460 | EDWARD ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2002 | PO BOX 30468<br>HONOLULU, HI 96820 |
| 2-G-09-78461 | EDWARDS BROTHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-11/18/2011 | 2500 S STATE ST<br>ANN ARBOR, MI 48104 |
| 2-G-09-78462 | EDWARDS BROTHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | PO BOX 1027<br>LILLINGTON, NC 27546 |
| 2-G-09-78463 | EDWARDS BROTHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 2500 S STATE ST<br>ANN ARBOR, MI 48104 |
| 2-G-09-78464 | EDWARDS GRAPHIC ARTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2007-05/06/2010 | 2700 BELL AVE<br>DES MOINES, IA 50321 |
| 2-G-09-78465 | EFCO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-01/12/2012 | 1000 COUNTY RD<br>MONETT, MO 65708 |
| 2-G-09-74971 | EFI-JETRION | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1260 JAMES L. HART PKWY<br>YPSILANTI, MI 48197 |
| 2-G-09-78466 | EGLOMISE DESIGNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 4 ANTIETAM ST<br>DEVENS, MA 01434 |
| 2-G-09-78467 | EHP ADMINISTRATORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1111 ROUTE 110<br>FARMINGDALE, NY 11735 |
| 2-G-09-78468 | EHP ADMINISTRATORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2010-05/01/2011 | 1111 ROUTE 110<br>FARMINGDALE, NY 11735 |
| 2-G-09-78469 | EISENHOWER MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011 | 39000 BOB HOPE DR<br>RANCHO MIRAGE, CA 92270 |
| 2-G-09-78470 | EJ NOBLE HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/21/2010-04/17/2011 | 77 W BARNEY ST<br>GOUVERNEUR, NY 13642 |
| 2-G-09-78471 | EKCC-CI/LORM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 1120 CROSSPOINTE LN<br>WEBSTER, NY 14580 |
| 2-G-09-78472 | EKCC-CI/LORM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/13/2009-06/23/2012 | 1120 CROSSPOINTE LN<br>WEBSTER, NY 14580 |
| 2-G-09-78473 | EL MOLINO PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | PO BOX 189<br>FORESTVILLE, CA 95436 |
| 2-G-09-78474 | EL NUEVO DIA SCT BUCHANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 11&12 CARR 24 Y 165 PA<br>SAN JUAN, PR 00906 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78475 | EL PASO COMMUNITY COLL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2012 | PO BOX 20500<br>EL PASO, TX 79998 |
| 2-G-09-78476 | EL PASO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 1001 LOUISIANA ST<br>HOUSTON, TX 77002 |
| 2-G-09-78477 | EL PASO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2012 | 6855 WYNNWOOD LN<br>HOUSTON, TX 77008 |
| 2-G-09-78478 | ELANCO ANIMAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 2500 INNOVATION WAY<br>GREENFIELD, IN 46140 |
| 2-G-09-78479 | ELANDERS USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/06/2011-06/29/2011 | 4525 ACWORTH INDUSTRL<br>ACWORTH, GA 30101 |
| 2-G-09-78480 | ELANDERS USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 4525 ACWORTH INDUSTRL<br>ACWORTH, GA 30101 |
| 2-G-09-78481 | ELAVON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 7300 CHAPMAN HWY<br>KNOXVILLE, TN 37920 |
| 2-G-09-78482 | ELBAR DUPLICATOR CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 10526 JAMAICA AVE<br>RICHMOND HILL, NY 11418 |
| 2-G-09-78483 | ELDER PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2010-03/25/2011 | 745 64TH ST<br>BROOKLYN, NY 11220 |
| 2-G-09-78484 | ELECTION SYSTEM/SOFTWARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 11208 JOHN GALT BLVD<br>OMAHA, NE 68137 |
| 2-G-09-78485 | ELECTRIC INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 75 SAM FONZO DR<br>BEVERLY, MA 01915 |
| 2-G-09-78486 | ELECTRODYNAMICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 1200 HICKS RD<br>ROLLING MDWS, IL 60008 |
| 2-G-09-78487 | ELECTRONIC CLAIM FILING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3801 NW 63RD ST<br>OKLAHOMA CITY, OK 73116 |
| 2-G-09-78488 | ELECTRONIC DATA SYS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2011-06/01/2011 | 50 W TOWN ST<br>COLUMBUS, OH 43215 |
| 2-G-09-78489 | ELECTRONIC DATA SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 7 EAGLE SQ<br>CONCORD, NH 03301 |
| 2-G-09-78490 | ELECTRONIC OUTPUT SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2011 | 2510 COMMERCE WAY<br>VISTA, CA 92081 |
| 2-G-09-78491 | ELECTRONIC PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 50 KEYLAND COURT<br>BOHEMIA, NY 11716 |
| 2-G-09-78492 | ELECTRONIC PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 50 KEYLAND COURT<br>BOHEMIA, NY 11716 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78493 | ELECTRONIC RESTORATION | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2011 | 12001 LEVAN RD LIVONIA, MI 48150 |
| 2-G-09-78494 | ELECTRONIC RESTORATION | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 11847 LEVAN RD LIVONIA, MI 48150 |
| 2-G-09-78495 | ELEPHANT OIL & GAS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 9/2/2012 | 3131 MCKINNEY AVE DALLAS, TX 75204 |
| 2-G-09-78496 | ELEVATE GROUP HOLDINGS | SERVICE AGREEMENT EFFECTIVE DATE: 7/27/2010 | 615 REGAL ROW DALLAS, TX 75247 |
| 2-G-09-78497 | ELGIN SCHOOL DISTRICT | SERVICE AGREEMENT EFFECTIVE DATE: 3/23/2011 | 355 E CHICAGO ST ELGIN, IL 60120 |
| 2-G-09-78498 | ELITE FUNERAL CHAPEL | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 11525 BLUE RIDGE BLVD KANSAS CITY, MO 64134 |
| 2-G-09-78499 | ELK COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | PO BOX 325 HOWARD, KS 67349 |
| 2-G-09-78500 | ELKHART COUNTY RECORDER | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2011 | PO BOX 837 GOSHEN, IN 46527 |
| 2-G-09-78501 | ELLIS COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2012 | 1204 FORT ST HAYS, KS 67601 |
| 2-G-09-78502 | ELLSWORTH CNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 03/11/2012-03/15/2012 | 210 N KANSAS AVE ELLSWORTH, KS 67439 |
| 2-G-09-78503 | ELMERS | SERVICE AGREEMENT EFFECTIVE DATE: 12/3/2011 | 366 US HIGHWAY 1 COLUMBIA FLS, ME 04623 |
| 2-G-09-78504 | ELMHURST MEMORIAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 9/25/2011 | 200 BERTEAU AVE ELMHURST, IL 60126 |
| 2-G-09-78505 | ELMORE CNTY RECORDER | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 150 SOUTH 4TH EAST MOUNTAIN HOME, ID 83647 |
| 2-G-09-78506 | ELMWOOD CEMETERY & | SERVICE AGREEMENT EFFECTIVE DATE: 9/22/2012 | 600 MLK JR DR BIRMINGHAM, AL 35211 |
| 2-G-09-78507 | ELSR LP | SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2010 | 8080 N CENTRAL EXPY DALLAS, TX 75206 |
| 2-G-09-78508 | ELYRIA MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 7/23/2011 | 630 E RIVER ST ELYRIA, OH 44035 |
| 2-G-09-78509 | EMBLEM HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2012 | 80 WOLF RD ALBANY, NY 12205 |
| 2-G-09-78512 | EMBLEM HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 02/15/2011-04/01/2012 | 441 9TH AVE NEW YORK, NY 10001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78510 | EMBLEM HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-03/01/2012 | 395 N SERVICE RD<br>MELVILLE, NY 11747 |
| 2-G-09-78511 | EMBLEM HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2011-03/01/2012 | 55 WATER ST<br>NEW YORK, NY 10041 |
| 2-G-09-78513 | EMBLEM HEALTH SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 789 GRANT AVE<br>LAKE KATRINE, NY 12449 |
| 2-G-09-78514 | EMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2012 | 5826 EXECUTIVE DR<br>LANSING, MI 48909 |
| 2-G-09-78516 | EMC INSURANCE COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-09/21/2011 | 7300 W 110TH ST<br>OVERLAND PARK, KS 66210 |
| 2-G-09-78515 | EMC INSURANCE COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 717 MULBERRY<br>DES MOINES, IA 50306 |
| 2-G-09-78519 | EMC INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/07/2010-12/22/2011 | PO BOX 712<br>DES MOINES, IA 50303 |
| 2-G-09-78518 | EMC INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 712<br>DES MOINES, IA 50303 |
| 2-G-09-78517 | EMC INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/06/2011-06/30/2011 | PO BOX 712<br>DES MOINES, IA 50303 |
| 2-G-09-78520 | EMCO FGS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 1 REX DR<br>BRAINTREE, MA 02184 |
| 2-G-09-78521 | EMDEON BUSINESS SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-12/31/2011 | 16 ZANE GREY ST<br>EL PASO, TX 79906 |
| 2-G-09-78522 | EMDEON CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 1 GREEN TREE DR<br>S BURLINGTON, VT 05403 |
| 2-G-09-78523 | EMDEON INC (IPN) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 3055 LEBANON PIKE STE<br>NASHVILLE, TN 37214 |
| 2-G-09-78524 | EMEDIA GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2009 | 615 WORLEY RD<br>GREENVILLE, SC 29609 |
| 2-G-09-78525 | EMERGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2011 | 1700 WOODLANDS DR<br>MAUMEE, OH 43537 |
| 2-G-09-78526 | EMI MUSIC PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/10/2011-05/06/2011 | 75 9TH AVE<br>NEW YORK, NY 10011 |
| 2-G-09-78527 | EMIGRANT SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/20/2011 | 5 E 42ND ST<br>NEW YORK, NY 10017 |
| 2-G-09-78528 | EMORY ADVENTIST HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 3949 S COBB DR<br>SMYRNA, GA 30080 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78529 | EMORY CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/23/2011-07/23/2011 | 101 W PONCE DE LEON<br>DECATUR, GA 30032 |
| 2-G-09-78530 | EMORY UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 200 DOWMAN DR<br>ATLANTA, GA 30322 |
| 2-G-09-78531 | EMORY UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 1762 CLIFTON RD<br>ATLANTA, GA 30322 |
| 2-G-09-78532 | EMPIRE HOME SERVICES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 333 NORTHWEST AVE<br>NORTHLAKE, IL 60164 |
| 2-G-09-78533 | EMPIRE STATE DEV CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 633 3RD AVE<br>NEW YORK, NY 10017 |
| 2-G-09-78534 | EMPLOYEE & ECONOMIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 1 MENDOTA RD<br>W SAINT PAUL, MN 55118 |
| 2-G-09-78535 | EMPLOYEES LIFE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/16/2011-09/03/2011 | 916 SHERWOOD DR<br>LAKE BLUFF, IL 60044 |
| 2-G-09-78536 | EMPLOYERS MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | PO BOX 712<br>DES MOINES, IA 50303 |
| 2-G-09-78537 | EMPLOYMENT DEVELPMNT DPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 826880 MIC 52<br>SACRAMENTO, CA 94280 |
| 2-G-09-78538 | EMPLOYMENT SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 421 E DUNKLIN ST<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-78539 | EMPLOYMENT SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2012 | PO BOX 25903<br>RALEIGH, NC 27611 |
| 2-G-09-78540 | ENAP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 555 HUDSON VALLEY AVE<br>NEWBURGH, NY 12553 |
| 2-G-09-78541 | ENBRIDGE ENERGY PRTNR LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 1100 LOUISIANA ST<br>HOUSTON, TX 77002 |
| 2-G-09-78542 | ENCORE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 9 E GREENWAY PLZ<br>HOUSTON, TX 77046 |
| 2-G-09-78543 | ENCORE PRINT STORE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 12815 KATY FRWY #C110<br>KATY, TX 77450 |
| 2-G-09-78544 | ENDERLIN PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 308 RAILWAY ST<br>ENDERLIN, ND 58027 |
| 2-G-09-78545 | ENDPOINT COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 700 W 48TH AVE<br>DENVER, CO 80216 |
| 2-G-09-78546 | ENDURANCE REINSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2011-06/07/2011 | 333 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-74972 | ENERGY MATERIALS CORP. | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 4540 BERKELEY LAKE ROAD<br>NORCROSS, GA 30071 |
| 2-G-09-78547 | ENGAGE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 550 HIGHLAND ST STE403<br>FREDERICK, MD 21701 |
| 2-G-09-78548 | ENGAGE PRINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | 1000 5TH ST W<br>NORTHFIELD, MN 55057 |
| 2-G-09-78549 | ENGINEERING CONSTRUCTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 517 VIRGINIA ST<br>ALBUQUERQUE, NM 87108 |
| 2-G-09-78550 | ENGLE PRINTING & PUB CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2010 | PO BOX 500<br>MOUNT JOY, PA 17552 |
| 2-G-09-78551 | ENGLOBAL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 654 N SAM HOUSTON PKWY<br>HOUSTON, TX 77060 |
| 2-G-09-78552 | ENNIS BUSINESS FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 114 NE MAIN<br>ENNIS, TX 75119 |
| 2-G-09-78553 | ENNIS INDEPT SCHL DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 303 W KNOX ST<br>ENNIS, TX 75119 |
| 2-G-09-78554 | ENNIS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 124 W MAIN ST<br>ENNIS, MT 59729 |
| 2-G-09-78555 | ENNIS TAG & LABEL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 118 W MAIN ST<br>WOLFE CITY, TX 75496 |
| 2-G-09-78556 | ENNIS WILLIE/WILCOR GRPH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 6364 WARREN DR<br>NORCROSS, GA 30093 |
| 2-G-09-78557 | ENOSBURG PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 366 MAIN ST<br>ENOSBURG FLS, VT 05450 |
| 2-G-09-78558 | ENTERGY SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 639 LOYOLA AVE<br>NEW ORLEANS, LA 70113 |
| 2-G-09-78559 | ENTERPRISE BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 1281 N WARSON RD<br>SAINT LOUIS, MO 63132 |
| 2-G-09-78560 | ENTERPRISE CASCADIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 401 2ND AVE S STE 301<br>SEATTLE, WA 98104 |
| 2-G-09-78561 | ENTERPRISE SEARCH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 1 N BROAD ST<br>WOODBURY, NJ 08096 |
| 2-G-09-78562 | ENTERTAINMENT PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010-06/01/2011 | 2835 N NAOMI ST<br>BURBANK, CA 91504 |
| 2-G-09-78563 | ENVELOPES & FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | 2505 MEADOWBROOKS PKY<br>DULUTH, GA 30096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78564 | ENVELOPES UNLIMITED INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/5/2012 | 649 N HORNERS LN ROCKVILLE, MD 20850 |
| 2-G-09-78565 | ENVIROMENTAL INK LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2008 | 3070 W POST RD LAS VEGAS, NV 89118 |
| 2-G-09-78566 | ENVIROMENTAL INK LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 3070 W POST RD LAS VEGAS, NV 89118 |
| 2-G-09-78567 | ENVIRON PROTECT AGCY | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 1200 PENNSYLVANIA AVE WASHINGTON, DC 20460 |
| 2-G-09-78568 | ENVIRONMENTAL COMPLIANCE | SERVICE AGREEMENT EFFECTIVE DATE: 12/20/2010 | 588 SILVER ST AGAWAM, MA 01001 |
| 2-G-09-78569 | ENVIRONMENTAL DATA RESRC | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 1801 LAVACA ST AUSTIN, TX 78701 |
| 2-G-09-78570 | ENVIRONMENTAL SYS PROD | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2010 | 325 SULLIVAN ST HOBART, IN 46342 |
| 2-G-09-78571 | ENVIRONMENTAL SYS PROD | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2010 | 2503 BEECH ST VALPARAISO, IN 46383 |
| 2-G-09-78572 | ENVIRONMENTAL SYS PROD | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2010 | 5777 US HIGHWAY 20 PORTAGE, IN 46368 |
| 2-G-09-78573 | ENVIRONMENTAL SYS PROD | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2010 | 3901 W 4TH AVE GARY, IN 46406 |
| 2-G-09-78574 | ENVIRONMENTAL SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2010 | 1231 GOSTLIN ST HAMMOND, IN 46327 |
| 2-G-09-78575 | ENVIROTEST EMISSIONS | SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2010 | 755 N INDUSTRIAL BLVD CROWN POINT, IN 46307 |
| 2-G-09-78576 | EO JOHNSON | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2012 | 1090 TECHNOLOGY WAY CHIPPEWA FLS, WI 54729 |
| 2-G-09-78577 | EO JOHNSON CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/03/2011-12/16/2011 | 1505 PRAIRIE LN EAU CLAIRE, WI 54703 |
| 2-G-09-78578 | EO PAINTER PRINTING COMP | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2010 | 4900 US HIGHWAY 17 DE LEON SPGS, FL 32130 |
| 2-G-09-78579 | EP GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 2/24/2011 | 169 S JEFFERSON BERNE, IN 46711 |
| 2-G-09-78580 | EPAC TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-12/01/2011 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |
| 2-G-09-78581 | EPAC TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 1/21/2011 | 2561 GRANT AVE SAN LEANDRO, CA 94579 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78582 | EPAC TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 2561 GRANT AVE<br>SAN LEANDRO, CA 94579 |
| 2-G-09-78583 | EPI PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2009-10/28/2011 | 5404 WAYNE RD<br>BATTLE CREEK, MI 49037 |
| 2-G-09-78584 | EPI PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-12/01/2011 | 5404 WAYNE RD<br>BATTLE CREEK, MI 49037 |
| 2-G-09-78585 | EPI PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 5404 WAYNE RD<br>BATTLE CREEK, MI 49037 |
| 2-G-09-78586 | EPI PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 5404 WAYNE RD<br>BATTLE CREEK, MI 49037 |
| 2-G-09-78587 | EPI PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-11/01/2011 | 5404 WAYNE RD<br>BATTLE CREEK, MI 49037 |
| 2-G-09-78588 | EPIQ SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/29/2011-06/30/2011 | 10300 SW ALLEN BLVD<br>BEAVERTON, OR 97005 |
| 2-G-09-78589 | EPIQ SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 10300 SW ALLAN BLVD<br>BEAVERTON, OR 97005 |
| 2-G-09-78590 | EPIS CHURCH CLERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 445 5TH AVE<br>NEW YORK, NY 10016 |
| 2-G-09-78591 | EPLUS GOVERNMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 13595 DULLES TECHNOLGY<br>HERNDON, VA 20171 |
| 2-G-09-78592 | EQUABLE ASCENT FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1120 W LAKE COOK RD<br>BUFFALO GROVE, IL 60089 |
| 2-G-09-78593 | EQUICLAIM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 535 E DIEHL RD<br>NAPERVILLE, IL 60563 |
| 2-G-09-78594 | EQUIFAX INFORMATION SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/29/2011-10/24/2011 | 1525 WINDWARD CONCOURS<br>ALPHARETTA, GA 30005 |
| 2-G-09-78595 | EQUINOX FITNESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 1 PARK AVE<br>NEW YORK, NY 10016 |
| 2-G-09-78596 | EQUITY COOPERTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/28/2009-07/15/2011 | 401 COMMERCE AVE<br>BARABOO, WI 53913 |
| 2-G-09-78597 | EQUITY INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-06/06/2011 | 616 S BOSTON AVE<br>TULSA, OK 74119 |
| 2-G-09-78598 | EQUITY INVESTMENTS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 3007 PIEDMONT RD NE<br>ATLANTA, GA 30305 |
| 2-G-09-78599 | EQUITY TRUST COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 225 BURNS RD<br>ELYRIA, OH 44035 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78600 | EQUITY TRUST COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011-11/17/2011 | 225 BURNS RD<br>ELYRIA, OH 44035 |
| 2-G-09-78601 | ERICKSON LARSEN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | 6425 SYCAMORE CT N<br>MAPLE GROVE, MN 55369 |
| 2-G-09-78602 | ERICSSON RADIO SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-04/10/2011 | 6300 LEGACY DR<br>PLANO, TX 75024 |
| 2-G-09-78603 | ERIE COUNTY CARE MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2010 | 1601 SASSAFRAS ST<br>ERIE, PA 16502 |
| 2-G-09-78604 | ERIE COUNTY OF HUMAN SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2010 | 154 W 9TH ST<br>ERIE, PA 16501 |
| 2-G-09-78605 | ERIE GENERAL ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 2154 E LAKE RD<br>ERIE, PA 16511 |
| 2-G-09-78606 | ERIE HOME FOR CHILDREN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 226 E 27TH ST<br>ERIE, PA 16504 |
| 2-G-09-78607 | ERISA ADMINISTRATIVE SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 12325 HYMEADOW DR4-200<br>AUSTIN, TX 78750 |
| 2-G-09-78608 | ERNEST COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 5275 TRIANGLE PKWY<br>NORCROSS, GA 30092 |
| 2-G-09-78609 | ES FAMILY MEDICINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2010 | 2815 1ST AVE N<br>ST PETERSBURG, FL 33713 |
| 2-G-09-78610 | ESSENCE HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 13900 RIVERPORT DR<br>MARYLAND HGTS, MO 63043 |
| 2-G-09-78611 | ESSEX COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2011-12/30/2011 | 7551 COURT ST<br>WARSAW, NY 14569 |
| 2-G-09-78612 | ESSEX COUNTY GOVT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | PO BOX 217<br>ELIZABETHTOWN, NY 12932 |
| 2-G-09-78613 | ESTEE BEDDING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2009 | 945 EAST 93RD STREET<br>CHICAGO, IL 60619 |
| 2-G-09-78614 | ESURANCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2010 | 3509 N LOUISE AVE<br>SIOUX FALLS, SD 57107 |
| 2-G-09-78615 | ETERNAL VALLEY MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2011-09/01/2011 | 23287 N SIERRA HWY<br>NEWHALL, CA 91321 |
| 2-G-09-78616 | ETHERIDGE PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2010-01/13/2011 | 4434 MCEWEN RD<br>DALLAS, TX 75244 |
| 2-G-09-78617 | ETHERIDGE PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 4434 MCEWEN RD<br>DALLAS, TX 75244 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78618 | ETHOS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 5215 N O CONNOR BLVD<br>IRVING, TX 75039 |
| 2-G-09-78619 | EU SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 649 N HORNERS LN<br>ROCKVILLE, MD 20850 |
| 2-G-09-78620 | EUBEL BRADY & SUTTMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 7777 WASHINGTON VLG DR<br>CENTERVILLE, OH 45459 |
| 2-G-09-78621 | EUCLID BOARD OF EDUC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2012 | 651 E 222 STREET<br>EUCLID, OH 44123 |
| 2-G-09-78622 | EUCLID INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011 | 234 SPRING LAKE DR<br>ITASCA, IL 60143 |
| 2-G-09-65936 | EVALUESERVE, INC. | SUPPLIER PERFORMS SERVICES IN BUSINESS RESEARCH, INTELLECTUAL PROPERTY RESEARCH, CUSTOM MARKET RESEARCH AND ANALYTICS, AND EXPERT RESEARCH AND KODAK DESIRES TO AVAIL ITSELF OF SUCH SERVICES ON A PROJECT-BY-PROJECT BASIS.<br>EFFECTIVE DATE: 1/1/2008 | 13645 LEXINGTON COURT<br>SARATOGA, CA 95070 |
| 2-G-09-74973 | EVANS CHEMETICS LP | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 500 FRANK W. BURR BLVD.<br>TEANECK, NJ 07666 |
| 2-G-09-78623 | EVANS DISTRIBUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 18765 SEAWAY DR<br>MELVINDALE, MI 48122 |
| 2-G-09-78624 | EVANS SIMPSON & ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | PO BOX 1549<br>SNELLVILLE, GA 30078 |
| 2-G-09-78625 | EVANSVILLE COURIER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 300 E WALNUT ST<br>EVANSVILLE, IN 47713 |
| 2-G-09-78626 | EVERBANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/14/2011-11/10/2011 | 11 OVAL DR STE 107<br>ISLANDIA, NY 11749 |
| 2-G-09-78627 | EVERBANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 8201 CYPRESS PLZ DR<br>JACKSONVILLE, FL 32256 |
| 2-G-09-78628 | EVEREADY INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 59 MAIDEN LN<br>NEW YORK, NY 10038 |
| 2-G-09-78629 | EVERENCE FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | 1110 N MAIN ST<br>GOSHEN, IN 46527 |
| 2-G-09-78630 | EVEREST REINSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2011 | 477 MARTINSVILLE RD<br>LIBERTY COR, NJ 07938 |
| 2-G-09-78631 | EVEREST REINSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2012 | 725 TOWN & COUNTRY RD<br>ORANGE, CA 92868 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78632 | EVEREST REINSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/30/2012 | 1111 BROADWAY OAKLAND, CA 94607 |
| 2-G-09-78633 | EVERETT GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 7300 EDGEWATER DR OAKLAND, CA 94621 |
| 2-G-09-78634 | EVERGREEN HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/09/2011-12/30/2011 | 12040 NE 128TH ST KIRKLAND, WA 98034 |
| 2-G-09-78635 | EVERGREEN PACKAGING INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/17/2010 | PO BOX 1909 CANTON, NC 28716 |
| 2-G-09-78636 | EVERGREEN PACKAGING INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2011 | PO BOX 1549 CANTON, NC 28716 |
| 2-G-09-78637 | EVERGREEN PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2011-06/01/2011 | 101 HAAG AVE BELLMAWR, NJ 08031 |
| 2-G-09-78639 | EVERGREEN PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 03/10/2011-01/21/2012 | 101 HAAG AVE BELLMAWR, NJ 08031 |
| 2-G-09-78638 | EVERGREEN PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 101 HAAG AVE BELLMAWR, NJ 08031 |
| 2-G-09-78640 | EXCEL PHOTO INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/4/2011 | PO BOX 7043 SALEM, OR 97303 |
| 2-G-09-78641 | EXCEL PHYSICAL THERAPY | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2010 | 135 ROUTE 27 RAYMOND, NH 03077 |
| 2-G-09-78642 | EXCEL PRODUCTION COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2010 | 1050 N PRICE RD PAMPA, TX 79065 |
| 2-G-09-78643 | EXCELL COLOR GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2011 | PO BOX 80547 FORT WAYNE, IN 46898 |
| 2-G-09-78644 | EXCELLUS HEALTH PLAN INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2011-01/01/2012 | 3111 WINTON RD S ROCHESTER, NY 14623 |
| 2-G-09-78645 | EXCELSIOR COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-08/28/2011 | 7 COLUMBIA CIR ALBANY, NY 12203 |
| 2-G-09-78646 | EXCELSIOR GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 4/18/2011 | 888 W WATERLOO RD AKRON, OH 44314 |
| 2-G-09-78647 | EXCESS LINE ASSOC OF | SERVICE AGREEMENT EFFECTIVE DATE: 03/04/2011-03/08/2011 | 55 BROADWAY/29TH FL NEW YORK, NY 10006 |
| 2-G-09-78648 | EXECUTIVE CHARGE INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 1440 39TH ST BROOKLYN, NY 11218 |
| 2-G-09-78649 | EXEL TRANSPORTATION SVC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 4101 INTERWOOD N PKWY HOUSTON, TX 77032 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78650 | EXEL TRANSPORTATION SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/19/2011-05/17/2011 | 965 RDG LAKE BLVD<br>MEMPHIS, TN 38120 |
| 2-G-09-78651 | EXOPACK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | PO BOX 5687<br>SPARTANBURG, SC 29304 |
| 2-G-09-78652 | EXPEDITORS INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | 1450 PULLMAN DR<br>EL PASO, TX 79936 |
| 2-G-09-78653 | EXPERIAN INFORMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2010 | 475 ANTON BLVD<br>COSTA MESA, CA 92626 |
| 2-G-09-78654 | EXPERT LAB SERVICES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 53 PENN BLVD<br>SCARSDALE, NY 10583 |
| 2-G-09-78655 | EXPERT PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 142 BAXTER ST<br>NEW YORK, NY 10013 |
| 2-G-09-78656 | EXPRESS MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 3960 SOUTHEASTERN AVE<br>INDIANAPOLIS, IN 46203 |
| 2-G-09-78657 | EXPRESS PRINTING CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2008 | 2355 RADEN RD<br>LAND O LAKES, FL 34639 |
| 2-G-09-78658 | EXPRESSLAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 61A E RIDGEWOOD AVE<br>PARAMUS, NJ 07652 |
| 2-G-09-78659 | EXTRON ELECTRONICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/18/2011-01/05/2012 | 1230 S LEWIS ST<br>ANAHEIM, CA 92805 |
| 2-G-09-78660 | EZ DATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 918 E GREEN ST<br>PASADENA, CA 91106 |
| 2-G-09-78661 | EZ PRINTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 1890 BEAVER RIDGE #A<br>NORCROSS, GA 30071 |
| 2-G-09-78662 | F & G LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 1001 FLEET ST<br>BALTIMORE, MD 21202 |
| 2-G-09-78663 | F & M DRUG CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 209 N DOUGLAS AVE<br>ELLSWORTH, KS 67439 |
| 2-G-09-78664 | F KORBEL & BROS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 13250 RIVER RD<br>GUERNEVILLE, CA 95446 |
| 2-G-09-78665 | F M HOWELL & COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 79 PENNSYLVANIA AVE<br>ELMIRA, NY 14904 |
| 2-G-09-78666 | F M HOWELL & COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-10/01/2011 | 79 PENNSYLVANIA AVE<br>ELMIRA, NY 14904 |
| 2-G-09-78667 | F&M EXPRESSIONS UNLIMIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 211 ISLAND RD<br>MAHWAH, NJ 07430 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78668 | FAA FIRST FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2010-04/07/2010 | 14600 AVIATION BLVD<br>HAWTHORNE, CA 90250 |
| 2-G-09-78669 | FAA SYSTEM MGMNT FACLTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011-11/27/2011 | 6500 S MACARTHUR BLVD<br>OKLAHOMA CITY, OK 73169 |
| 2-G-09-78670 | FAIRFAX CNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011-06/14/2012 | 12000 GOVT CTR PKWY<br>FAIRFAX, VA 22035 |
| 2-G-09-78671 | FAIRFIELD CNTY JOB/FMLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2011 | 239 W MAIN ST<br>LANCASTER, OH 43130 |
| 2-G-09-78672 | FAIRMONT MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 800 MEDICAL CENTER DR<br>FAIRMONT, MN 56031 |
| 2-G-09-78673 | FAIRRINGTON TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-08/25/2011 | 553 S JOLIET RD<br>BOLINGBROOK, IL 60440 |
| 2-G-09-78674 | FAIRVIEW MILACA PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2010 | 115 2ND AVE SW<br>MILACA, MN 56353 |
| 2-G-09-78675 | FAIRVIEW PRINCETON PHARM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 919 NORTHLAND DR<br>PRINCETON, MN 55371 |
| 2-G-09-78676 | FAIRVIEW RANGE REGIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 750 E 34TH ST<br>HIBBING, MN 55746 |
| 2-G-09-78677 | FALCON DATA COM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 6055 STRICKLAND AVE<br>BROOKLYN, NY 11234 |
| 2-G-09-78678 | FALCON NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 183 CEDAR DR<br>FOLEY, MN 56329 |
| 2-G-09-78679 | FALCON RESOURCES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011 | 1100 STONE RD STE 118<br>KILGORE, TX 75662 |
| 2-G-09-78680 | FALCONSTOR SOFTWARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/09/2009-04/05/2011 | 2 HUNTINGTON QUAD<br>MELVILLE, NY 11747 |
| 2-G-09-78681 | FALLON COMMUNITY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 15121<br>WORCESTER, MA 01615 |
| 2-G-09-78682 | FAMILY EDUCATION NETWORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 501 BOYSLYON ST<br>BOSTON, MA 02116 |
| 2-G-09-78683 | FAMILY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 1720 HILLCREST DR<br>VERNON, TX 76385 |
| 2-G-09-78684 | FAMILY PHOTO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 3500 W I-40<br>AMARILLO, TX 79102 |
| 2-G-09-78685 | FAMILY SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 770 WOODLANE RD<br>MOUNT HOLLY, NJ 08060 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78686 | FAMWOODS PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 1/11/2011 | 12758 SCHABARUM AVE IRWINDALE, CA 91706 |
| 2-G-09-78687 | FAMWOODS PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 12758 SCHABARUM AVE IRWINDALE, CA 91706 |
| 2-G-09-78688 | FANNIE MAE | SERVICE AGREEMENT EFFECTIVE DATE: 7/26/2011 | 3900 WISCONSIN AVE NW WASHINGTON, DC 20016 |
| 2-G-09-78689 | FARIBORZ DAVID SATEY MD | SERVICE AGREEMENT EFFECTIVE DATE: 09/20/2012-11/09/2012 | 2260 E PALMDALE BLVD PALMDALE, CA 93550 |
| 2-G-09-78690 | FARM BUREAU INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/24/2011 | 7373 W SAGINAW HWY LANSING, MI 48909 |
| 2-G-09-78691 | FARM BUREAU INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2011 | 603 E GEORGIA ST INDIANAPOLIS, IN 46202 |
| 2-G-09-78692 | FARM BUREAU MUTUAL INS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 275 TIERRA VISTA DR POCATELLO, ID 83201 |
| 2-G-09-78693 | FARMERS & MECHANICS INS | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2011-11/01/2011 | 25 ADMINISTRATIVE DR MARTINSBURG, WV 25401 |
| 2-G-09-78694 | FARMERS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 9 EAST CLINTON ST FRANKFORT, IN 46041 |
| 2-G-09-78695 | FARMERS FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 30801 AGOURA RD AGOURA HILLS, CA 91301 |
| 2-G-09-78696 | FARMERS FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 30801 AGOURA RD AGOURA HILLS, CA 91301 |
| 2-G-09-78697 | FARMERS FIRE INS CO(THE) | SERVICE AGREEMENT EFFECTIVE DATE: 10/26/2011 | 2875 EASTERN BLVD YORK, PA 17402 |
| 2-G-09-78698 | FARMERS INS GRP FCU | SERVICE AGREEMENT EFFECTIVE DATE: 3/29/2011 | PO BOX 36911 LOS ANGELES, CA 90036 |
| 2-G-09-78699 | FARMERS MUTUAL FIRE INS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | PO BOX 263 SALEM, NJ 08079 |
| 2-G-09-78700 | FARMERS MUTUAL FIRE INS | SERVICE AGREEMENT EFFECTIVE DATE: 9/16/2011 | 200 MAIN ST FLEMINGTON, NJ 08822 |
| 2-G-09-78701 | FARMERS MUTUAL HAIL INS | SERVICE AGREEMENT EFFECTIVE DATE: 7/2/2011 | 6785 WESTOWN PKWY W DES MOINES, IA 50266 |
| 2-G-09-78702 | FARMERS MUTUAL HAIL INS | SERVICE AGREEMENT EFFECTIVE DATE: 07/11/2011-11/01/2011 | 6785 WESTOWN PKWY W DES MOINES, IA 50266 |
| 2-G-09-78703 | FARRUGGIOS EXPRESS | SERVICE AGREEMENT EFFECTIVE DATE: 12/4/2010 | 4226 BOSTON ST BALTIMORE, MD 21224 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78704 | FARRUGGIOS EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2010 | 1419 RADCLIFFE ST<br>BRISTOL, PA 19007 |
| 2-G-09-78705 | FASHION INST OF TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/06/2011-07/01/2011 | 227 W 27TH ST<br>NEW YORK, NY 10001 |
| 2-G-09-78706 | FASHION INST OF TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2009-10/22/2010 | 227 W 27TH ST<br>NEW YORK, NY 10001 |
| 2-G-09-78707 | FASTLINE PUBLICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2010 | 4200 CHAMPIONS TRACE<br>LOUISVILLE, KY 40218 |
| 2-G-09-78708 | FAUQUIER COUNTY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 10 HOTEL ST<br>WARRENTON, VA 20186 |
| 2-G-09-78709 | FAYETTE CNTY PUBLIC SCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/31/2010-11/22/2011 | 701 E MAIN ST<br>LEXINGTON, KY 40502 |
| 2-G-09-78710 | FAYETTE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/08/2010-10/16/2010 | PO BOX 269<br>WEST UNION, IA 52175 |
| 2-G-09-78711 | FAYETTE COUNTY SUPERIOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 1 CENTER DR<br>FAYETTEVILLE, GA 30214 |
| 2-G-09-78712 | FAYETTE MEDICAL ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2010 | 211 EASY ST<br>UNIONTOWN, PA 15401 |
| 2-G-09-78713 | FAYEZ SAROFIM & COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 909 FANNIN ST<br>HOUSTON, TX 77010 |
| 2-G-09-78714 | FB PRODUCTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 9450 TOPANGA CYN BLVD<br>CHATSWORTH, CA 91311 |
| 2-G-09-78715 | FBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 885 S PICKET ST<br>ALEXANDRIA, VA 22304 |
| 2-G-09-78716 | FBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | 935 PENNSYLVANIA AVE<br>WASHINGTON, DC 20535 |
| 2-G-09-78717 | FBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-06/01/2011 | 935 PENNSYLVANIA AVE<br>WASHINGTON, DC 20535 |
| 2-G-09-78718 | FBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 935 PENNSYLVANIA AVE<br>WASHINGTON, DC 20535 |
| 2-G-09-78719 | FBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | HOOVER RD-BLDG 12<br>QUANTICO, VA 22135 |
| 2-G-09-78720 | FBI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2010 | 601 4TH ST NW<br>WASHINGTON, DC 20535 |
| 2-G-09-78721 | FBI - CJIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1000 CUSTER HOLLOW RD<br>CLARKSBURG, WV 26306 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78722 | FC GERLACH & CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 290 CENTRAL AVE<br>LAWRENCE, NY 11559 |
| 2-G-09-78723 | FCCH MAILING SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2930 VAIL AVE<br>COMMERCE, CA 90040 |
| 2-G-09-78724 | FCCH MAILING SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2930 VAIL AVE<br>COMMERCE, CA 90040 |
| 2-G-09-78725 | FCCI INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 6300 UNIVERSITY PKWY<br>SARASOTA, FL 34240 |
| 2-G-09-78726 | FCCI INSURANCE SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 12800 N MERIDIAN ST<br>CARMEL, IN 46032 |
| 2-G-09-78727 | FCCPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 124 S WEST ST<br>ALEXANDRIA, VA 22314 |
| 2-G-09-78728 | FCI GROVE HILL MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 4118 SAMUELL BLVD<br>DALLAS, TX 75228 |
| 2-G-09-78729 | FCL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 4600 N OLCOTT AVE<br>HARWOOD HGTS, IL 60706 |
| 2-G-09-78730 | FCL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4600 N OLCOTT AVE<br>HARWOOD HGTS, IL 60706 |
| 2-G-09-78731 | FDA/DENVER FEDERAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | PO BOX 25087<br>DENVER, CO 80225 |
| 2-G-09-78732 | FDIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 2345 GRAND BLVD<br>KANSAS CITY, MO 64108 |
| 2-G-09-78733 | FDIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2009-04/02/2011 | 550 17TH ST NW<br>WASHINGTON, DC 20429 |
| 2-G-09-78734 | FDIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 350 5TH AVE STE 1200<br>NEW YORK, NY 10118 |
| 2-G-09-78735 | FDIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 2935 DOLPHIN DR<br>ELIZABETHTOWN, KY 42701 |
| 2-G-09-78736 | FDIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/09/2010-03/31/2011 | 7777 BAYMEADOWS WAY<br>JACKSONVILLE, FL 32256 |
| 2-G-09-78737 | FDIC - MWTSO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2010 | 200 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 |
| 2-G-09-78738 | FDIC - WCTSO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2010 | 40 PACIFICA<br>IRVINE, CA 92618 |
| 2-G-09-78739 | FDIC CHICAGO REGL OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2010 | 500 W MONROE ST<br>CHICAGO, IL 60661 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78740 | FDIC FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2010-03/25/2011 | PO BOX 18539<br>WASHINGTON, DC 20036 |
| 2-G-09-78741 | FDIC SAN FRANCISCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-03/06/2011 | 25 JESSIE ST<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-78742 | FDSI LOGISTICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2011 | 5703 CORSA AVE<br>WESTLAKE VLG, CA 91362 |
| 2-G-09-78743 | FEAGAN ENERGY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 24 SMITH RD<br>MIDLAND, TX 79705 |
| 2-G-09-78744 | FED EX CUSTOM CRITICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1475 BOETTLER RD<br>UNIONTOWN, OH 44685 |
| 2-G-09-78745 | FEDERAL BUSINESS PRODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 368 ELLA GRASSO AVE<br>TORRINGTON, CT 06790 |
| 2-G-09-78746 | FEDERAL DEPOSIT INS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-03/06/2011 | 10 10TH ST NW<br>ATLANTA, GA 30309 |
| 2-G-09-78747 | FEDERAL ELECTION COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 999 E STREET NW<br>WASHINGTON, DC 20463 |
| 2-G-09-78748 | FEDERAL EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1790 KIRBY PKWY<br>GERMANTOWN, TN 38138 |
| 2-G-09-78749 | FEDERAL EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-11/15/2011 | 90 FED EX PKWY<br>COLLIERVILLE, TN 38017 |
| 2-G-09-78750 | FEDERAL EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 3875 AIRWAYS BLVD<br>MEMPHIS, TN 38116 |
| 2-G-09-78751 | FEDERAL EXPRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 3975 AIRWAYS BLVD<br>MEMPHIS, TN 38148 |
| 2-G-09-78752 | FEDERAL INSURANCE COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2009 | 15 MOUNTAIN VIEW RD<br>WARREN, NJ 07059 |
| 2-G-09-78753 | FEDERAL MARKETING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 24 PARK WAY<br>UPPER SADDLE, NJ 07458 |
| 2-G-09-78754 | FEDERAL RECORD STORAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | 111 INTERNATIONALE BLV<br>GLENDALE HTS, IL 60139 |
| 2-G-09-78755 | FEDERAL RETIREMENT THRIF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1250 H ST NW<br>WASHINGTON, DC 20005 |
| 2-G-09-78756 | FEDERAL SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 633 CENTRAL AVE<br>DOVER, NH 03820 |
| 2-G-09-78757 | FEDERATED RURAL ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 15147<br>SHAWNEE MSN, KS 66285 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78758 | FEDERATED RURAL ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-01/01/2012 | PO BOX 15147<br>SHAWNEE MSN, KS 66285 |
| 2-G-09-78759 | FEDERMAN & PHELAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 1617 JOHN F KENNEDY BL<br>PHILADELPHIA, PA 19103 |
| 2-G-09-78760 | FEDEX FREIGHT SYSTEM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 840<br>HARRISON, AR 72602 |
| 2-G-09-78761 | FEDEX GROUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1000 FEDEX DR<br>CORAOPOLIS, PA 15108 |
| 2-G-09-78762 | FEDRL RESERVE BNK DALLAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 2200 N PEARL ST<br>DALLAS, TX 75201 |
| 2-G-09-78763 | FEECO INTERNATIONAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2009 | 3913 ALGOMA RD<br>GREEN BAY, WI 54311 |
| 2-G-09-78764 | FEMA - PATRIOTS PLAZA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/11/2011-10/11/2011 | 395 E ST SW<br>WASHINGTON, DC 20472 |
| 2-G-09-78765 | FENSKE MEDIA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-12/21/2011 | PO BOX 245<br>RAPID CITY, SD 57709 |
| 2-G-09-78766 | FENSKE MEDIA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 245<br>RAPID CITY, SD 57709 |
| 2-G-09-78767 | FENSKE MEDIA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 245<br>RAPID CITY, SD 57709 |
| 2-G-09-78768 | FENTON HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 1000 W GREEN ST<br>BENSENVILLE, IL 60106 |
| 2-G-09-78769 | FERGUSON ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2010 | PO BOX 9406<br>HAMPTON, VA 23670 |
| 2-G-09-78772 | FETTER PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 700 LOCUST LN<br>LOUISVILLE, KY 40217 |
| 2-G-09-78770 | FETTER PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-08/20/2011 | 700 LOCUST LN<br>LOUISVILLE, KY 40217 |
| 2-G-09-78771 | FETTER PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 700 LOCUST LN<br>LOUISVILLE, KY 40217 |
| 2-G-09-78773 | FEY INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2011-08/30/2011 | 200 4TH AVE NORTH<br>EDGERTON, MN 56128 |
| 2-G-09-78775 | FFVA MUTUAL INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | PO BOX 948239<br>MAITLAND, FL 32794 |
| 2-G-09-78774 | FFVA MUTUAL INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | PO BOX 948239<br>MAITLAND, FL 32794 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78776 | FGS DALLAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2008 | 1050 S HWY 161<br>GRAND PRAIRIE, TX 75051 |
| 2-G-09-78777 | FIDELIS CARE NEW YORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 480 CROSSPOINT BLVD<br>AMHERST, NY 14228 |
| 2-G-09-78778 | FIDELITY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 4000 ALLEN RD<br>ALLEN PARK, MI 48101 |
| 2-G-09-78779 | FIDELITY INFORMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2010 | 400A COMMERCE BLVD<br>CARLSTADT, NJ 07072 |
| 2-G-09-78780 | FIDELITY INVEST SERV CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/21/2011 | 82 DEVONSHIRE ST<br>BOSTON, MA 02109 |
| 2-G-09-78781 | FIDELITY INVESTMENTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 77 CONSTITUTION BLVD<br>FRANKLIN, MA 02038 |
| 2-G-09-78782 | FIDELITY INVESTMENTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2011-10/01/2011 | 2 CONTRA WAY T4N<br>MERRIMACK, NH 03054 |
| 2-G-09-78783 | FIDELITY NAT INFO SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 7805 HUDSON RD<br>WOODBURY, MN 55125 |
| 2-G-09-78784 | FIDELITY NATIONAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | PO BOX 33005<br>ST PETERSBURG, FL 33733 |
| 2-G-09-78785 | FIDELITY NATIONAL TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/24/2010-02/20/2012 | 2123 RINGWOOD AVE<br>SAN JOSE, CA 95131 |
| 2-G-09-78786 | FIDELITY NATIONAL TITLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 4362 NORTHLAKE BLVD<br>W PALM BEACH, FL 33410 |
| 2-G-09-78787 | FIDELITY NATL TITLE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 1135 AUTO CENTER DR<br>ONTARIO, CA 91761 |
| 2-G-09-78788 | FIEGEN CONSTRUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2011 | 1600 E 39TH ST N<br>SIOUX FALLS, SD 57104 |
| 2-G-09-78789 | FIELD CO FULFILLMENT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 78<br>WATERTOWN, MA 02471 |
| 2-G-09-78790 | FIELD IRONWORKERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 960 WIGWAM PKWY<br>HENDERSON, NV 89014 |
| 2-G-09-78791 | FIELDALE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/26/2011-08/31/2011 | PO BOX 558<br>BALDWIN, GA 30511 |
| 2-G-09-78792 | FIFTH THIRD BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2012 | 38 FOUNTAIN SQUARE PLZ<br>CINCINNATI, OH 45263 |
| 2-G-09-78793 | FIFTH THIRD BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2012 | 5050 KINGSLEY DR<br>CINCINNATI, OH 45227 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78794 | FILE KEEPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2010 | 5795 SMITHWAY ST<br>COMMERCE, CA 90040 |
| 2-G-09-78795 | FILE KEEPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2010 | 6277 E SLAUSON AVE<br>COMMERCE, CA 90040 |
| 2-G-09-78796 | FILING SOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 11777 CENTRAL PKWY<br>JACKSONVILLE, FL 32224 |
| 2-G-09-78797 | FILLMORE PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | 10560 ROUTE 19<br>FILLMORE, NY 14735 |
| 2-G-09-78798 | FILMET COLOR LAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1051 RUSSELTON RD<br>CHESWICK, PA 15024 |
| 2-G-09-78799 | FINANCE & ACCOUNTING OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-10/01/2011 | PO BOX 1685<br>FORT MEADE, MD 20755 |
| 2-G-09-78800 | FINANCE & ACCT OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 1685<br>FORT MEADE, MD 20755 |
| 2-G-09-78801 | FINANCE & ACCT OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 1685<br>FORT MEADE, MD 20755 |
| 2-G-09-78802 | FINANCE & ADMIN BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011-12/29/2011 | 925 HARBOR PLAZA DR<br>LONG BEACH, CA 90802 |
| 2-G-09-78803 | FINANCIAL PACIFIC INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/08/2011-12/27/2011 | 3880 ATHERTON RD<br>ROCKLIN, CA 95765 |
| 2-G-09-78804 | FINANCIAL SERVICES CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | 2300 WINDY RIDGE PKWY<br>ATLANTA, GA 30339 |
| 2-G-09-78805 | FINE LINE GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2010 | 90 DOUGLAS PIKE<br>SMITHFIELD, RI 02917 |
| 2-G-09-78806 | FINELINE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2010-07/21/2011 | 8081 ZIONSVILLE RD<br>INDIANAPOLIS, IN 46268 |
| 2-G-09-78807 | FINGERHUT COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 6250 RIDGEWOOD RD<br>SAINT CLOUD, MN 56303 |
| 2-G-09-78808 | FINISHING & MAILING CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 611 FABRICATION ST<br>DALLAS, TX 75212 |
| 2-G-09-78809 | FINN INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2011 | 1921 S BUSINESS PKWY<br>ONTARIO, CA 91761 |
| 2-G-09-78810 | FINNEY COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2012-03/15/2012 | 311 N 9TH ST<br>GARDEN CITY, KS 67846 |
| 2-G-09-78811 | FIRE CONTROL SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 1143 COMMERICAL AVE<br>CHARLOTTE, NC 28205 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78812 | FIRE ROCK NAVAJO CASINO | SERVICE AGREEMENT EFFECTIVE DATE: 06/16/2010-06/15/2011 | 249 HISTORIC HWY 66 CHURCH ROCK, NM 87311 |
| 2-G-09-78813 | FIRESIDE CAMERA | SERVICE AGREEMENT EFFECTIVE DATE: 10/13/2011 | 2117 CHESTNUT ST SAN FRANCISCO, CA 94123 |
| 2-G-09-78814 | FIRST AMERICAN TITLE | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 2750 CHANCELLORSVILLE TALLAHASSEE, FL 32312 |
| 2-G-09-78815 | FIRST AMERICAN TITLE | SERVICE AGREEMENT EFFECTIVE DATE: 2/10/2011 | 805B 11TH ST LAKEPORT, CA 95453 |
| 2-G-09-78816 | FIRST AMERICAN TITLE | SERVICE AGREEMENT EFFECTIVE DATE: 2/15/2011 | 114 E 5TH ST SANTA ANA, CA 92701 |
| 2-G-09-78817 | FIRST BANK | SERVICE AGREEMENT EFFECTIVE DATE: 3/29/2011 | P O BOX 808 MC COMB, MS 39648 |
| 2-G-09-78818 | FIRST BANK & TRUST | SERVICE AGREEMENT EFFECTIVE DATE: 03/08/2011-04/07/2011 | 909 POYDRAS ST NEW ORLEANS, LA 70112 |
| 2-G-09-78819 | FIRST BANK & TRUST | SERVICE AGREEMENT EFFECTIVE DATE: 4/7/2011 | PO BOX 60007 NEW ORLEANS, LA 70160 |
| 2-G-09-78820 | FIRST BANK OF BERNE | SERVICE AGREEMENT EFFECTIVE DATE: 8/22/2011 | P O BOX 369 BERNE, IN 46711 |
| 2-G-09-78821 | FIRST CAPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 10/2/2011 | 1401 OCEAN AVE STE 210 SANTA MONICA, CA 90401 |
| 2-G-09-78822 | FIRST CHOICE COPY | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2012 | 5208 GRAND AVE MASPETH, NY 11378 |
| 2-G-09-78823 | FIRST CHOICE HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 11/3/2011 | 600 UNIVERSITY ST SEATTLE, WA 98101 |
| 2-G-09-78824 | FIRST CITIZENS BANK | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | PO BOX 29 COLUMBIA, SC 29202 |
| 2-G-09-78825 | FIRST CITIZENS NATIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 5/27/2011 | 2601 4TH ST SW MASON CITY, IA 50402 |
| 2-G-09-78826 | FIRST CLASS SERVICES LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 2621 SE 15TH ST OKLAHOMA CITY, OK 73129 |
| 2-G-09-78827 | FIRST COAST SVC OPTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 2078 JACKSONVILLE, FL 32231 |
| 2-G-09-78828 | FIRST COMMAND FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | PO BOX 2387 FORT WORTH, TX 76113 |
| 2-G-09-78829 | FIRST COMMAND FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/31/2010 | PO BOX 2387 FORT WORTH, TX 76113 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78830 | FIRST COMMONWEALTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2011-12/16/2011 | PO BOX 400<br>INDIANA, PA 15701 |
| 2-G-09-78831 | FIRST COMMUNITY FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 550 S RIVERVIEW DR<br>PARCHMENT, MI 49004 |
| 2-G-09-78832 | FIRST COUNTY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 117 PROSPECT ST<br>STAMFORD, CT 06904 |
| 2-G-09-78833 | FIRST DATA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-04/01/2011 | PO BOX 2998<br>OMAHA, NE 68103 |
| 2-G-09-78834 | FIRST DATA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 2998<br>OMAHA, NE 68103 |
| 2-G-09-78835 | FIRST DIGITAL SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 631 HOWARD ST STE 302<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-78836 | FIRST ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2012 | 800 CABIN HILL DR<br>GREENSBURG, PA 15601 |
| 2-G-09-78837 | FIRST ENERGY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 76 S MAIN ST<br>AKRON, OH 44308 |
| 2-G-09-78838 | FIRST ENERGY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2011-10/10/2011 | 76 S MAIN ST<br>AKRON, OH 44308 |
| 2-G-09-78839 | FIRST ENERGY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-05/06/2011 | 76 S MAIN ST<br>AKRON, OH 44308 |
| 2-G-09-78840 | FIRST FED OF CHARLESTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 2440 MALL DR<br>N CHARLESTON, SC 29406 |
| 2-G-09-78841 | FIRST FED OF CHARLESTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/26/2010-06/24/2010 | 2440 MALL DR<br>N CHARLESTON, SC 29406 |
| 2-G-09-78842 | FIRST FEDERAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 110 WEST VINE ST<br>LEXINGTON, KY 40507 |
| 2-G-09-78843 | FIRST FEDERAL SAVINGS BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/22/2011-12/13/2011 | PO BOX 5006<br>ELIZABETHTOWN, KY 42702 |
| 2-G-09-78847 | FIRST FINANCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 225 PICTORIA DR<br>CINCINNATI, OH 45246 |
| 2-G-09-78848 | FIRST FINANCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 225 PICTORIA DR<br>CINCINNATI, OH 45246 |
| 2-G-09-78849 | FIRST FINANCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 225 PICTORIA DR<br>CINCINNATI, OH 45246 |
| 2-G-09-78845 | FIRST FINANCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 4400 LEWIS ST<br>MIDDLETOWN, OH 45044 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78844 | FIRST FINANCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 300 HIGH ST<br>HAMILTON, OH 45011 |
| 2-G-09-78846 | FIRST FINANCIAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2011-01/01/2012 | 225 N MAIN ST<br>CELINA, OH 45822 |
| 2-G-09-78850 | FIRST FLORAL HALLMARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 314 10TH ST<br>WINDOM, MN 56101 |
| 2-G-09-78851 | FIRST FRANKLIN FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 309 E TUGALO ST<br>TOCCOA, GA 30577 |
| 2-G-09-78852 | FIRST HEALTH GROUP CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-10/11/2011 | 4300 COX RD<br>GLEN ALLEN, VA 23060 |
| 2-G-09-78853 | FIRST HEALTH GROUP CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 4300 COX RD<br>GLEN ALLEN, VA 23060 |
| 2-G-09-78854 | FIRST IMPRESSION GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 2700 BLUEWATER RD<br>EAGAN, MN 55121 |
| 2-G-09-78855 | FIRST INDEMNITY INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | 41 WEST ST<br>BOSTON, MA 02111 |
| 2-G-09-78857 | FIRST INS CO OF HAWAII | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/14/2011-08/06/2011 | PO BOX 2866<br>HONOLULU, HI 96803 |
| 2-G-09-78856 | FIRST INS CO OF HAWAII | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | PO BOX 2866<br>HONOLULU, HI 96803 |
| 2-G-09-78858 | FIRST MANAGED CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/07/2010-01/12/2011 | 119 LITTLETON RD<br>PARSIPPANY, NJ 07054 |
| 2-G-09-78859 | FIRST MERCHANTS BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | BOX 792<br>MUNCIE, IN 47308 |
| 2-G-09-78860 | FIRST MERCHANTS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2011-12/02/2011 | 3650 OLENTANGY RIVER R<br>COLUMBUS, OH 43214 |
| 2-G-09-78862 | FIRST MERCURY FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 824 FRONT ST<br>CONWAY, AR 72032 |
| 2-G-09-78861 | FIRST MERCURY FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 3240 EL CAMINO REAL<br>IRVINE, CA 92602 |
| 2-G-09-78863 | FIRST MERCURY INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2011-08/30/2011 | 29621 NW HWY<br>SOUTHFIELD, MI 48034 |
| 2-G-09-78864 | FIRST NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | PO BOX 1119<br>CRESTVIEW, FL 32536 |
| 2-G-09-78865 | FIRST NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | PO BOX 509<br>WALNUT RIDGE, AR 72476 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78866 | FIRST NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 200 E MAIN ST<br>MC MINNVILLE, TN 37110 |
| 2-G-09-78867 | FIRST NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 4140 E STATE ST<br>HERMITAGE, PA 16148 |
| 2-G-09-78868 | FIRST NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2011-03/16/2012 | 4140 E STATE ST<br>HERMITAGE, PA 16148 |
| 2-G-09-78869 | FIRST NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-10/01/2011 | 19 S MAIN ST<br>PONTOTOC, MS 38863 |
| 2-G-09-78870 | FIRST NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 659<br>HUNTSVILLE, TX 77342 |
| 2-G-09-78871 | FIRST NATL BK ALASKA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | PO BOX 100720<br>ANCHORAGE, AK 99510 |
| 2-G-09-78872 | FIRST NATL BK ANCHORAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/9/2011 | PO BOX 100720<br>ANCHORAGE, AK 99510 |
| 2-G-09-78873 | FIRST NATL MERCHANT SLTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1620 DODGE ST<br>OMAHA, NE 68102 |
| 2-G-09-78874 | FIRST PLACE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/13/2011-01/15/2012 | 185 E MARKET ST<br>WARREN, OH 44481 |
| 2-G-09-78875 | FIRST PLACE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/27/2011-01/15/2012 | 185 E MARKET ST<br>WARREN, OH 44481 |
| 2-G-09-78876 | FIRST PREMIUM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2011 | 190 NEW CAMELLIA BLVD<br>COVINGTON, LA 70433 |
| 2-G-09-78877 | FIRST REPUBLIC BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010-03/16/2011 | 111 PINE ST<br>SAN FRANCISCO, CA 94111 |
| 2-G-09-78878 | FIRST STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 801 E CALIFORNIA ST<br>GAINESVILLE, TX 76240 |
| 2-G-09-78879 | FIRST STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2012 | PO BOX 28<br>TULIA, TX 79088 |
| 2-G-09-78880 | FIRST STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | 101 W CENTER ST<br>BOURBON, IN 46504 |
| 2-G-09-78881 | FIRST STATE BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | PO BOX 400<br>MIDDLESBORO, KY 40965 |
| 2-G-09-78882 | FIRST STEP IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 3412 141ST ST CT NW<br>GIG HARBOR, WA 98332 |
| 2-G-09-78883 | FIRST STRING ENT/FORCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 18650 GRAPHIC CT<br>TINLEY PARK, IL 60477 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78884 | FIRST SUMMIT BANK | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | PO BOX 5480 JOHNSTOWN, PA 15904 |
| 2-G-09-78885 | FIRST UNITED BANK & | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | BOX 130 DURANT, OK 74702 |
| 2-G-09-78886 | FIRST UNITED SECURITY BK | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | PO BOX 249 THOMASVILLE, AL 36784 |
| 2-G-09-78887 | FIRSTCARE | SERVICE AGREEMENT EFFECTIVE DATE: 9/10/2009 | 12940 RESEARCH BLVD AUSTIN, TX 78750 |
| 2-G-09-78888 | FIRSTLINE BUSINESS SYS | SERVICE AGREEMENT EFFECTIVE DATE: 7/25/2011 | 2114 MAIN ST VANCOUVER, WA 98660 |
| 2-G-09-78889 | FIRSTMARK CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2011 | PO BOX 701652 SAN ANTONIO, TX 78270 |
| 2-G-09-78890 | FIRSTMARK CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | PO BOX 701652 SAN ANTONIO, TX 78270 |
| 2-G-09-78891 | FISERV | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 5875 N LINDBERGH BLVD HAZELWOOD, MO 63042 |
| 2-G-09-78892 | FISERV | SERVICE AGREEMENT EFFECTIVE DATE: 2/22/2011 | 350 N ORLEANS ST CHICAGO, IL 60654 |
| 2-G-09-78893 | FISERV - CHICAGO | SERVICE AGREEMENT EFFECTIVE DATE: 10/7/2012 | 445 5TH AVE 7TH FL NEW YORK, NY 10016 |
| 2-G-09-78894 | FISERVE | SERVICE AGREEMENT EFFECTIVE DATE: 4/11/2010 | 305 INDUSTIAL PKWY WATERLOO, IN 46793 |
| 2-G-09-78895 | FISH AND RICHARDSON | SERVICE AGREEMENT EFFECTIVE DATE: 01/18/2011-08/18/2011 | 60 S 6TH ST MINNEAPOLIS, MN 55402 |
| 2-G-09-78896 | FISH MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 06/10/2011-11/22/2011 | 1055 SAXON BLVD ORANGE CITY, FL 32763 |
| 2-G-09-78897 | FISH MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 04/09/2011-07/12/2011 | 1055 SAXON BLVD ORANGE CITY, FL 32763 |
| 2-G-09-78898 | FISHER COUNTY COURTHOUSE | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | 112 N CONCHO ST ROBY, TX 79543 |
| 2-G-09-78899 | FISHER PRICE TOYS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | PO BOX 1109 EAST AURORA, NY 14052 |
| 2-G-09-78901 | FISHER PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 8640 S OKETO AVE BRIDGEVIEW, IL 60455 |
| 2-G-09-78902 | FISHER PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2000-12/01/2011 | 8640 S OKETO AVE BRIDGEVIEW, IL 60455 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78900 | FISHER PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 8640 S OKETO AVE BRIDGEVIEW, IL 60455 |
| 2-G-09-78903 | FISHER PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 2257 N PACIFIC ST ORANGE, CA 92865 |
| 2-G-09-78904 | FITCHBURG STATE COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 06/18/2010-01/02/2012 | 160 PEARL ST FITCHBURG, MA 01420 |
| 2-G-09-78905 | FIVE DAY BUSINESS FORMS | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2008 | 2921 E LA CRESTA AVE ANAHEIM, CA 92806 |
| 2-G-09-78906 | FIVE DAY BUSINESS FORMS | SERVICE AGREEMENT EFFECTIVE DATE: 6/24/2010 | 2921 E LA CRESTA AVE ANAHEIM, CA 92806 |
| 2-G-09-78908 | FJ REMEY CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 121 WILLIS AVE MINEOLA, NY 11501 |
| 2-G-09-78907 | FJ REMEY CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 121 WILLIS AVE MINEOLA, NY 11501 |
| 2-G-09-78911 | FL DEPT OF AGRICULTURE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 325 JOHN KNOX RD TALLAHASSEE, FL 32303 |
| 2-G-09-78910 | FL DEPT OF AGRICULTURE | SERVICE AGREEMENT EFFECTIVE DATE: 11/28/2011 | 3125 CONNER BLVD TALLAHASSEE, FL 32399 |
| 2-G-09-78909 | FL DEPT OF AGRICULTURE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2520 N MONROE ST TALLAHASSEE, FL 32303 |
| 2-G-09-78912 | FL DEPT OF FINANCIAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 200 E GAINES ST TALLAHASSEE, FL 32399 |
| 2-G-09-78913 | FL DEPT OF FINANCIAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 9/10/2011 | 200 E GAINES ST TALLAHASSEE, FL 32399 |
| 2-G-09-78914 | FL DIV OF LICENSING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2520 N MONROE ST TALLAHASSEE, FL 32303 |
| 2-G-09-78915 | FL STATE ATTORNEY OFFICE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 14250 49TH ST N CLEARWATER, FL 33762 |
| 2-G-09-78916 | FL STATE ATTORNEY-DADE | SERVICE AGREEMENT EFFECTIVE DATE: 12/12/2010 | 1350 NW 12TH AVE MIAMI, FL 33136 |
| 2-G-09-78917 | FL STATE BOARD OF ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 1801 HERMITAGE BLVD TALLAHASSEE, FL 32308 |
| 2-G-09-78918 | FLAGLER CNTY SHERIFFS | SERVICE AGREEMENT EFFECTIVE DATE: 07/14/2011-08/13/2011 | 1001 JUSTICE LN BUNNELL, FL 32110 |
| 2-G-09-78919 | FLEET WHLSE SUPPLY CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/05/2011-10/23/2011 | PO BOX 971/ACCTS PAYBL BRAINERD, MN 56401 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78920 | FLESCHNER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 201 OHIO ST<br>TERRE HAUTE, IN 47804 |
| 2-G-09-78921 | FLESCHNER STARK TANOOS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 103 S 3RD ST<br>TERRE HAUTE, IN 47807 |
| 2-G-09-78922 | FLEXI PRINTING PLATE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 50 COMMERCIAL AVE<br>MOONACHIE, NJ 07074 |
| 2-G-09-78923 | FLEXPAC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 7113 S MAYFLOWER PARK<br>ZIONSVILLE, IN 46077 |
| 2-G-09-78924 | FLINT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 95 GLENN BRIDGE RD<br>ARDEN, NC 28704 |
| 2-G-09-78925 | FLM GRAPHICS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-09-78926 | FLM GRAPHICS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2010-07/01/2011 | 123 LEHIGH DR<br>FAIRFIELD, NJ 07004 |
| 2-G-09-78927 | FLORENCE COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 2685 S IRBY ST<br>FLORENCE, SC 29505 |
| 2-G-09-78928 | FLORIDA DOCTORS INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 4655 SALISBURY RD<br>JACKSONVILLE, FL 32256 |
| 2-G-09-78929 | FLORIDA FARM BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | PO BOX 147030<br>GAINESVILLE, FL 32614 |
| 2-G-09-78930 | FLORIDA FOLDER SVC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 1808 CONCEPT CT<br>DAYTONA BEACH, FL 32114 |
| 2-G-09-78931 | FLORIDA HOME BUILDER INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 2600 CENTENNIAL PL<br>TALLAHASSEE, FL 32308 |
| 2-G-09-78932 | FLORIDA HOSP MEML FLAGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2011-09/25/2011 | 60 MEMORIAL PKWY<br>PALM COAST, FL 32164 |
| 2-G-09-78933 | FLORIDA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 701 W PLYMOUTH AVE<br>DELAND, FL 32720 |
| 2-G-09-78934 | FLORIDA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 4200 SUN N LAKE BLVD<br>SEBRING, FL 33872 |
| 2-G-09-78935 | FLORIDA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 533 WEST CARLTON ST<br>WAUCHULA, FL 33873 |
| 2-G-09-78936 | FLORIDA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011-12/11/2011 | 7050 GALL BLVD<br>ZEPHYRHILLS, FL 33541 |
| 2-G-09-78937 | FLORIDA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/09/2011-06/18/2011 | 1055 SAXON BLVD<br>ORANGE CITY, FL 32763 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78938 | FLORIDA HOSPITAL MEML | SERVICE AGREEMENT EFFECTIVE DATE: 8/13/2009 | 770 W GRANADA BLVD ORMOND BEACH, FL 32174 |
| 2-G-09-78939 | FLORIDA INSTITUTE | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | 150 W UNIVERSITY BLVD MELBOURNE, FL 32901 |
| 2-G-09-78941 | FLORIDA INSTITUTE 0F | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2010 | 8950 DR MLK JR ST N ST PETERSBURG, FL 33702 |
| 2-G-09-78940 | FLORIDA INSTITUTE OF | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 5101 BRITTANY DR ST PETERSBURG, FL 33702 |
| 2-G-09-78942 | FLORIDA MEMORIAL GARDENS | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 5950 S US HWY 1 ROCKLEDGE, FL 32955 |
| 2-G-09-78943 | FLORIDA POWER & LIGHT | SERVICE AGREEMENT EFFECTIVE DATE: 05/18/2011-09/09/2011 | 6451 S OCEAN DR JENSEN BEACH, FL 34957 |
| 2-G-09-78944 | FLORIDA QLTY ASSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 3/9/2012 | 1350 W FAIRBANKS AVE WINTER PARK, FL 32789 |
| 2-G-09-78945 | FLORIDA SENTINEL | SERVICE AGREEMENT EFFECTIVE DATE: 11/3/2011 | 2207 E 21ST AVE TAMPA, FL 33605 |
| 2-G-09-78946 | FLORIDA TRADE GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 12/7/2011 | 4305 NE 11TH AVE POMPANO BEACH, FL 33064 |
| 2-G-09-78947 | FLORIDA WORKERS CMPNTN | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | PO BOX 15159 TALLAHASSEE, FL 32317 |
| 2-G-09-78948 | FLORIDAS NATURAL GROWERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | PO BOX 1111 LAKE WALES, FL 33859 |
| 2-G-09-78949 | FLOWER CITY PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 04/05/2011-07/01/2011 | 1725 MT READ BLVD ROCHESTER, NY 14606 |
| 2-G-09-78950 | FLOYD COUNTY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 1056 NEW ALBANY, IN 47151 |
| 2-G-09-78951 | FLOYD MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 2/21/2011 | 1850 STATE STREET NEW ALBANY, IN 47150 |
| 2-G-09-78952 | FLYNN THOMAS & ASSOCIATE | SERVICE AGREEMENT EFFECTIVE DATE: 2/13/2011 | 2091 SPRINGDALE RD CHERRY HILL, NJ 08003 |
| 2-G-09-78953 | FM FACILITY MAINTENANCE | SERVICE AGREEMENT EFFECTIVE DATE: 7/27/2011 | 10 COLUMBUS BLVD HARTFORD, CT 06106 |
| 2-G-09-78954 | FMI DIRECT MAIL INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/27/2011 | 2100 KUBACH RD PHILADELPHIA, PA 19116 |
| 2-G-09-78955 | FNTI C/O CAL DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2010 | 2015 AEROJET RD RNCH CORDOVA, CA 95742 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78956 | FOCAL POINT STUDIOS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 33432 GRAND RIVER FARMINGTON, MI 48335 |
| 2-G-09-78957 | FOCUS TECHNOLOGIES LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 1300 SAWGRASS CORP PKW FT LAUDERDALE, FL 33323 |
| 2-G-09-78958 | FOCUSONE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 8/14/2010 | 209 10TH AVE S NASHVILLE, TN 37203 |
| 2-G-09-78959 | FOLLETT HIGHER EDUCATION | SERVICE AGREEMENT EFFECTIVE DATE: 2/28/2011 | 600 OAKMONT LN WESTMONT, IL 60559 |
| 2-G-09-78960 | FOLLETT LIBRARY RESOURCE | SERVICE AGREEMENT EFFECTIVE DATE: 3/6/2011 | 1340 RIDGEVIEW DR MCHENRY, IL 60050 |
| 2-G-09-78961 | FOLSOM LAKE COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | 10 COLLEGE PKWY FOLSOM, CA 95630 |
| 2-G-09-78962 | FONG&FONG PRNTRS&LITHOGR | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2009-05/01/2011 | 3009 65TH ST SACRAMENTO, CA 95820 |
| 2-G-09-78963 | FONG&FONG PRNTRS&LITHOGR | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 3009 65TH ST SACRAMENTO, CA 95820 |
| 2-G-09-78964 | FONTANA LITHOGRAPH INC | SERVICE AGREEMENT EFFECTIVE DATE: 01/29/2008-05/01/2011 | 4801 VIEWPOINT PL HYATTSVILLE, MD 20781 |
| 2-G-09-78965 | FOOD FAIR STORE | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 309 W 4TH STREET APPLETON CITY, MO 64724 |
| 2-G-09-78966 | FOODLAND SUPERMARKET LTD | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 3536 HARDING AVE #100 HONOLULU, HI 96816 |
| 2-G-09-78967 | FOODTOWN SUPER THRUWAY | SERVICE AGREEMENT EFFECTIVE DATE: 8/6/2011 | 78 OAK ST WALDEN, NY 12586 |
| 2-G-09-78968 | FORD & HARRISON LLP | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 271 17TH ST ATLANTA, GA 30363 |
| 2-G-09-78969 | FORD BUSINESS MACHINES | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2010-11/17/2011 | 700 LAUREL DR CONNELLSVILLE, PA 15425 |
| 2-G-09-78970 | FORD COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 03/11/2012-04/07/2012 | 100 GUNSMOKE ST DODGE CITY, KS 67801 |
| 2-G-09-78971 | FOREMOST GRAPHICS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 12/11/2011-01/01/2012 | 2921 WILSON DR NW GRAND RAPIDS, MI 49534 |
| 2-G-09-78972 | FOREMOST GRAPHICS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2012 | 2921 WILSON DR NW GRAND RAPIDS, MI 49534 |
| 2-G-09-78973 | FOREMOST INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 5/13/2011 | PO BOX 2450 GRAND RAPIDS, MI 49501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78974 | FORENSIC FLUIDS LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 225 PARSON ST<br>KALAMAZOO, MI 49007 |
| 2-G-09-78975 | FORESIGHT DIGITAL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2400 E LAS OLAS BLVD<br>FT LAUDERDALE, FL 33301 |
| 2-G-09-78976 | FORESIGHT DIGITAL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011 | 6056 S FASTION SQ DR<br>SALT LAKE CY, UT 84107 |
| 2-G-09-78977 | FORESIGHT GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/16/2011-10/31/2011 | 619 E HAZEL ST<br>LANSING, MI 48912 |
| 2-G-09-78978 | FORESIGHT GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 619 E HAZEL ST<br>LANSING, MI 48912 |
| 2-G-09-78979 | FOREST HILLS LAWN SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 8201 SCYENE RD<br>DALLAS, TX 75227 |
| 2-G-09-78980 | FOREST LAWN FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2012 | 2401 SW 64TH AVE<br>FT LAUDERDALE, FL 33317 |
| 2-G-09-78981 | FOREST LAWN MEML GARDENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2012 | 200 W COPANS RD<br>POMPANO BEACH, FL 33064 |
| 2-G-09-78982 | FOREST LAWN MEML GARDENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2012 | 5740 S PINE AVE<br>OCALA, FL 34480 |
| 2-G-09-78983 | FOREST LAWN WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/05/2011-01/25/2012 | 4601 FREEDOM DR<br>CHARLOTTE, NC 28208 |
| 2-G-09-78984 | FOREST PARK EAST FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-01/28/2012 | 21620 GULF FREEWAY<br>WEBSTER, TX 77598 |
| 2-G-09-78985 | FOREST PARK WESTHEIMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 12800 WESTHEIMER RD<br>HOUSTON, TX 77077 |
| 2-G-09-78986 | FORMAN DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 330 MAIN ST S<br>FORMAN, ND 58032 |
| 2-G-09-78987 | FORMAN PERRY WATKINS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | PO BOX 22608<br>JACKSON, MS 39225 |
| 2-G-09-78988 | FORMSTORE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1614 HEADLAND DR<br>FENTON, MO 63026 |
| 2-G-09-78989 | FORREST GENERAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | PO BOX 16389<br>HATTIESBURG, MS 39401 |
| 2-G-09-78990 | FORRESTON MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/28/2009-12/26/2011 | PO BOX 666<br>FORRESTON, IL 61030 |
| 2-G-09-78991 | FORSYTH CNTY CNTY REGIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 201 N CHESTNUT ST<br>WINSTON SALEM, NC 27101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-78992 | FORSYTH COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 8/2/2011 | 8 W 3RD ST WINSTON SALEM, NC 27101 |
| 2-G-09-78993 | FORSYTH COUNTY BOARD OF | SERVICE AGREEMENT EFFECTIVE DATE: 11/10/2011 | 1120 DAHLONEGO HWY CUMMING, GA 30040 |
| 2-G-09-78994 | FORSYTH COUNTY SCHOOL SY | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2011 | 136 ELM ST CUMMING, GA 30040 |
| 2-G-09-78995 | FORT DEARBORN | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 100 NORTH WOODS DR FOUNTAIN INN, SC 29644 |
| 2-G-09-78996 | FORT DEARBORN | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 100 NORTH WOODS DR FOUNTAIN INN, SC 29644 |
| 2-G-09-78999 | FORT DEARBORN CO | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 6035 WEST GROSS PT RD NILES, IL 60714 |
| 2-G-09-79000 | FORT DEARBORN CO | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2011 | 6035 WEST GROSS PT RD NILES, IL 60714 |
| 2-G-09-78997 | FORT DEARBORN CO | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 4601 PYLON FORT WORTH, TX 76106 |
| 2-G-09-78998 | FORT DEARBORN CO | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2011 | 4601 PYLON FORT WORTH, TX 76106 |
| 2-G-09-79001 | FORT DEARBORN CO (OH) | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 45 W PROSPECT AVE CLEVELAND, OH 44115 |
| 2-G-09-79002 | FORT DEARBORN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1530 MORSE AVE ELK GROVE VLG, IL 60007 |
| 2-G-09-79003 | FORT DEARBORN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 1530 MORSE AVE ELK GROVE VLG, IL 60007 |
| 2-G-09-79004 | FORT DEARBORN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 350 SOUTHWOOD CT BOWLING GREEN, KY 42101 |
| 2-G-09-79005 | FORT DEARBORN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 350 SOUTHWOOD CT BOWLING GREEN, KY 42101 |
| 2-G-09-79006 | FORT DEARBORN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2010 | 295 LILLARD AVE SPARKS, NV 89434 |
| 2-G-09-79007 | FORT DEARBORN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2011 | 295 LILLARD AVE SPARKS, NV 89434 |
| 2-G-09-79008 | FORT DEARBORN LIFE INS | SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2010 | 200 ASHFORD CENTER N DUNWOODY, GA 30338 |
| 2-G-09-79009 | FORT DEARBORN LIFE INS | SERVICE AGREEMENT EFFECTIVE DATE: 07/23/2010-08/16/2011 | 1020 31ST ST DOWNERS GROVE, IL 60515 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79010 | FORT GIBSON STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | PO BOX 130<br>FORT GIBSON, OK 74434 |
| 2-G-09-79011 | FORT LEE REGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2010 | 13760 NOEL RD STE 610<br>DALLAS, TX 75240 |
| 2-G-09-79012 | FORT WAYNE NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-07/01/2010 | 600 W MAIN ST<br>FORT WAYNE, IN 46802 |
| 2-G-09-79013 | FORTRESS INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2010-08/19/2010 | 165 W CRESCENTVILLE RD<br>CINCINNATI, OH 45246 |
| 2-G-09-79014 | FORTUNE BUSINESS SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/23/2011-03/30/2011 | 13101 TELECOM DR<br>TAMPA, FL 33637 |
| 2-G-09-79015 | FORTUNET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 2950 S HIGHLAND DR #C<br>LAS VEGAS, NV 89109 |
| 2-G-09-79016 | FORUM COMMCTNS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 4601 16TH AVE N<br>FARGO, ND 58107 |
| 2-G-09-79017 | FORUM COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2760 N SERVICE DR<br>RED WING, MN 55066 |
| 2-G-09-79018 | FORUM COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 101 N 5TH ST<br>FARGO, ND 58107 |
| 2-G-09-79019 | FORWARD AIR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | PO BOX 1058<br>GREENEVILLE, TN 37744 |
| 2-G-09-79020 | FOSS MARITIME CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 660 W EWING ST<br>SEATTLE, WA 98119 |
| 2-G-09-79021 | FOSTER BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 5005 NEWPORT DR<br>ROLLING MDWS, IL 60008 |
| 2-G-09-79022 | FOSTER PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 700 E ALTON<br>SANTA ANA, CA 92705 |
| 2-G-09-79024 | FOTOBRIDGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 154 COOPER RD<br>WEST BERLIN, NJ 08091 |
| 2-G-09-79023 | FOTOBRIDGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011-10/31/2011 | 154 COOPER RD<br>WEST BERLIN, NJ 08091 |
| 2-G-09-79025 | FOUNDATION FOR MED CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/06/2010-08/04/2011 | 5701 TRUXTUN AVE<br>BAKERSFIELD, CA 93309 |
| 2-G-09-79026 | FOUNDERS INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1645 EAST BIRCHWOOD<br>DES PLAINES, IL 60018 |
| 2-G-09-79027 | FOUNDERS INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 201 LAFAYETTE ST<br>UTICA, NY 13502 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79028 | FOUR CORNERS INS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 475 N 15TH ST<br>PHOENIX, AZ 85014 |
| 2-G-09-79029 | FOWLER OIL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 221 N SECTION AVE<br>SPRING VALLEY, MN 55975 |
| 2-G-09-79031 | FOX RENT-A-CAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 5500 W CENTURY BLVD<br>LOS ANGELES, CA 90045 |
| 2-G-09-79030 | FOX RENT-A-CAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 5500 W CENTURY BLVD<br>LOS ANGELES, CA 90045 |
| 2-G-09-79032 | FOX RIVER FOODS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | PO BOX 709<br>MONTGOMERY, IL 60538 |
| 2-G-09-79033 | FOX RIVER FOODS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | PO BOX 709<br>MONTGOMERY, IL 60538 |
| 2-G-09-79034 | FOX SPECIALTIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2009 | 1500 JOHNSON WAY<br>NEW CASTLE, DE 19720 |
| 2-G-09-79035 | FOX VALLEY CAREER CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2012 | 47W326 KESLINGER RD<br>MAPLE PARK, IL 60151 |
| 2-G-09-79036 | FOX VALLEY TECH COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | PO BOX 2277<br>APPLETON, WI 54912 |
| 2-G-09-79037 | FOXFIRE PRINTG&PCKG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-07/01/2010 | 750 DAWSON DR<br>NEWARK, DE 19713 |
| 2-G-09-79038 | FPL TURKEY PT NUC 3 & 4 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011-02/08/2012 | 9760 SW 344TH ST<br>HOMESTEAD, FL 33035 |
| 2-G-09-79039 | FRAMETASTIK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 2235 W CUMBERLAND ST<br>LEBANON, PA 17042 |
| 2-G-09-79040 | FRANCIS HOWELL SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2010 | 4545 CENTRAL SCHOOL RD<br>SAINT CHARLES, MO 63304 |
| 2-G-09-79041 | FRANCISCAN SKEMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2009 | 191 THEATRE RD<br>ONALASKA, WI 54650 |
| 2-G-09-79042 | FRANCISCAN SKEMP HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2011 | 800 WEST AVE S<br>LA CROSSE, WI 54601 |
| 2-G-09-79043 | FRANCISCAN SKEPM HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2009-10/02/2011 | 700 WEST AVE S<br>LA CROSSE, WI 54601 |
| 2-G-09-79044 | FRANK A SCHOENROCK CPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | PO BOX 805<br>GRANBY, CT 06035 |
| 2-G-09-79045 | FRANK CAWOOD & ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | PO BOX 2989<br>PEACHTREE CTY, GA 30269 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79046 | FRANKLIN AMERICAN MRTG | SERVICE AGREEMENT EFFECTIVE DATE: 04/03/2011-10/27/2011 | 501 CORPORATE CTR DR FRANKLIN, TN 37067 |
| 2-G-09-79047 | FRANKLIN CNTY CHILD SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 5/13/2011 | 855 W MOUND ST COLUMBUS, OH 43223 |
| 2-G-09-79048 | FRANKLIN CNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 03/11/2012-04/07/2012 | 315 S MAIN ST STE 107 OTTAWA, KS 66067 |
| 2-G-09-79049 | FRANKLIN COMMUNITY SCHLS | SERVICE AGREEMENT EFFECTIVE DATE: 7/10/2011 | 701 W STATE ROAD 144 FRANKLIN, IN 46131 |
| 2-G-09-79050 | FRANKLIN COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 03/27/2011-11/21/2011 | 373 S HIGH ST COLUMBUS, OH 43215 |
| 2-G-09-79052 | FRANKLIN COUNTY CLERK CT | SERVICE AGREEMENT EFFECTIVE DATE: 2/18/2011 | 373 S HIGH ST COLUMBUS, OH 43215 |
| 2-G-09-79051 | FRANKLIN COUNTY CLERK CT | SERVICE AGREEMENT EFFECTIVE DATE: 11/26/2011-11/27/2011 | 399 S FRONT ST COLUMBUS, OH 43215 |
| 2-G-09-79053 | FRANKLIN COUNTY CMNTY | SERVICE AGREEMENT EFFECTIVE DATE: 9/8/2011 | 1745 ALUM CREEK DR COLUMBUS, OH 43207 |
| 2-G-09-79054 | FRANKLIN GENERAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/9/2011 | 1720 CENTRAL AVE E HAMPTON, IA 50441 |
| 2-G-09-79055 | FRANKLIN MUTUAL INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/09/2011-12/15/2011 | 5 BROAD ST BRANCHVILLE, NJ 07826 |
| 2-G-09-79056 | FRANKLIN PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 1391 HIGHLAND RD BATON ROUGE, LA 70802 |
| 2-G-09-79057 | FRANKLIN PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 08/14/2008-01/01/2012 | 1391 HIGHLAND RD BATON ROUGE, LA 70802 |
| 2-G-09-79058 | FRANKLIN REGIONL MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 8/27/2011 | 100 HOSPITAL DR LOUISBURG, NC 27549 |
| 2-G-09-79059 | FRANSICAN SKEMP HLTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 4/15/2010 | 310 W MAIN ST SPARTA, WI 54656 |
| 2-G-09-79060 | FRANSICAN SKEMP MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 7/15/2009 | 325 BUTTS AVE TOMAH, WI 54660 |
| 2-G-09-79061 | FRASER ADVANCED INFO | SERVICE AGREEMENT EFFECTIVE DATE: 09/03/2011-04/01/2012 | 319 CHERRY ST READING, PA 19611 |
| 2-G-09-79062 | FRASER AIS | SERVICE AGREEMENT EFFECTIVE DATE: 7/5/2011 | 5521 CARLISLE PIKE MECHANICSBURG, PA 17050 |
| 2-G-09-79063 | FRASER STRYKER LAW FIRM | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 409 S 17TH ST OMAHA, NE 68102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79064 | FRAUD RECOVERY GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/08/2011-02/21/2011 | 965 HIGH ST<br>WORTHINGTON, OH 43085 |
| 2-G-09-79065 | FRED DICKEY INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/27/2012 | 1699 W MAIN ST STE N<br>EL CENTRO, CA 92243 |
| 2-G-09-79066 | FREDA KALINA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 264 LAKE RUBY DR<br>SUWANEE, GA 30024 |
| 2-G-09-79067 | FREDCO MARKETING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2132 OAKDALE AVE<br>SAN FRANCISCO, CA 94124 |
| 2-G-09-79068 | FREDERICK MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 57 THOMAS JOHNSON DR<br>FREDERICK, MD 21702 |
| 2-G-09-79069 | FREE LANCE-STAR PUBLSHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-09/01/2011 | 1381 BELMAN RD<br>FREDERICKSBRG, VA 22401 |
| 2-G-09-79070 | FREE LANCE-STAR PUBLSHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1381 BELMAN RD<br>FREDERICKSBRG, VA 22401 |
| 2-G-09-79071 | FREE LANCE-STAR PUBLSHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1381 BELMAN RD<br>FREDERICKSBRG, VA 22401 |
| 2-G-09-79075 | FREEDOM COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 17666 FITCH<br>IRVINE, CA 92614 |
| 2-G-09-79076 | FREEDOM COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 17666 FITCH<br>IRVINE, CA 92614 |
| 2-G-09-79077 | FREEDOM COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 17666 FITCH<br>IRVINE, CA 92614 |
| 2-G-09-79073 | FREEDOM COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 17666 FITCH<br>IRVINE, CA 92614 |
| 2-G-09-79072 | FREEDOM COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 17666 FITCH<br>IRVINE, CA 92614 |
| 2-G-09-79074 | FREEDOM COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 17666 FITCH<br>IRVINE, CA 92614 |
| 2-G-09-79078 | FREEDOM IMAGING SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 780 MCCLURE RD<br>AURORA, IL 60504 |
| 2-G-09-79079 | FREEDOM ORANGE CNTY INFO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 625 N GRAND AVE<br>SANTA ANA, CA 92701 |
| 2-G-09-79080 | FREEDOM ORANGE CNTY INFO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 625 N GRAND AVE<br>SANTA ANA, CA 92701 |
| 2-G-09-79081 | FREEMAN FREEMAN & SMILEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 3415 S SEPULVEDA BLVD<br>LOS ANGELES, CA 90034 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79082 | FREEMAN HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/9/2010 | 1102 W 32ND ST JOPLIN, MO 64804 |
| 2-G-09-79083 | FREEMAN ORTHODONTICS | SERVICE AGREEMENT EFFECTIVE DATE: 5/11/2011 | 3300 S TAMIAMI TRL #8 SARASOTA, FL 34239 |
| 2-G-09-79085 | FREEMAN SECURITY SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2011 | PO BOX 3575 BLAINE, WA 98231 |
| 2-G-09-79084 | FREEMAN SECURITY SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2011 | PO BOX 3575 BLAINE, WA 98231 |
| 2-G-09-79086 | FREEPORT PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/26/2011 | PO BOX 198 FREEPORT, OH 43973 |
| 2-G-09-79087 | FREIGHT ALL KINDS INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | PO BOX 5187 DENVER, CO 80217 |
| 2-G-09-79088 | FREMONT CNTY COURTHOUSE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 506 FILMORE SIDNEY, IA 51652 |
| 2-G-09-79089 | FRENSENIUS MEDICAL CARE | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 100 GALLERIA PKWY ATLANTA, GA 30339 |
| 2-G-09-79090 | FRESENIUS | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2009 | 1203 TROY-SCHENECTADY LATHAM, NY 12110 |
| 2-G-09-79093 | FRESENIUS MEDICAL CARE | SERVICE AGREEMENT EFFECTIVE DATE: 9/17/2011 | 2219 HOLLYWOOD BLVD HOLLYWOOD, FL 33020 |
| 2-G-09-79092 | FRESENIUS MEDICAL CARE | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 920 WINTER ST WALTHAM, MA 02451 |
| 2-G-09-79091 | FRESENIUS MEDICAL CARE | SERVICE AGREEMENT EFFECTIVE DATE: 12/13/2011 | 3850 N CAUSEWAY BLVD METAIRIE, LA 70002 |
| 2-G-09-79094 | FRICK COLLECTION (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2011 | 10 E 71ST ST NEW YORK, NY 10021 |
| 2-G-09-79095 | FRIENDLY MARKET CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 8/23/2011 | 90 ALA MALANA ST KAUNAKAKAI, HI 96748 |
| 2-G-09-79096 | FRIX TECHNOLOGIES LLC | SERVICE AGREEMENT EFFECTIVE DATE: 9/30/2011 | PO BOX 2007 BOTHELL, WA 98041 |
| 2-G-09-79097 | FROEDTERT MEMORIAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | PO BOX 26099 MILWAUKEE, WI 53226 |
| 2-G-09-79098 | FROMM THRIFTY WHITE PHAR | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 760 PRENTICE ST GRANITE FALLS, MN 56241 |
| 2-G-09-79099 | FRONTIER COMMUNICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 9/12/2010 | 7400 MINERAL DR COEUR D'ALENE, ID 83815 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79100 | FRONTIER COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | 690 EISENHOWER RD<br>LEAVENWORTH, KS 66048 |
| 2-G-09-79101 | FRUIT OF THE EARTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 3101 HIGH RIVER RD<br>FORT WORTH, TX 76155 |
| 2-G-09-79102 | FRUIT OF THE LOOMINC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2008-01/01/2012 | 1 FRUIT OF THE LOOM<br>BOWLING GREEN, KY 42103 |
| 2-G-09-79103 | FRUITRIDGE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 3258 STOCKTON BLVD<br>SACRAMENTO, CA 95820 |
| 2-G-09-79106 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-01/01/2012 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79110 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79109 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79107 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79105 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79104 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-08/01/2011 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79108 | FRY COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 800 W CHURCH RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-79111 | FTC SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 553 S JOLIET RD<br>BOLINGBROOK, IL 60440 |
| 2-G-09-79112 | FUJIFILM GRAPHIC SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2010 | PO BOX 268<br>NINETY SIX, SC 29666 |
| 2-G-09-79113 | FUJIFILM GRAPHIC SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 268<br>NINETY SIX, SC 29666 |
| 2-G-09-79114 | FULCIRCLE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 13333 E 37TH AVE<br>DENVER, CO 80239 |
| 2-G-09-79115 | FULFILLMENT EXPRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 265 BEAR HILL RD<br>WALTHAM, MA 02451 |
| 2-G-09-79116 | FULL COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | P O BOX 270984<br>DALLAS, TX 75227 |
| 2-G-09-79117 | FULL COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | P O BOX 270984<br>DALLAS, TX 75227 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79118 | FULL HOUSE PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/02/2009-07/02/2011 | 230 GATEWAY DR BEL AIR, MD 21014 |
| 2-G-09-79119 | FULL TECH SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 3/8/2011 | 5525 MARKET ST SAN DIEGO, CA 92114 |
| 2-G-09-79120 | FULTON CNTY | SERVICE AGREEMENT EFFECTIVE DATE: 03/30/2011-12/30/2011 | PO BOX 549 JOHNSTOWN, NY 12095 |
| 2-G-09-79121 | FULTON CNTY BD EDUCATION | SERVICE AGREEMENT EFFECTIVE DATE: 8/6/2011 | 786 CLEVELAND AVE SW ATLANTA, GA 30315 |
| 2-G-09-79122 | FULTON-THEROUX FUNERAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/2/2012 | 181 OCEAN AVE NEW LONDON, CT 06320 |
| 2-G-09-79124 | FUNERARIA DEL ANGEL | SERVICE AGREEMENT EFFECTIVE DATE: 9/28/2011 | 5401 S PARK AVE TUCSON, AZ 85706 |
| 2-G-09-79123 | FUNERARIA DEL ANGEL | SERVICE AGREEMENT EFFECTIVE DATE: 10/6/2012 | 4677 GAGE AVE BELL, CA 90201 |
| 2-G-09-79125 | FURCI COMM DBA PRINTECH | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2010 | 652 GLENBROOK RD STAMFORD, CT 06906 |
| 2-G-09-79126 | FURCI COMM DBA PRINTECH | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 652 GLENBROOK RD STAMFORD, CT 06906 |
| 2-G-09-79127 | FUSCO MANAGEMENT INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/08/2010-03/11/2011 | 200 AIRPORT RD NEW CASTLE, DE 19720 |
| 2-G-09-79129 | FUSION PAPERBOARD US INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2255 GLOBAL WAY HEBRON, KY 41048 |
| 2-G-09-79128 | FUSION PAPERBOARD US INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 2255 GLOBAL WAY HEBRON, KY 41048 |
| 2-G-09-79130 | FUSION STORM | SERVICE AGREEMENT EFFECTIVE DATE: 10/22/2011-01/01/2012 | 124 GROVE ST FRANKLIN, MA 02038 |
| 2-G-09-79131 | FX DIRECT INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/27/2011 | 1214 DOLTON DR/S-214 DALLAS, TX 75207 |
| 2-G-09-79132 | G & P TRUCKING | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2011 | 126 ACCESS RD GASTON, SC 29053 |
| 2-G-09-79133 | G BAUER INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/18/2009 | 1624 WEBSTER AVE BRONX, NY 10457 |
| 2-G-09-79134 | G C & W INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/8/2012 | 400 INDUSTRIAL BLVD BORGER, TX 79007 |
| 2-G-09-79135 | G J SULLIVAN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 625 THE CITY DR S ORANGE, CA 92868 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79136 | G&C FOODS | SERVICE AGREEMENT EFFECTIVE DATE: 10/10/2011 | 3407 WALTERS RD SYRACUSE, NY 13209 |
| 2-G-09-79137 | G&F GRAPHIC/INSERTS EAST | SERVICE AGREEMENT EFFECTIVE DATE: 08/03/2011-01/01/2012 | 7045 CENTRAL HWY PENNSAUKEN, NJ 08109 |
| 2-G-09-79138 | G&F GRAPHIC/INSERTS EAST | SERVICE AGREEMENT EFFECTIVE DATE: 8/3/2011 | 7045 CENTRAL HWY PENNSAUKEN, NJ 08109 |
| 2-G-09-79139 | G&F GRAPHIC/INSERTS EAST | SERVICE AGREEMENT EFFECTIVE DATE: 04/02/2010-08/01/2010 | 7045 CENTRAL HWY PENNSAUKEN, NJ 08109 |
| 2-G-09-79548 | G3 ENTERPRISES | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 502 E WHITMORE AVE MODESTO, CA 95358 |
| 2-G-09-79549 | G3 ENTERPRISES | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 502 E WHITMORE AVE MODESTO, CA 95358 |
| 2-G-09-79140 | GA BD PARDONS & PAROLES | SERVICE AGREEMENT EFFECTIVE DATE: 10/18/2011-12/28/2011 | 2 MARTIN L KING DR SE ATLANTA, GA 30334 |
| 2-G-09-79141 | GA COMMUNICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2010 | 490 LAPP RD MALVERN, PA 19355 |
| 2-G-09-79142 | GA COMMUNICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | 2196 WEST PART CT STONE MTN, GA 30087 |
| 2-G-09-79143 | GA DEPT COMMUNITY AFFRS | SERVICE AGREEMENT EFFECTIVE DATE: 12/29/2010 | 60 EXECUTIVE PARK S NE ATLANTA, GA 30329 |
| 2-G-09-79144 | GA STATE BOARD PARDONS | SERVICE AGREEMENT EFFECTIVE DATE: 10/18/2011 | 2 MARTIN LUTHER KING ATLANTA, GA 30334 |
| 2-G-09-79145 | GABE'S CAMERA CITY'S | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2012 | 1412 CORTELYOU ROAD BROOKLYN, NY 11226 |
| 2-G-09-79146 | GAIL HARRIS | SERVICE AGREEMENT EFFECTIVE DATE: 6/22/2010 | 1155 PARK AVE NEW YORK, NY 10128 |
| 2-G-09-79147 | GAINESVILLE PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2010 | PO BOX 1011 GAINESVILLE, TX 76241 |
| 2-G-09-79148 | GAINSCO INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/26/2011-11/01/2011 | 3333 LEE PKWY DALLAS, TX 75219 |
| 2-G-09-79149 | GAITHER PETROLEUM | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 5250 FM 2855 RD KATY, TX 77493 |
| 2-G-09-79150 | GALLERY LLC | SERVICE AGREEMENT EFFECTIVE DATE: 12/18/2011 | 4 RAYMOND AVE SALEM, NH 03079 |
| 2-G-09-79151 | GALLUP INC/THE GALLUP OR | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2009-01/01/2012 | 1001 GALLUP DR OMAHA, NE 68102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79152 | GALLUP INC/THE GALLUP OR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1001 GALLUP DR<br>OMAHA, NE 68102 |
| 2-G-09-79153 | GAMESA TECHNOLOGY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 1801 MARKET ST<br>PHILADELPHIA, PA 19103 |
| 2-G-09-79154 | GANDY PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2010 | 1800 S MONROE ST<br>TALLAHASSEE, FL 32301 |
| 2-G-09-79156 | GANNETT OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/08/2011-05/12/2011 | 8775 ZACHARY LN NORTH<br>MAPLE GROVE, MN 55369 |
| 2-G-09-79157 | GANNETT OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2011 | 8775 ZACHARY LN NORTH<br>MAPLE GROVE, MN 55369 |
| 2-G-09-79158 | GANNETT OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-11/01/2011 | 8775 ZACHARY LN NORTH<br>MAPLE GROVE, MN 55369 |
| 2-G-09-79155 | GANNETT OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 6885 COMMERCIAL DR<br>SPRINGFIELD, VA 22150 |
| 2-G-09-79159 | GANNETT OFFSET ATLANTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 120 JAMES ALDREDGE SW<br>ATLANTA, GA 30336 |
| 2-G-09-79160 | GANNETT SATELLITE INFORM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 277 N MAGNOLIA DR<br>TALLAHASSEE, FL 32301 |
| 2-G-09-79162 | GANNETT SUPPLY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 7950 JONES BRANCH DR<br>MC LEAN, VA 22107 |
| 2-G-09-79161 | GANNETT SUPPLY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 1270<br>BINGHAMTON, NY 13902 |
| 2-G-09-79163 | GARDEN CITY GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 5022 GATE PKWY<br>JACKSONVILLE, FL 32256 |
| 2-G-09-79164 | GARDEN GROVE UNIFIED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 10331 STANFORD AVE<br>GARDEN GROVE, CA 92840 |
| 2-G-09-79165 | GARDEN OF MEMORIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2012 | 4900 AIRLINE DR<br>METAIRIE, LA 70001 |
| 2-G-09-79166 | GARDEN STATE COLOR CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | PO BOX 576<br>HAMMONTON, NJ 08037 |
| 2-G-09-79167 | GARDEN STATE LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 3030 INVINCIBLE CIR<br>LEAGUE CITY, TX 77573 |
| 2-G-09-79168 | GARDNER BIST WIENER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 1300 THOMASWOOD DR<br>TALLAHASSEE, FL 32308 |
| 2-G-09-79169 | GARFIELD ELEMENTARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 320 GARFIELD AVE<br>NORTH MANKATO, MN 56003 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79170 | GARLICH PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 525 RUDDER RD<br>FENTON, MO 63026 |
| 2-G-09-79171 | GARRITY PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 109 RESEARCH DR<br>HARAHAN, LA 70123 |
| 2-G-09-79172 | GARY COMER COLLEGE PREP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2010 | 7200 S INGLESIDE AVE<br>CHICAGO, IL 60619 |
| 2-G-09-79173 | GASTON MEMORIAL PARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2012 | 1200 S NEW HOPE RD<br>GASTONIA, NC 28054 |
| 2-G-09-79174 | GASTROENTEROLOGY ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | 500 LILLY DR NE<br>OLYMPIA, WA 98506 |
| 2-G-09-79175 | GATE BLUEGRASS PRECAST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2012 | 101 7TH ST<br>WINCHESTER, KY 40391 |
| 2-G-09-79176 | GATE PETROLEUM COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/23/2011-10/05/2011 | 9540 SAN JOSE BLVD<br>JACKSONVILLE, FL 32257 |
| 2-G-09-79177 | GATE PETROLEUM COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 3800 OXFORD LOOP<br>OXFORD, NC 27565 |
| 2-G-09-79178 | GATE PRECAST COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 1018 SAWDUST TRL<br>KISSIMMEE, FL 34744 |
| 2-G-09-79179 | GATE PRECAST COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2012 | 1 BLUEGRASS DR<br>ASHLAND CITY, TN 37015 |
| 2-G-09-79180 | GATEHOUSE MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 1440<br>WEBSTER, NY 14580 |
| 2-G-09-79181 | GATES COLE ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 92 GENESEE ST<br>NEW HARTFORD, NY 13413 |
| 2-G-09-79182 | GATES MINERAL CO LTC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/23/2011-11/20/2011 | 3011 NACOGDOCHES RD<br>SAN ANTONIO, TX 78217 |
| 2-G-09-79183 | GATEWAY FUNDING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/02/2010-09/30/2011 | 300 WELSH RD<br>HORSHAM, PA 19044 |
| 2-G-09-79184 | GATEWAY PEDIATRICS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 224 S WOODS MILL RD<br>CHESTERFIELD, MO 63017 |
| 2-G-09-79185 | GATEWAY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 925 PACIFIC AVE<br>BREMEN, GA 30110 |
| 2-G-09-79186 | GATOR COMMUNICATIONS GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 175 US HIGHWAY 46<br>FAIRFIELD, NJ 07004 |
| 2-G-09-79187 | GAYLORD COMMUNITY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 615 S ELM AVE<br>GAYLORD, MI 49735 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79188 | GAYLORD ENTERTAINMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 2806 OPRYLAND DRKWY<br>NASHVILLE, TN 37214 |
| 2-G-09-79189 | GAZETTE COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 4700 BOWLING ST SW<br>CEDAR RAPIDS, IA 52404 |
| 2-G-09-79190 | GAZETTE COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 4700 BOWLING ST SW<br>CEDAR RAPIDS, IA 52404 |
| 2-G-09-79191 | GB IMAGING DBA PHOTO PLU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 169 ROSS ST<br>BROOKLYN, NY 11211 |
| 2-G-09-79192 | GBS COMPUTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 1035 N MERRIDIAN RD<br>YOUNGSTOWN, OH 44509 |
| 2-G-09-79193 | GBT COLLISION REPAIR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 11915 N 190TH CIR<br>BENNINGTON, NE 68007 |
| 2-G-09-79194 | GE AVIATION SYSTEMS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2011 | 1700 BUSINESS CTR DR<br>DUARTE, CA 91010 |
| 2-G-09-79195 | GE CAPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | PO BOX 9522<br>FORT MYERS, FL 33906 |
| 2-G-09-79196 | GE CAPITAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 170 W ELECTION RD<br>DRAPER, UT 84020 |
| 2-G-09-79197 | GE CAPITAL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/07/2012-01/09/2012 | 10 RIVERVIEW DR<br>DANBURY, CT 06810 |
| 2-G-09-79198 | GE CAPITAL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 10 RIVERVIEW DR<br>DANBURY, CT 06810 |
| 2-G-09-79199 | GE COMMERCIAL FINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2009-04/06/2011 | 6988 COMMERCE AVENUE<br>EL PASO, TX 79915 |
| 2-G-09-79201 | GE CONSUMER FINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 332 MINNESOTA ST<br>SAINT PAUL, MN 55101 |
| 2-G-09-79200 | GE CONSUMER FINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 900 CONCOURSE DR<br>RAPID CITY, SD 57703 |
| 2-G-09-79202 | GE CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/07/2010-09/09/2010 | 2154 EAST LAKE RD<br>ERIE, PA 16511 |
| 2-G-09-74995 | GE ENERGY STORAGE | PROVIDE PACKAGING SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1 RIVER ROAD<br>SCHENECTADY, NY 12345 |
| 2-G-09-79203 | GE HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | PO BOX 3028<br>MILWAUKEE, WI 53201 |
| 2-G-09-79204 | GE MEDICAL SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | PO BOX 60560<br>FORT MYERS, FL 33906 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79205 | GE MORTGAGE INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2011 | 6601 SIX FORKS ROAD RALEIGH, NC 27615 |
| 2-G-09-79206 | GEARY COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 200 E 8TH ST JUNCTION CITY, KS 66441 |
| 2-G-09-79207 | GEBBS HEALTHCARE SLTN | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2011 | 560 SYLVAN AVE ENGLEWOOD, NJ 07632 |
| 2-G-09-79208 | GEISINGER HEALTH SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 100 N ACADEMY AVE DANVILLE, PA 17822 |
| 2-G-09-79209 | GEISINGER HEALTH SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 01/22/2010-03/01/2012 | 100 N ACADEMY AVE DANVILLE, PA 17822 |
| 2-G-09-79210 | GEISINGER SYSTEM SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 100 N ACADEMY AVE DANVILLE, PA 17822 |
| 2-G-09-79211 | GEISINGER SYSTEM SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 4/9/2010 | 100 N ACADEMY AVE DANVILLE, PA 17822 |
| 2-G-09-79214 | GEN CNCL ASMBLYS OF GOD | SERVICE AGREEMENT EFFECTIVE DATE: 09/19/2011-12/27/2011 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79212 | GEN CNCL ASMBLYS OF GOD | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-07/21/2011 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79213 | GEN CNCL ASMBLYS OF GOD | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79215 | GEN CNCL ASMBLYS OF GOD | SERVICE AGREEMENT EFFECTIVE DATE: 10/25/2009 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79217 | GEN CONFERENCE OF 7TH | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2011-02/17/2012 | 12501 OLD COLUMBIA PKE SILVER SPRING, MD 20904 |
| 2-G-09-79216 | GEN CONFERENCE OF 7TH | SERVICE AGREEMENT EFFECTIVE DATE: 10/8/2011 | 12501 OLD COLUMBIA PKE SILVER SPRING, MD 20904 |
| 2-G-09-79218 | GEN COUNCIL ASSEM OF GOD | SERVICE AGREEMENT EFFECTIVE DATE: 12/9/2011 | 1445 N BOONVILLE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79219 | GENCO | SERVICE AGREEMENT EFFECTIVE DATE: 3/25/2011 | 225 TRANSFER DR INDIANAPOLIS, IN 46214 |
| 2-G-09-79220 | GENCO | SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2012 | 700 COMMERCE PKWY W GREENWOOD, IN 46143 |
| 2-G-09-79222 | GENCO CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 09/23/2010-10/19/2011 | 100 PAPERCRAFT PARK PITTSBURGH, PA 15238 |
| 2-G-09-79221 | GENCO CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 11/17/2011 | 100 PAPERCRAFT PARK PITTSBURGH, PA 15238 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79223 | GENCO GTL | SERVICE AGREEMENT EFFECTIVE DATE: 9/17/2010 | 1400 LOMBARDI AVE GREEN BAY, WI 54304 |
| 2-G-09-79224 | GENCO HERSHEY | SERVICE AGREEMENT EFFECTIVE DATE: 9/8/2012 | 602 W 400 N OGDEN, UT 84404 |
| 2-G-09-79225 | GENCO HOME DEPOT AZ | SERVICE AGREEMENT EFFECTIVE DATE: 9/16/2012 | 7200 W BUCKEYE RD PHOENIX, AZ 85043 |
| 2-G-09-79226 | GENCO HOME DEPOT GA | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2012 | 180 WESTBRIDGE PKWY MC DONOUGH, GA 30253 |
| 2-G-09-79227 | GENCO KOHLS NV | SERVICE AGREEMENT EFFECTIVE DATE: 10/18/2012 | 10855 LEAR BLVD RENO, NV 89506 |
| 2-G-09-79228 | GENCO PHARMACEUTICAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 6101 N 64TH ST MILWAUKEE, WI 53218 |
| 2-G-09-79229 | GENCO RECKITT BENCKISER | SERVICE AGREEMENT EFFECTIVE DATE: 4/9/2011 | 3226 N SHEEP LN TOOELE, UT 84074 |
| 2-G-09-79230 | GENCO WEGMANS FOOD | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2012 | 68 GREEN MOUNTAIN RD HAZLETON, PA 18202 |
| 2-G-09-79231 | GENCO-HEINZ FACILITY | SERVICE AGREEMENT EFFECTIVE DATE: 10/22/2010 | 3992 N MIKE DALEY DR SN BERNARDINO, CA 92407 |
| 2-G-09-79232 | GENERAL BEARING CORP | SERVICE AGREEMENT EFFECTIVE DATE: 8/6/2011 | 44 HIGH ST WEST NYACK, NY 10994 |
| 2-G-09-79233 | GENERAL BOARD OF PENSION | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1901 CHESNUT AVE GLENVIEW, IL 60025 |
| 2-G-09-79234 | GENERAL CODE LLC | SERVICE AGREEMENT EFFECTIVE DATE: 11/17/2011 | 781 ELMGROVE RD ROCHESTER, NY 14624 |
| 2-G-09-79235 | GENERAL CONVERTING | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 250 W CROSSROADS PKWY BOLINGBROOK, IL 60440 |
| 2-G-09-79236 | GENERAL CONVERTING | SERVICE AGREEMENT EFFECTIVE DATE: 6/4/2011 | 250 W CROSSROADS PKWY BOLINGBROOK, IL 60440 |
| 2-G-09-79237 | GENERAL ELECTRIC CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/16/2011 | 1000 E 3RD ST CHATTANOOGA, TN 37403 |
| 2-G-09-79238 | GENERAL ELECTRIC COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 03/03/2011-04/23/2011 | 1 RIVER RD SCHENECTADY, NY 12305 |
| 2-G-09-79239 | GENERAL INFO SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 10/27/2011 | PO BOX 353 CHAPIN, SC 29036 |
| 2-G-09-79240 | GENERAL MKTG SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 7500 GOLDEN TRIANGLE EDEN PRAIRIE, MN 55344 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79241 | GENERAL PRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | PO BOX 316<br>NATRONA HTS, PA 15065 |
| 2-G-09-79242 | GENERAL RE LIFE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 120 LONG RIDGE RD<br>STAMFORD, CT 06902 |
| 2-G-09-79243 | GENERAL VIDEO OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | 3700 KELLEY AVE<br>CLEVELAND, OH 44114 |
| 2-G-09-79244 | GENERALI USA LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2009-12/23/2011 | PO BOX 419076<br>KANSAS CITY, MO 64141 |
| 2-G-09-79245 | GENESEE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 4610 BEECHER RD<br>FLINT, MI 48532 |
| 2-G-09-79246 | GENESEE GENERAL AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 1220 OLD ALPHARETTA RD<br>ALPHARETTA, GA 30005 |
| 2-G-09-79247 | GENESEE VALLEY OB/GYN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2010 | 990 SOUTH AVE<br>ROCHESTER, NY 14607 |
| 2-G-09-79248 | GENESIS HEALTHCARE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 101 EAST STATE ST<br>KENNETT SQ, PA 19348 |
| 2-G-09-79249 | GENESIS IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-10/01/2011 | 99 W STATE ROUTE 173<br>ANTIOCH, IL 60002 |
| 2-G-09-79250 | GENESIS IMAGING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 140 S DEARBORN AVE<br>CHICAGO, IL 60603 |
| 2-G-09-79251 | GENESIS MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 1227 E RUSHOLME ST<br>DAVENPORT, IA 52803 |
| 2-G-09-79253 | GENESIS PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2010 | 7112 AUGUSTA RD<br>PIEDMONT, SC 29673 |
| 2-G-09-79252 | GENESIS PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | 7112 AUGUSTA RD<br>PIEDMONT, SC 29673 |
| 2-G-09-79254 | GENFORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-10/02/2011 | 1501 E CERRITOS AVE<br>ANAHEIM, CA 92805 |
| 2-G-09-79255 | GENPAC-EL PASO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2011 | 12135 ESTHER LAMA DR<br>EL PASO, TX 79936 |
| 2-G-09-79256 | GENPACT CREDITEK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-11/15/2011 | 1901 E VOORHEES ST<br>DANVILLE, IL 61834 |
| 2-G-09-79257 | GENTAL DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 4411 E FLAMINGO AVE<br>NAMPA, ID 83687 |
| 2-G-09-79258 | GENUINE PARTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4625 RIVERGREEN PKWY<br>DULUTH, GA 30096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79259 | GENWORTH FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 04/07/2011-07/01/2011 | 101 CONTINENTAL PL BRENTWOOD, TN 37027 |
| 2-G-09-79260 | GENWORTH FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 3100 ALBERT LANKFORD LYNCHBURG, VA 24501 |
| 2-G-09-79261 | GENZYME CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 02/03/2011-02/12/2011 | 15 PLEASANT ST CONNECT FRAMINGHAM, MA 01701 |
| 2-G-09-79262 | GEO VERA HOLDINGS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/11/2012 | 1605 SUMMIT LAKE DR TALLAHASSEE, FL 32317 |
| 2-G-09-79263 | GEOLOGICAL DATA SRVS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | 811 DALLAS SUITE 930 HOUSTON, TX 77002 |
| 2-G-09-79264 | GEORGE DEAN CO | SERVICE AGREEMENT EFFECTIVE DATE: 4/19/2010 | 140 CAMPANELLI DR BRAINTREE, MA 02184 |
| 2-G-09-79265 | GEORGE MOVING & STORAGE | SERVICE AGREEMENT EFFECTIVE DATE: 4/16/2011 | 121 TRI COUNTY DR FREEDOM, PA 15042 |
| 2-G-09-79266 | GEORGETOWN COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2010-02/01/2012 | 330 DOZIER ST GEORGETOWN, SC 29440 |
| 2-G-09-79267 | GEORGETOWN MEMORIAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 606 BLACK RIVER RD GEORGETOWN, SC 29440 |
| 2-G-09-79268 | GEORGIA EXPO | SERVICE AGREEMENT EFFECTIVE DATE: 09/15/2010-09/16/2010 | 3264 SATURN CT NORCROSS, GA 30092 |
| 2-G-09-79269 | GEORGIA PERIMETER COLG | SERVICE AGREEMENT EFFECTIVE DATE: 05/19/2011-01/15/2012 | 555 N INDIAN CREEK DR CLARKSTON, GA 30021 |
| 2-G-09-79270 | GEORGIA POWER CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/11/2010-03/23/2011 | 5131 MANER RD SE SMYRNA, GA 30080 |
| 2-G-09-79271 | GEORGIA POWER COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 10/04/2010-01/05/2011 | 241 RALPH MCGILL BLVD ATLANTA, GA 30308 |
| 2-G-09-79272 | GEORGIA STATE UNIVERSITY | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | 33 GILMER PLZ ATLANTA, GA 30303 |
| 2-G-09-79273 | GEORGIA STATE UNIVERSITY | SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2010 | 33 GILMER PLZ ATLANTA, GA 30303 |
| 2-G-09-79274 | GEORGIA TECH RESEARCH | SERVICE AGREEMENT EFFECTIVE DATE: 07/21/2010-09/10/2010 | 430 10TH ST ATLANTA, GA 30332 |
| 2-G-09-79275 | GEORGIA-PACIFIC INFINIUM | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2010 | PO BOX 981953 EL PASO, TX 79998 |
| 2-G-09-79276 | GEORGIA-PACIFIC INFINIUM | SERVICE AGREEMENT EFFECTIVE DATE: 05/16/2010-08/16/2011 | PO BOX 981953 EL PASO, TX 79998 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79277 | GEOTEL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2011-08/01/2011 | PO BOX 873<br>COLUMBIA, MO 65205 |
| 2-G-09-79278 | GEOVERA HOLDINGS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/06/2011-04/11/2012 | 4820 BUSINESS CTR DR<br>FAIRFIELD, CA 94534 |
| 2-G-09-79279 | GERAETS VISION CTR IN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 2704 N PONTIAC DR<br>JANESVILLE, WI 53545 |
| 2-G-09-79280 | GERALD A MARTIN LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011-01/08/2012 | PO BOX 91450<br>ALBUQUERQUE, NM 87199 |
| 2-G-09-79281 | GERGEL-KELLEM COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/02/2010-10/02/2011 | 4544 HINCKLEY IND PKWY<br>CLEVELAND, OH 44109 |
| 2-G-09-79282 | GERGEL-KELLEM COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 4544 HINCKLEY IND PKWY<br>CLEVELAND, OH 44109 |
| 2-G-09-79283 | GERMANIA MUTUAL AID ASSN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 645<br>BRENHAM, TX 77834 |
| 2-G-09-79284 | GERMANTOWN MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | W209 N11845 INSURANCE<br>GERMANTOWN, WI 53022 |
| 2-G-09-79285 | GESKUS PHOTOGRAPHY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 11310 1ST AVE NW<br>GRAND RAPIDS, MI 49534 |
| 2-G-09-79286 | GHP MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 475 HEFFERNAN DR<br>WEST HAVEN, CT 06516 |
| 2-G-09-79287 | GIANT YORKTOWN REFINERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 2201 GOODWIN NECK RD<br>GRAFTON, VA 23692 |
| 2-G-09-79288 | GIBRALTAR PACKAGING GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2000 SUMMIT AVE<br>HASTINGS, NE 68901 |
| 2-G-09-79289 | GIBSON HEALTHMART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 125 N MAIN ST<br>WA KEENEY, KS 67672 |
| 2-G-09-79290 | GIFFORD HILLEGASS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 1200 ASHWOOD PKWY<br>DUNWOODY, GA 30338 |
| 2-G-09-79291 | GILL STUDIOS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2010 | PO BOX 2909<br>SHAWNEE MSN, KS 66201 |
| 2-G-09-79292 | GILLESPIE OFC & SYS FURN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2900 S HIGHLAND #18B<br>LAS VEGAS, NV 89109 |
| 2-G-09-79293 | GILLESPIE OFC & SYS FURN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2009 | 2900 S HIGHLAND #18B<br>LAS VEGAS, NV 89109 |
| 2-G-09-79294 | GILLILAND OIL & GAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/10/2012-02/18/2012 | 601 N CHEYENNE ST<br>HENNESSEY, OK 73742 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79295 | GINNYS COPYING SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 8410 TUSCANY WAY<br>AUSTIN, TX 78754 |
| 2-G-09-79296 | GINTZLER GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 100 LAWRENCE BELL DR<br>WILLIAMSVILLE, NY 14221 |
| 2-G-09-79297 | GKM CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 152 WHITCOMB AVENUE<br>COLFAX, CA 95713 |
| 2-G-09-79298 | GLACIER BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 3320 DREDGE DRIVE<br>HELENA, MT 59602 |
| 2-G-09-79299 | GLATFELTER INSURANCE GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | PO BOX 2726<br>YORK, PA 17405 |
| 2-G-09-79300 | GLATFELTER PAPER MILL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2012 | 5558 YORK RD<br>SPRING GROVE, PA 17362 |
| 2-G-09-79301 | GLENBARD SCHL DIST 87 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/17/2012-12/14/2012 | 596 CRESCENT BLVD<br>GLEN ELLYN, IL 60137 |
| 2-G-09-79302 | GLIDEWELL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 4141 MCCARTHUR BLVD<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-79303 | GLOBAL DATABASE MKTG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 7650 E REDFIELD RD D5<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-79304 | GLOBAL GEOPHYSICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 13927 S GESSNER RD<br>MISSOURI CITY, TX 77489 |
| 2-G-09-79305 | GLOBAL GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4901 NORTH BEACH ST<br>FORT WORTH, TX 76137 |
| 2-G-09-79306 | GLOBAL GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4901 NORTH BEACH ST<br>FORT WORTH, TX 76137 |
| 2-G-09-79307 | GLOBAL INFO DISTRB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011-12/10/2011 | 2635 ZANKER RD<br>SAN JOSE, CA 95134 |
| 2-G-09-79308 | GLOBAL PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2011-08/01/2011 | 3670 WHEELER AVENUE<br>ALEXANDRIA, VA 22304 |
| 2-G-09-79309 | GLOBAL PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/16/2011-05/29/2011 | 3670 WHEELER AVENUE<br>ALEXANDRIA, VA 22304 |
| 2-G-09-79310 | GLOBAL PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 3670 WHEELER AVENUE<br>ALEXANDRIA, VA 22304 |
| 2-G-09-79311 | GLOBE DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2011-08/27/2011 | 9 LATTI FARM RD<br>MILLBURY, MA 01527 |
| 2-G-09-79312 | GLOBE LITHOGRAPHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1 TEANECK RD<br>RIDGEFIELD PK, NJ 07660 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79313 | GLOBE UNIFIED SCHOOL DIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2010 | 455 N WILLOW ST<br>GLOBE, AZ 85501 |
| 2-G-09-79314 | GLORIA SCHMITTEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 2700 E OAKLAND PARK BL<br>FT LAUDERDALE, FL 33306 |
| 2-G-09-79315 | GLS COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2011-10/10/2011 | 1280 ENERGY PARK DR<br>SAINT PAUL, MN 55108 |
| 2-G-09-79316 | GLS COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | 6845 WINNETKA CIR<br>BROOKLYN PARK, MN 55428 |
| 2-G-09-74974 | GM FUEL CELL | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 10 CARRIAGE STREET<br>HONEOYE FALLS, NY 14472 |
| 2-G-09-79317 | GMAC INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 500 W 5TH ST<br>WINSTON SALEM, NC 27101 |
| 2-G-09-79318 | GMAC MRTG CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 235 FISHER DR<br>WATERLOO, IA 50701 |
| 2-G-09-79319 | GMAC WHOLESALE MORTGAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-01/15/2012 | 1100 VIRGINIA DR<br>FT WASHINGTON, PA 19034 |
| 2-G-09-79320 | GO MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2010 | 2534 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02140 |
| 2-G-09-79321 | GO PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2012 | 16 ANTELOPE BLVD<br>RED BLUFF, CA 96080 |
| 2-G-09-79322 | GOELZER INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2012 | 201 E TRINITY BLVD<br>GRAND PRAIRIE, TX 75050 |
| 2-G-09-79323 | GOES LITHOGRAPHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2009 | 111 HALLBERG STREET<br>DELAVAN, WI 53115 |
| 2-G-09-79324 | GOHDOX SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 1448 WILCOX PARK DR SE<br>GRAND RAPIDS, MI 49506 |
| 2-G-09-79325 | GOLD CROSS AMBULANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 501 6TH AVE NW<br>ROCHESTER, MN 55901 |
| 2-G-09-79326 | GOLD PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2012 | 322 UTICA AVE<br>BROOKLYN, NY 11213 |
| 2-G-09-79327 | GOLDEN CIRCLE GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2010 | 2252 F E WRIGHT DR<br>JACKSON, TN 38305 |
| 2-G-09-79328 | GOLDEN IMAGES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 7452 RIVERMONT TRL<br>HOUSE SPRINGS, MO 63051 |
| 2-G-09-79329 | GOLDEN RULE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 712 11TH ST<br>LAWRENCEVILLE, IL 62439 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79330 | GOLDEN RULE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 7440 WOODLAND DR<br>INDIANAPOLIS, IN 46278 |
| 2-G-09-79331 | GOLDER COLLEGE PREP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2010 | 1454 W SUPERIOR ST<br>CHICAGO, IL 60622 |
| 2-G-09-79332 | GOLDMAN SACHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 71 S WACKER DR<br>CHICAGO, IL 60606 |
| 2-G-09-79333 | GOMPERS HABILITATION CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 5340 W BETHANY HOME RD<br>GLENDALE, AZ 85301 |
| 2-G-09-79334 | GOOD SAMARITAN HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 520 S 7TH ST<br>VINCENNES, IN 47591 |
| 2-G-09-79335 | GOOD SAMARITAN HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 3815 HIGHLAND AVE<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-79336 | GOOD SHEPHERD MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/17/2011-10/04/2011 | 811 S WASHINGTON AVE<br>MARSHALL, TX 75670 |
| 2-G-09-79337 | GOODE PRINTING & MAILING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 655 PARK CT<br>ROHNERT PARK, CA 94928 |
| 2-G-09-79338 | GOODRICH LANDING GEAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2011 | 8000 MARBLE AVE<br>CLEVELAND, OH 44105 |
| 2-G-09-79339 | GOODSON HOLDING COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 1015 BENNER PIKE<br>STATE COLLEGE, PA 16801 |
| 2-G-09-79340 | GOODSON HOLDING COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/19/2010-06/05/2010 | 1015 BENNER PIKE<br>STATE COLLEGE, PA 16801 |
| 2-G-09-79341 | GOODVILLE MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/20/2011-01/13/2012 | 625 W MAIN ST<br>NEW HOLLAND, PA 17557 |
| 2-G-09-79342 | GOODWILL INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/05/2011-10/18/2011 | 553 FAIRVIEW AVE N<br>SAINT PAUL, MN 55104 |
| 2-G-09-79343 | GOOLD HEALTH SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | PO BOX 1090<br>AUGUSTA, ME 04332 |
| 2-G-09-79344 | GORTON GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/09/2010-11/08/2011 | 128 ROGERS STREET<br>GLOUCESTER, MA 01930 |
| 2-G-09-79345 | GORTON'S - KING & PRINCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 1 KING AND PRINCE BLVD<br>BRUNSWICK, GA 31520 |
| 2-G-09-79347 | GOSCH AUTO GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/15/2011-12/20/2011 | 450 CARRIAGE CIR<br>HEMET, CA 92545 |
| 2-G-09-79346 | GOSCH AUTO GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 450 CARRIAGE CIR<br>HEMET, CA 92545 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79348 | GOSHEN GENERAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2011 | 200 HIGH PARK AVE<br>GOSHEN, IN 46526 |
| 2-G-09-79349 | GOULDINGS LODGE STORE 1 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | HWY 163 PO BOX 36001<br>MONUMENT VLY, UT 84536 |
| 2-G-09-79350 | GOVE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2012-04/07/2012 | 520 WASHINGTON ST<br>GOVE, KS 67736 |
| 2-G-09-79351 | GOVERNMENT EMPLOYEES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 17306 E 24TH<br>INDEPENDENCE, MO 64051 |
| 2-G-09-79352 | GOVERNORS OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2011-07/01/2011 | 1301 10TH ST RM 1173<br>SACRAMENTO, CA 95814 |
| 2-G-09-79353 | GOVT EMPLYS HOSP ASSN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | PO BOX 1096<br>INDEPENDENCE, MO 64051 |
| 2-G-09-79354 | GOYA FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 100 SEAVIEW DRIVE<br>SECAUCUS, NJ 07094 |
| 2-G-09-79355 | GRACE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 2050 W DEVON AVE<br>CHICAGO, IL 60659 |
| 2-G-09-79356 | GRACE MEMORIAL GARDENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 16931 US HIGHWAY 19 N<br>HUDSON, FL 34667 |
| 2-G-09-79357 | GRACE TO YOU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 28001 HARRISON PKWY<br>VALENCIA, CA 91355 |
| 2-G-09-79358 | GRACELAND UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 1 UNIVERSITY PLACE<br>LAMONI, IA 50140 |
| 2-G-09-79359 | GRAETER EGG HARBOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2010 | 1824 DR DENNUS FOREMAN<br>MAYS LANDING, NJ 08330 |
| 2-G-09-79360 | GRAFIKAMMERCIAL PRTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 710 JOHNSTON ST<br>SINKING SPG, PA 19608 |
| 2-G-09-79361 | GRAHAM COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 410 N POMEROY AVE<br>HILL CITY, KS 67642 |
| 2-G-09-79362 | GRAHAM ROGERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 501 SE FRANK PHILLIPS<br>BARTLESVILLE, OK 74003 |
| 2-G-09-79363 | GRANBY BD OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2012 | 15B N GRANBY RD<br>GRANBY, CT 06035 |
| 2-G-09-79364 | GRAND JUNCTION MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2010-08/13/2011 | 734 S 7TH ST<br>GRAND JUNCT, CO 81501 |
| 2-G-09-79365 | GRAND RIVER PRTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 8455 HAGGERTY RD<br>BELLEVILLE, MI 48111 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79366 | GRAND VALLEY STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 2090 MACKINAC HALL<br>ALLENDALE, MI 49401 |
| 2-G-09-79367 | GRANDVILLE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-09/01/2011 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418 |
| 2-G-09-79368 | GRANDVILLE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2010 | 4719 IVANREST AVE SW<br>GRANDVILLE, MI 49418 |
| 2-G-09-79369 | GRANGE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 650 S FRONT ST<br>COLUMBUS, OH 43215 |
| 2-G-09-79370 | GRANGE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2010 | 200 CEDAR ST<br>SEATTLE, WA 98121 |
| 2-G-09-79371 | GRANGE MUTUAL CASUALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/30/2011-08/27/2011 | 650 S FRONT ST<br>COLUMBUS, OH 43206 |
| 2-G-09-79372 | GRANGE MUTUAL COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | PO BOX 1218<br>COLUMBUS, OH 43216 |
| 2-G-09-79373 | GRANITE INSURANCE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 1020 W 124TH AVE<br>WESTMINSTER, CO 80234 |
| 2-G-09-79374 | GRANT COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 108 S GLENN ST STE 3<br>ULYSSES, KS 67880 |
| 2-G-09-79377 | GRANT DAHLSTROM INC DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1222 N FAIR OAKS AVE<br>PASADENA, CA 91103 |
| 2-G-09-79375 | GRANT DAHLSTROM INC DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1222 N FAIR OAKS AVE<br>PASADENA, CA 91103 |
| 2-G-09-79376 | GRANT DAHLSTROM INC DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 1222 N FAIR OAKS AVE<br>PASADENA, CA 91103 |
| 2-G-09-79378 | GRANT PARISH SCHOOL BD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 600 MAIN ST<br>COLFAX, LA 71417 |
| 2-G-09-74963 | GRAPHENE | EXTERNAL CUSTOMER PO (FROM SITE TENANT) TO ACCESS EK<br>STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | 1669 LAKE AVENUE<br>ROCHESTER, NY 14650 |
| 2-G-09-74975 | GRAPHENE DEVICES | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 138 CHAPEL WOODS<br>WILLIAMSVILLE, NY 14221 |
| 2-G-09-79381 | GRAPHIC ARTS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 333 W ST CHARLES ST<br>VILLA PARK, IL 60181 |
| 2-G-09-79382 | GRAPHIC ARTS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2012 | 333 W ST CHARLES ST<br>VILLA PARK, IL 60181 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79383 | GRAPHIC COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 9603 FALLARD TER<br>UPR MARLBORO, MD 20772 |
| 2-G-09-79384 | GRAPHIC DESIGN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2004-03/17/2005 | 315 2ND ST E<br>HASTINGS, MN 55033 |
| 2-G-09-79385 | GRAPHIC DESIGN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 315 2ND ST E<br>HASTINGS, MN 55033 |
| 2-G-09-79386 | GRAPHIC MAILERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 116 LANDMARK DR<br>GREENSBORO, NC 27409 |
| 2-G-09-79387 | GRAPHIC MGMT SPCLTY PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 139 EVERGREEN RD<br>OCONTO, WI 54153 |
| 2-G-09-79388 | GRAPHIC MGMT SPCLTY PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 139 EVERGREEN RD<br>OCONTO, WI 54153 |
| 2-G-09-79411 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2003 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79404 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79405 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79406 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79407 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79408 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79415 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2008-04/01/2011 | 1006 NORWALK ST<br>GREENSBORO, NC 27407 |
| 2-G-09-79409 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79410 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2003 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79412 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79413 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2006-07/01/2011 | 6820 ENTERPRISE DR<br>LOUISVILLE, KY 40214 |
| 2-G-09-79414 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1006 NORWALK ST<br>GREENSBORO, NC 27407 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79403 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79394 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79390 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-01/01/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79396 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-05/01/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79389 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-06/01/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79402 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79391 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2000-11/11/2003 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79392 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2001-11/21/2007 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79393 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-06/01/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79395 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/9/2003 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79397 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79398 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79399 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79400 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79401 | GRAPHIC PACKAGING INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2002 | 80 COMMERCIAL ST<br>CONCORD, NH 03301 |
| 2-G-09-79416 | GRAPHIC PARTNERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2009-09/28/2009 | 4300 ROUTE 173<br>ZION, IL 60099 |
| 2-G-09-79417 | GRAPHIC PRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2010 | PO BOX 180339<br>TALLAHASSEE, FL 32318 |
| 2-G-09-79418 | GRAPHIC SOLUTIONS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2010-05/27/2011 | 8575 COBB INTERNTL BLV<br>KENNESAW, GA 30152 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79419 | GRAPHIC TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 4402 11TH ST<br>LONG IS CITY, NY 11101 |
| 2-G-09-79420 | GRAPHIC VISUAL SLTNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011-03/23/2012 | 4301 WATERLEAF CT<br>GREENSBORO, NC 27410 |
| 2-G-09-79421 | GRAPHIC VISUAL SLTNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2011 | 4301 WATERLEAF CT<br>GREENSBORO, NC 27410 |
| 2-G-09-79422 | GRAPHICOLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | 3490 N MILL RD<br>VINELAND, NJ 08360 |
| 2-G-09-79423 | GRAPHICS & MAILING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 2026 LOCUST ST<br>MONTGOMERY, AL 36107 |
| 2-G-09-79424 | GRAPHICS DEPOT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/07/2011-04/30/2011 | 11 MIDDLEBURY BLVD<br>RANDOLPH, NJ 07869 |
| 2-G-09-79425 | GRAPHICS DEPOT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 11 MIDDLEBURY BLVD<br>RANDOLPH, NJ 07869 |
| 2-G-09-79426 | GRAPHICS FOUR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 11414 WEST 79TH ST<br>LENEXA, KS 66214 |
| 2-G-09-79379 | GRAPH-PAK CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 11250 ADDISON ST<br>FRANKLIN PARK, IL 60131 |
| 2-G-09-79380 | GRAPH-PAK CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 11250 ADDISON ST<br>FRANKLIN PARK, IL 60131 |
| 2-G-09-79427 | GRAVES DRUG STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 609 COMMERCIAL ST<br>EMPORIA, KS 66801 |
| 2-G-09-79428 | GRAY COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 300 S MAIN ST<br>CIMARRON, KS 67835 |
| 2-G-09-79429 | GRAY GRAPHICS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 8607 CENTRAL AVE<br>CAPITOL HTS, MD 20743 |
| 2-G-09-79430 | GRAY PUBLISHING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 126 N WASHINGTON ST<br>ALBANY, GA 31701 |
| 2-G-09-79431 | GRAY PUBLISHING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 138 CHURCH STREET<br>JONESBORO, GA 30236 |
| 2-G-09-79432 | GRAYSLAKE CMNTY HIGH SCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2012-08/02/2012 | 400 NORTH LAKE ST<br>GRAYSLAKE, IL 60030 |
| 2-G-09-79433 | GREAT AMER FINL RESOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011-01/05/2012 | 525 VINE ST<br>CINCINNATI, OH 45202 |
| 2-G-09-79434 | GREAT AMERICAN BUS PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 6701 CONCORD PARK DR<br>HOUSTON, TX 77040 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79435 | GREAT AMERICAN CROP INS | SERVICE AGREEMENT EFFECTIVE DATE: 8/2/2011 | 4910 CORPORATE CTR DR LAWRENCE, KS 66047 |
| 2-G-09-79436 | GREAT AMERICAN CUSTOM | SERVICE AGREEMENT EFFECTIVE DATE: 04/25/2011-07/17/2011 | 725 S FIGUEROA ST LOS ANGELES, CA 90017 |
| 2-G-09-79437 | GREAT AMERICAN CUSTOM | SERVICE AGREEMENT EFFECTIVE DATE: 7/17/2011 | 100 GROSSMAN DR BRAINTREE, MA 02184 |
| 2-G-09-79438 | GREAT AMERICAN INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 618 N WESTOVER BLVD ALBANY, GA 31707 |
| 2-G-09-79439 | GREAT AMERICAN INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-03/07/2011 | 49 E 4TH ST CINCINNATI, OH 45202 |
| 2-G-09-79440 | GREAT AMERICAN LIFE INS | SERVICE AGREEMENT EFFECTIVE DATE: 09/09/2010-02/07/2011 | 580 WALNUT ST CINCINNATI, OH 45202 |
| 2-G-09-79441 | GREAT ATLANTIC | SERVICE AGREEMENT EFFECTIVE DATE: 5/7/2008 | 280 GREAT VALLEY PKWY MALVERN, PA 19355 |
| 2-G-09-79442 | GREAT ATLANTIC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2007 | 280 GREAT VALLEY PKWY MALVERN, PA 19355 |
| 2-G-09-79443 | GREAT EASTERN RESORTS | SERVICE AGREEMENT EFFECTIVE DATE: 5/6/2011 | PO BOX 1227 HARRISONBURG, VA 22803 |
| 2-G-09-79444 | GREAT LAKES CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2011 | 2525 GREEN BAY RD NORTH CHICAGO, IL 60064 |
| 2-G-09-79445 | GREAT LAKES INTEGRATED | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-12/01/2011 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-09-79446 | GREAT LAKES INTEGRATED | SERVICE AGREEMENT EFFECTIVE DATE: 7/11/2011 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-09-79447 | GREAT LAKES INTEGRATED | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2011 | 4005 CLARK AVE CLEVELAND, OH 44109 |
| 2-G-09-79448 | GREAT SOUTHERN BANK | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2011 | 218 S GLENSTONE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79449 | GREAT SOUTHERN BANK | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | 218 S GLENSTONE AVE SPRINGFIELD, MO 65802 |
| 2-G-09-79450 | GREAT WEST CASUALTY | SERVICE AGREEMENT EFFECTIVE DATE: 8/6/2010 | PO BOX 277 S SIOUX CITY, NE 68776 |
| 2-G-09-79451 | GREAT WEST HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 1/18/2011 | 8505 E ORCHARD RD GREENWOOD VILLAGE, CO 80111 |
| 2-G-09-79452 | GREATBATCH MEDICAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/22/2010 | 11900 WALDEN AVE ALDEN, NY 14004 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79453 | GREATER BALTIMORE MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6545 N CHARLES ST<br>TOWSON, MD 21204 |
| 2-G-09-79454 | GREATER BALTIMORE MED CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2010 | 10085 RED RUN BLVD<br>OWINGS MILLS, MD 21117 |
| 2-G-09-79455 | GREATER CLARK COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | 2112 UTICA-SELLERSBURG<br>JEFFERSONVLE, IN 47130 |
| 2-G-09-79456 | GREATER GEORGIA PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1263 ATHEND RD HWY 78<br>CRAWFORD, GA 30630 |
| 2-G-09-79457 | GREATER LAFAYETTE HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1701 S CREASY LN<br>LAFAYETTE, IN 47905 |
| 2-G-09-79458 | GREATER LAS VEGAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2011 | 1750 E SAHARA AVE<br>LAS VEGAS, NV 89104 |
| 2-G-09-79459 | GREATER NEW YORK INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 180 GLASTONBURY BLVD<br>GLASTONBURY, CT 06033 |
| 2-G-09-79460 | GREATER NY MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 200 MADISON AVENUE<br>NEW YORK, NY 10016 |
| 2-G-09-79461 | GREATER NY MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 377 SUMMERHILL RD<br>E BRUNSWICK, NJ 08816 |
| 2-G-09-79462 | GREATER RICHMOND ARC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2011-11/19/2011 | 1901 WESTWOOD AVE<br>RICHMOND, VA 23227 |
| 2-G-09-79463 | GREATWIDE TRUCKLOAD MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | PO BOX 3068<br>MOORESVILLE, NC 28117 |
| 2-G-09-79464 | GREELEY COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 208 E HARPER ST<br>TRIBUNE, KS 67879 |
| 2-G-09-79465 | GREEN ACRES MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/09/2011-01/12/2013 | 11715 CEDAR AVE<br>BLOOMINGTON, CA 92316 |
| 2-G-09-79466 | GREEN LAWN CEMETERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2012 | 950 MANSELL RD<br>ROSWELL, GA 30076 |
| 2-G-09-79467 | GREEN PAGES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 33 BADGERS IS W<br>KITTERY, ME 03904 |
| 2-G-09-79468 | GREEN TREE SERVICING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 345 ST PETER ST<br>SAINT PAUL, MN 55102 |
| 2-G-09-79469 | GREEN TREE SERVICING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/30/2011-10/15/2011 | 7360 S KYRENE RD<br>TEMPE, AZ 85283 |
| 2-G-09-79471 | GREENACRE PROPERTIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 4131 GUNN HWY<br>TAMPA, FL 33618 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79472 | GREENBERG TRAVIG HOFFMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/23/2011-05/25/2011 | 1221 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2-G-09-79473 | GREENBRIAR CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 1 CENTERPOINTE DR<br>LAKE OSWEGO, OR 97035 |
| 2-G-09-79474 | GREENE CNTY MICROFILM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/29/2011-11/25/2011 | 140 E MAIN ST<br>XENIA, OH 45385 |
| 2-G-09-79475 | GREENE CO COURTHOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 940 BOONVILLE<br>SPRINGFIELD, MO 65802 |
| 2-G-09-79476 | GREENE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | GREENE COUNTY COURTHSE<br>XENIA, OH 45385 |
| 2-G-09-79477 | GREENVILLE COUNTY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2012 | 2725 ANDERSON RD<br>GREENVILLE, SC 29611 |
| 2-G-09-79478 | GREENVILLE COUNTY VOTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2012 | 301 UNIVERSITY RDG<br>GREENVILLE, SC 29601 |
| 2-G-09-79479 | GREENVILLE ROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011-04/05/2012 | 301 UNIVERSITY RIDGE<br>GREENVILLE, SC 29601 |
| 2-G-09-79480 | GREENVILLE UTILITIES COM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 801 MUMFORD RD<br>GREENVILLE, NC 27834 |
| 2-G-09-79470 | GREEN-WOOD CEMETERY THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2010 | 500 25TH ST<br>BROOKLYN, NY 11232 |
| 2-G-09-79481 | GREENWOOD CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 311 N MAIN ST<br>EUREKA, KS 67045 |
| 2-G-09-79482 | GREENWOOD COUNTRY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2010 | PO BOX 1016<br>GREENWOOD, SC 29648 |
| 2-G-09-79483 | GREENWOOD MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2010 | 4300 IMPERIAL AVE<br>SAN DIEGO, CA 92113 |
| 2-G-09-79484 | GREG NORMAN GOLF COURSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 2041 VISTA PKWY<br>W PALM BEACH, FL 33411 |
| 2-G-09-79485 | GREGG'S SUPERMARKET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 2956 NY ROUTE 11<br>WHITNEY POINT, NY 13862 |
| 2-G-09-79486 | GREGORY DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 604 MAIN ST<br>GREGORY, SD 57533 |
| 2-G-09-79487 | GREGORY W SPENCER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2012 | 4000 MILLER AVE<br>FORT WORTH, TX 76119 |
| 2-G-09-79488 | GRESHAM & ASSOC OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 10151 DEERWOOD PK BLVD<br>JACKSONVILLE, FL 32256 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79489 | GRESHAM & ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2011-12/30/2011 | PO BOX 927<br>STOCKBRIDGE, GA 30281 |
| 2-G-09-79490 | GRESHAM SAVAGE NOLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 550 E HOSPITALITY LN<br>SN BERNARDINO, CA 92408 |
| 2-G-09-79491 | GREYSTONE PK PSYCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 1 CENTRAL AVE<br>GREYSTONE PAR, NJ 07950 |
| 2-G-09-79492 | GREYSTONE PRTNG & IMAGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 5510 33RD ST SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-09-79493 | GREYSTONE PRTNG & IMAGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010-07/07/2011 | 5510 33RD ST SE<br>GRAND RAPIDS, MI 49512 |
| 2-G-09-79494 | GRIFFIN UNDERWRITING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-07/26/2011 | 1980 112TH AVE NE<br>BELLEVUE, WA 98004 |
| 2-G-09-79495 | GRIFOLS THERAPEUTICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 8368 US HWY 70 W<br>CLAYTON, NC 27520 |
| 2-G-09-79496 | GRINNELL MUT REINSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4215 HWY 146<br>GRINNELL, IA 50112 |
| 2-G-09-79502 | GROUP 1 AUTOMOTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 800 GESSNER RD<br>HOUSTON, TX 77024 |
| 2-G-09-79504 | GROUP 360 COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 1227 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-09-79503 | GROUP 360 COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2011-12/16/2011 | 1227 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-09-79498 | GROUP HEALTH COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 12401 MARGINAL WAY S<br>SEATTLE, WA 98168 |
| 2-G-09-79497 | GROUP HEALTH COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | PO BOX 44971<br>MADISON, WI 53744 |
| 2-G-09-79499 | GROUP HEALTH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 441 9TH AVE<br>NEW YORK, NY 10001 |
| 2-G-09-79500 | GROUP ONE AUTOMOTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | 800 GESSNER RD<br>HOUSTON, TX 77024 |
| 2-G-09-79501 | GROUP PHOTOGRPHRS ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 10220 E SPRAGUE AVE MF<br>SPOKANE, WA 99206 |
| 2-G-09-79505 | GROWTH INC/SIR SPEEDY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-06/01/2011 | 311 RUTHAR DR<br>NEWARK, DE 19711 |
| 2-G-09-79506 | GROWTH INC/SIR SPEEDY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 311 RUTHAR DR<br>NEWARK, DE 19711 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79507 | GRUBBS INFINITI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2010-04/22/2010 | 1661 W AIRPORT FWY<br>EULESS, TX 76040 |
| 2-G-09-79508 | GRUNWALD PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 1418 MORGAN AVE<br>CORPUS CHRSTI, TX 78404 |
| 2-G-09-79509 | GRYPHON SCIENTIFIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 6930 CARROLL AVE<br>TAKOMA PARK, MD 20912 |
| 2-G-09-79510 | GSA AUDIT DIVISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 18 & F ST<br>WASHINGTON, DC 20405 |
| 2-G-09-79511 | GSA FUND 127.2 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | PO BOX 419279<br>KANSAS CITY, MO 64141 |
| 2-G-09-79512 | GSW WORLDWIDE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2009 | 500 OLDE WORTHINGTON<br>WESTERVILLE, OH 43082 |
| 2-G-09-79513 | GTA TALLAHASSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32304 |
| 2-G-09-79515 | GTECH PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2010 | 4100 FRONTAGE S #400<br>LAKELAND, FL 33815 |
| 2-G-09-79516 | GTECH PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | 4100 FRONTAGE S BLD400<br>LAKELAND, FL 33815 |
| 2-G-09-79514 | GTECH PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/09/2011 | 4100 FRONTAGE S #400<br>LAKELAND, FL 33815 |
| 2-G-09-79518 | GTESS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 2435 N CENTRAL EXPY<br>RICHARDSON, TX 75080 |
| 2-G-09-79517 | GTESS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-01/16/2012 | 2435 N CENTRAL EXPY<br>RICHARDSON, TX 75080 |
| 2-G-09-79519 | GUAETTA AND BENSON LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2012 | 229 BILLERICA RD<br>CHELMSFORD, MA 01824 |
| 2-G-09-79520 | GUARANTEE TITLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 2806 MIDWESTERN PKWY<br>WICHITA FALLS, TX 76308 |
| 2-G-09-79521 | GUARANTEED RATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2012 | 3940 N RAVENSWOOD AVE<br>CHICAGO, IL 60613 |
| 2-G-09-79522 | GUARANTY FUND MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 1 BOWDOIN SQ<br>BOSTON, MA 02114 |
| 2-G-09-79523 | GUARDIAN AGCY 6E ORANGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 1440 BRIDGEGATE DR<br>DIAMOND BAR, CA 91765 |
| 2-G-09-79524 | GUARDIAN LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 800 WESTCHESTER AVE<br>RYE BROOK, NY 10573 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79527 | GUARDIAN LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/06/2011-04/27/2011 | 777 E MAGNESIUM<br>SPOKANE, WA 99208 |
| 2-G-09-79525 | GUARDIAN LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1560 VALLEY CTR PKWY<br>BETHLEHEM, PA 18017 |
| 2-G-09-79526 | GUARDIAN LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/10/2011-10/26/2011 | 777 E MAGNESIUM<br>SPOKANE, WA 99208 |
| 2-G-09-79534 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 20955 PATHFINDER RD<br>DIAMOND BAR, CA 91765 |
| 2-G-09-79536 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2011 | 111 W PORT PLZ<br>SAINT LOUIS, MO 63146 |
| 2-G-09-79535 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | 10260 SW GREENBURG RD<br>PORTLAND, OR 97223 |
| 2-G-09-79530 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | 1840 GATEWAY DR<br>SAN MATEO, CA 94404 |
| 2-G-09-79533 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2012 | 2010 CORPORATE RDG<br>MC LEAN, VA 22102 |
| 2-G-09-79531 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 8044 MONTGOMERY RD<br>CINCINNATI, OH 45236 |
| 2-G-09-79529 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2010-07/27/2012 | 47 S COMMERCE WAY<br>BETHLEHEM, PA 18017 |
| 2-G-09-79528 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 47 S COMMERCE WAY<br>BETHLEHEM, PA 18017 |
| 2-G-09-79532 | GUARDIAN LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 10600 CHEVROLET WAY<br>ESTERO, FL 33928 |
| 2-G-09-79537 | GUIDESTONE FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2009-12/17/2009 | 2401 CEDAR SPRINGS RD<br>DALLAS, TX 75201 |
| 2-G-09-79538 | GUILFORD COUNTY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 501 W WASHINGTON ST<br>GREENSBORO, NC 27401 |
| 2-G-09-79539 | GULF COPPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2012 | 7200 HIGHWAY 87<br>PORT ARTHUR, TX 77642 |
| 2-G-09-79540 | GUNDERSEN CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 3190 GUNDERSEN DR<br>ONALASKA, WI 54650 |
| 2-G-09-79541 | GUNDERSON FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2011 | 1615 N 15TH ST<br>FORT DODGE, IA 50501 |
| 2-G-09-79542 | GUNN OIL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 811 6TH ST<br>WICHITA FALLS, TX 76301 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79543 | GUY CARPENTER & CO LLC | SERVICE AGREEMENT EFFECTIVE DATE: 3/5/2011 | 2 LOGAN SQ PHILADELPHIA, PA 19103 |
| 2-G-09-79544 | GUYNES PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2008 | 927 TONY LAMA RD EL PASO, TX 79915 |
| 2-G-09-79545 | GWINNETT CNTY PBLC SCH | SERVICE AGREEMENT EFFECTIVE DATE: 08/28/2010-05/19/2012 | 437 OLD PEACHTRE RD NW SUWANEE, GA 30024 |
| 2-G-09-79546 | GWINNETT COUNTY BD COMMR | SERVICE AGREEMENT EFFECTIVE DATE: 07/21/2010-05/01/2012 | 75 LANGELEY DR LAWRENCEVILLE, GA 30045 |
| 2-G-09-79547 | GWINNETT MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 03/31/2011-04/01/2011 | 1000 MEDICAL CTR BLVD LAWRENCEVILLE, GA 30046 |
| 2-G-09-79550 | H & H COLOR LAB | SERVICE AGREEMENT EFFECTIVE DATE: 6/24/2011 | PO BOX 219080 KANSAS CITY, MO 64121 |
| 2-G-09-79551 | H & H SYSTEM AND DESIGN | SERVICE AGREEMENT EFFECTIVE DATE: 2/6/2011 | 130 E MAIN ST NEW ALBANY, IN 47150 |
| 2-G-09-79552 | H & M BAY INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/25/2011 | 1825 INDUSTRIAL PK DR FEDERALSBURG, MD 21632 |
| 2-G-09-79553 | H B P | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 952 FREDERICK ST HAGERSTOWN, MD 21740 |
| 2-G-09-79554 | H B P | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2011-01/01/2012 | 952 FREDERICK ST HAGERSTOWN, MD 21740 |
| 2-G-09-79555 | H C RUSTIN CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 8/19/2010 | 50 E MAIN ST DURANT, OK 74701 |
| 2-G-09-79556 | H D H GROUP INC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 04/17/2011-10/27/2011 | 600 GRANT ST PITTSBURGH, PA 15219 |
| 2-G-09-79557 | H D VEST FINANCIAL SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | PO BOX 141629 IRVING, TX 75014 |
| 2-G-09-79558 | H LEE MOFFITT CANCER CTR | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2011 | 12902 MAGNOLIA DR TAMPA, FL 33612 |
| 2-G-09-79559 | H M 2 INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/26/2011 | 7830 W HICKS STREET WEST ALLIS, WI 53219 |
| 2-G-09-79560 | H O T GRAPHICS SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 06/20/2011-12/06/2011 | 2595 TRACY RD NORTHWOOD, OH 43619 |
| 2-G-09-79561 | H S M PACKAGING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 2/3/2011 | 123 LARNED ST SYRACUSE, NY 13202 |
| 2-G-09-79562 | H S USA INC | SERVICE AGREEMENT EFFECTIVE DATE: 07/25/2011-01/04/2012 | 20400 STEVENS CREEK BL CUPERTINO, CA 95014 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79563 | H&H GRAPHICS/SIR SPEEDY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2011-04/01/2011 | 854 N PRINCE ST<br>LANCASTER, PA 17603 |
| 2-G-09-79564 | HABERSHAM EMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | PO BOX 25<br>CLARKESVILLE, GA 30523 |
| 2-G-09-79565 | HABIB AMERICAN BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 99 MADISON AVE<br>NEW YORK, NY 10016 |
| 2-G-09-79566 | HABIB AMERICAN BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 99 MADISON AVE<br>NEW YORK, NY 10016 |
| 2-G-09-79567 | HACKETTSTOWN COMM HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 651 WILLOW GROVE ST<br>HACKETTSTOWN, NJ 07840 |
| 2-G-09-79568 | HACKNEY / WOOD LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 1085 HWY 95 SUITE E<br>HAWTHORNE, NV 89415 |
| 2-G-09-79569 | HADLEY PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 58 CANAL ST<br>HOLYOKE, MA 01040 |
| 2-G-09-79570 | HAGADONE PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/04/2011-01/01/2012 | 274 PUUHALE RD<br>HONOLULU, HI 96819 |
| 2-G-09-79571 | HAGADONE PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2010 | 274 PUUHALE RD<br>HONOLULU, HI 96819 |
| 2-G-09-79572 | HAGEMEYER NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 11680 GREAT OAKS WAY<br>ALPHARETTA, GA 30022 |
| 2-G-09-79573 | HAGERTY STEEL & ALUMINUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 601 N MAIN ST<br>EAST PEORIA, IL 61611 |
| 2-G-09-79574 | HAGGERTY PONTIAC GMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 300 W ROOSEVELT RD<br>VILLA PARK, IL 60181 |
| 2-G-09-79575 | HAINES PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 10575 W MAIN RD<br>NORTH EAST, PA 16428 |
| 2-G-09-79576 | HALAMAY COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-05/17/2011 | 2008 S MAIN ST<br>AKRON, OH 44301 |
| 2-G-09-79577 | HALDEX BRAKE PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 10930 N POMONA AVE<br>KANSAS CITY, MO 64153 |
| 2-G-09-79578 | HALDEX CORP HQ & DC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 10715 NW AIRWORLD DR<br>KANSAS CITY, MO 64153 |
| 2-G-09-79579 | HALE COUNTY STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2011-12/01/2011 | 201 W 6TH ST<br>PLAINVIEW, TX 79072 |
| 2-G-09-79580 | HALIFAX REGIONAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 2204 WILBORN AVE<br>SOUTH BOSTON, VA 24592 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79581 | HALIFAX REGIONAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2011 | 2204 WILBORN AVE SOUTH BOSTON, VA 24592 |
| 2-G-09-79582 | HALLMARK BUSINESS CONNEC | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2011 | 4444 HAINES RD DULUTH, MN 55811 |
| 2-G-09-79583 | HALLMARK CARDS | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2501 MCGEE TRAFFIC WAY KANSAS CITY, MO 64108 |
| 2-G-09-79584 | HALLMARK CARDS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 101 MCDONALD DR LAWRENCE, KS 66044 |
| 2-G-09-79585 | HALLMARK CARDS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 101 MCDONALD DR LAWRENCE, KS 66044 |
| 2-G-09-79586 | HALLMARK CARDS INC | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2011-03/01/2011 | 2400 PERSHING RD FL 5 KANSAS CITY, MO 64108 |
| 2-G-09-79587 | HALLMARK CARDS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 2400 PERSHING RD FL 5 KANSAS CITY, MO 64108 |
| 2-G-09-79588 | HALLMARK CARDS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 2400 PERSHING RD FL 5 KANSAS CITY, MO 64108 |
| 2-G-09-79589 | HALLMARK FINANCIAL SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 06/15/2011-09/25/2011 | 777 MAIN ST FORT WORTH, TX 76102 |
| 2-G-09-79590 | HALLMARK INC | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2009-12/05/2009 | 1000 E WARRENVILLE RD NAPERVILLE, IL 60563 |
| 2-G-09-79591 | HALLMARK SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 11/13/2009 | 111 E WACKER DR CHICAGO, IL 60601 |
| 2-G-09-79592 | HALLSMITH SYSCO FOOD SVC | SERVICE AGREEMENT EFFECTIVE DATE: 1/31/2011 | 380 S WORCESTER ST NORTON, MA 02766 |
| 2-G-09-79593 | HALLSMITH SYSCO FOOD SVC | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2009 | 380 S WORCESTER ST NORTON, MA 02766 |
| 2-G-09-79594 | HALPERNS STEAK/SEAFOOD | SERVICE AGREEMENT EFFECTIVE DATE: 3/25/2011 | 4685 WELCOME ALL RD SW COLLEGE PARK, GA 30349 |
| 2-G-09-79595 | HALSTED COMMUNICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 4/23/2009 | 13 COMMERCE DR BALLSTON SPA, NY 12020 |
| 2-G-09-79596 | HAMBURG PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 2/11/2011 | 206 LAKE ST HAMBURG, NY 14075 |
| 2-G-09-79597 | HAMILTON CNTY | SERVICE AGREEMENT EFFECTIVE DATE: 11/30/2011 | 824 BROADWAY CINCINNATI, OH 45202 |
| 2-G-09-79598 | HAMILTON CNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2012 | 219 N MAIN ST SYRACUSE, KS 67878 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79599 | HAMILTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/07/2011-11/01/2011 | ROOM 230 COURTHOUSE<br>CINCINNATI, OH 45202 |
| 2-G-09-79600 | HAMILTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/30/2012 | 2500 SUPERIOR ST<br>WEBSTER CITY, IA 50595 |
| 2-G-09-79601 | HAMILTON COUNTY ASSESSOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 33 N 9TH ST<br>NOBLESVILLE, IN 46060 |
| 2-G-09-79602 | HAMILTON COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 138 E COURT ST<br>CINCINNATI, OH 45202 |
| 2-G-09-79603 | HAMILTON COUNTY JOB & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/20/2010-01/12/2012 | 222 E CENTRAL PKWY<br>CINCINNATI, OH 45202 |
| 2-G-09-79604 | HAMMER PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | PO BOX 22678<br>ROCHESTER, NY 14692 |
| 2-G-09-79606 | HAMMER PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 22678<br>ROCHESTER, NY 14692 |
| 2-G-09-79605 | HAMMER PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | PO BOX 22678<br>ROCHESTER, NY 14692 |
| 2-G-09-79607 | HAMMOND & STEPHENS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | PO BOX 629<br>FREMONT, NE 68026 |
| 2-G-09-79608 | HAMMOND & STEPHENS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | PO BOX 629<br>FREMONT, NE 68026 |
| 2-G-09-79609 | HAMOT MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 201 STATE ST<br>ERIE, PA 16550 |
| 2-G-09-79610 | HAMOT MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 300 STATE ST<br>ERIE, PA 16507 |
| 2-G-09-79611 | HAMPSHIRE MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 363 SUNRISE BLVD<br>ROMNEY, WV 26757 |
| 2-G-09-79612 | HAMPTON COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2010 | 102 GINN ALTMAN AVE<br>HAMPTON, SC 29924 |
| 2-G-09-79613 | HAMPTON INN & SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2010 | 160 CORPORATE BLVD S<br>YONKERS, NY 10701 |
| 2-G-09-79614 | HAMPTON INN AND SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2012 | 309 SUMMIT SQUARE CT<br>WINSTON SALEM, NC 27105 |
| 2-G-09-79615 | HANCOCK BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | 206 E RAILROAD ST<br>LONG BEACH, MS 39560 |
| 2-G-09-79616 | HANCOCK COUNTY MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 532 1ST ST NW<br>BRITT, IA 50423 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79617 | HANEY GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 5657 WOOSTER PIKE<br>CINCINNATI, OH 45227 |
| 2-G-09-79618 | HANLON GAS PROCESSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2010 | 210 W ELM ST<br>BRECKENRIDGE, TX 76424 |
| 2-G-09-79619 | HANNAFORD & DUMAS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-02/18/2012 | 26 CONN ST<br>WOBURN, MA 01801 |
| 2-G-09-79620 | HANNAHSTOWN MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/24/2011-07/27/2011 | 567 W MAIN ST<br>SAXONBURG, PA 16056 |
| 2-G-09-79621 | HANOR COMPANY THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | E4614 US HIGHWAY 14&60<br>SPRING GREEN, WI 53588 |
| 2-G-09-79622 | HANOVER PACKAING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2010 | 8 BARNHART DR<br>HANOVER, PA 17331 |
| 2-G-09-79623 | HANOVER PACKAING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 8 BARNHART DR<br>HANOVER, PA 17331 |
| 2-G-09-79624 | HANOVER PACKAING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2010 | 8 BARNHART DR<br>HANOVER, PA 17331 |
| 2-G-09-79625 | HANSON AGGREGATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 650274<br>DALLAS, TX 75265 |
| 2-G-09-79626 | HARBOR DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 316 8TH ST<br>HOQUIAM, WA 98550 |
| 2-G-09-79627 | HARBOR SALES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2010 | 1000 HARBOR CT<br>SUDLERSVILLE, MD 21668 |
| 2-G-09-79628 | HARCART HEALTH HOLDINGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 2209 DEFENSE HWY STE C<br>CROFTON, MD 21114 |
| 2-G-09-79629 | HARCROS CHEMICALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | PO BOX 66110<br>KANSAS CITY, KS 66106 |
| 2-G-09-79630 | HARDIN MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2011-06/02/2011 | 913 N DIXIE HWY<br>ELIZABETHTOWN, KY 42701 |
| 2-G-09-79631 | HARFORD MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/16/2011-11/12/2011 | 200 N MAIN ST<br>BEL AIR, MD 21014 |
| 2-G-09-79632 | HARFORD MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 200 N MAIN ST<br>BEL AIR, MD 21014 |
| 2-G-09-79634 | HARLAND CLARKE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2011 | 1904 PARK 100 DR<br>GLEN BURNIE, MD 21060 |
| 2-G-09-79633 | HARLAND CLARKE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2011 | 1904 PARK 100 DR<br>GLEN BURNIE, MD 21060 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79636 | HARLAND CLARKE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 5003 STOUT DR<br>SAN ANTONIO, TX 78219 |
| 2-G-09-79635 | HARLAND CLARKE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-07/17/2011 | 5003 STOUT DR<br>SAN ANTONIO, TX 78219 |
| 2-G-09-79637 | HARLEM CONSOLIDATED SCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/11/2012-12/02/2012 | 8605 N 2ND ST<br>LOVES PARK, IL 61115 |
| 2-G-09-79638 | HARLEQUIN DISTRIBUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 3010 WALDEN AVE<br>DEPEW, NY 14043 |
| 2-G-09-79639 | HARLEQUIN DISTRIBUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 3010 WALDEN AVE<br>DEPEW, NY 14043 |
| 2-G-09-79640 | HARLEYSVILLE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-05/05/2011 | 355 MAPLE AVE<br>HARLEYSVILLE, PA 19438 |
| 2-G-09-79641 | HARMAN BEACH CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2010 | 6700 ALLENTOWN BLVD<br>HARRISBURG, PA 17112 |
| 2-G-09-79642 | HARMAN PRESS (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1227 N HIGHLAND<br>LOS ANGELES, CA 90038 |
| 2-G-09-79643 | HARMANN STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/27/2011 | 222 STEELE ST<br>ALGOMA, WI 54201 |
| 2-G-09-79644 | HARMON LAW OFFICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 150 CALIFORNIA ST<br>NEWTON, MA 02458 |
| 2-G-09-79645 | HARMON LAW OFFICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 275 WASHINGTON ST<br>NEWTON, MA 02458 |
| 2-G-09-79646 | HARMONY PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1200 E OLD 210 HWY<br>LIBERTY, MO 64068 |
| 2-G-09-79647 | HARPER COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1200 W ALGONQUIN ROAD<br>PALATINE, IL 60067 |
| 2-G-09-79648 | HARPER COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 201 N JENNINGS AVE<br>ANTHONY, KS 67003 |
| 2-G-09-79649 | HARRAHS CHEROKEE CASINO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2011 | 777 CASINO DR<br>CHEROKEE, NC 28719 |
| 2-G-09-79650 | HARRIS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | 1025 W NASA BLVD<br>MELBOURNE, FL 32919 |
| 2-G-09-79651 | HARRIS COUNTY AUDITORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1001 PRESTON<br>HOUSTON, TX 77002 |
| 2-G-09-79652 | HARRIS DRUG STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 10 PRITHAM AVE<br>GREENVILLE, ME 04441 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79653 | HARRIS HEALTH MART | SERVICE AGREEMENT EFFECTIVE DATE: 9/3/2011 | 309 N MAIN ST ROCKY FORD, CO 81067 |
| 2-G-09-79654 | HARRIS INTERACTIVE MEDIA | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | 1519 STONERIDGE DR STONE MTN, GA 30083 |
| 2-G-09-79655 | HARRIS LITHO | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 8516 RAINSWOOD DR LANDOVER, MD 20785 |
| 2-G-09-79656 | HARRIS LITHO | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2006 | 8516 RAINSWOOD DR LANDOVER, MD 20785 |
| 2-G-09-79657 | HARRIS MYCFO | SERVICE AGREEMENT EFFECTIVE DATE: 1/24/2011 | PO BOX 10196 PALO ALTO, CA 94303 |
| 2-G-09-79658 | HARRIS PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 10/9/2011 | 801 N MAIN ST LODI, WI 53555 |
| 2-G-09-79659 | HARRIS PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2011 | 233 S CENTURY AVE WAUNAKEE, WI 53597 |
| 2-G-09-79660 | HARRIS TRANSPORTATION CO | SERVICE AGREEMENT EFFECTIVE DATE: 02/17/2011-04/09/2011 | 3077 NW ST HELENS RD PORTLAND, OR 97210 |
| 2-G-09-79661 | HARRISON & BETHKE | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | 21715 KINGSLAND BLVD KATY, TX 77450 |
| 2-G-09-79662 | HARRISON MEMORIAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2010 | 2520 CHERRY AVE BREMERTON, WA 98310 |
| 2-G-09-79663 | HARTE HANKS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 14950 FAA BLVD FORT WORTH, TX 76155 |
| 2-G-09-79664 | HARTE HANKS SHOPPERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 3885 WABASH DR MIRA LOMA, CA 91752 |
| 2-G-09-79666 | HARTE HANKS TAMPA FLYER | SERVICE AGREEMENT EFFECTIVE DATE: 9/29/2010 | 2830 ORBITER ST BREA, CA 92821 |
| 2-G-09-79665 | HARTE HANKS TAMPA FLYER | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 2830 ORBITER ST BREA, CA 92821 |
| 2-G-09-79667 | HARTE-HANKS COMM | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2950 ROBERTSON AVE CINCINNATI, OH 45209 |
| 2-G-09-79668 | HARTE-HANKS COMM | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2950 ROBERTSON AVE CINCINNATI, OH 45209 |
| 2-G-09-79669 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2010 | 7498 FULLERTON ST JACKSONVILLE, FL 32256 |
| 2-G-09-79670 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 9487 LOUISVILLE, KY 40209 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79671 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 9487<br>LOUISVILLE, KY 40209 |
| 2-G-09-79672 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2011-01/01/2012 | 165 NEW COMMERCE BLVD<br>WILKES BARRE, PA 18706 |
| 2-G-09-79673 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 165 NEW COMMERCE BLVD<br>WILKES BARRE, PA 18706 |
| 2-G-09-79674 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2337 W COMMONWEALTH<br>FULLERTON, CA 92833 |
| 2-G-09-79675 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2337 W COMMONWEALTH<br>FULLERTON, CA 92833 |
| 2-G-09-79676 | HARTE-HANKS DIRECT MKTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 7498 FULLERTON ST B600<br>JACKSONVILLE, FL 32256 |
| 2-G-09-79677 | HARTE-HANKS RESP MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2011 | 600 N BEDFORD ST<br>E BRIDGEWATER, MA 02333 |
| 2-G-09-79678 | HARTE-HANKS RESP MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2011 | 600 N BEDFORD ST<br>E BRIDGEWATER, MA 02333 |
| 2-G-09-79679 | HARTE-HANKS/DMA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 4545 ANNAPOLIS RD<br>BALTIMORE, MD 21227 |
| 2-G-09-79680 | HARTFORD CSG (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-11/03/2011 | 4 WALNUT GROVE PL<br>HORSHAM, PA 19044 |
| 2-G-09-79681 | HARTFORD FIRE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | 55 FARMINGTON AVE<br>HARTFORD, CT 06105 |
| 2-G-09-79682 | HARTFORD PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-04/01/2011 | 514 WETHERSFIELD AVE<br>HARTFORD, CT 06114 |
| 2-G-09-79683 | HARTFORD PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 514 WETHERSFIELD AVE<br>HARTFORD, CT 06114 |
| 2-G-09-79684 | HARTY PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | PO BOX 324<br>NEW HAVEN, CT 06513 |
| 2-G-09-79685 | HARTY PRESS INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 25 JAMES ST<br>NEW HAVEN, CT 06513 |
| 2-G-09-79686 | HARTY PRESS INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-10/01/2011 | 25 JAMES ST<br>NEW HAVEN, CT 06513 |
| 2-G-09-79687 | HARTZ MOUNTAIN INDUSTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 400 PLAZA DR<br>SECAUCUS, NJ 07094 |
| 2-G-09-79688 | HARTZBAND JOINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/5/2011 | 10 FOREST AVE<br>PARAMUS, NJ 07652 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79689 | HARTZLER FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 310 CHURCH ST<br>NEW WINDSOR, MD 21776 |
| 2-G-09-79690 | HARVARD PILGRIM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 1600 CROWN COLONY DR<br>QUINCY, MA 02169 |
| 2-G-09-79691 | HARVARD PILGRIM HLTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 93 WORCESTER<br>WELLESLEY, MA 02481 |
| 2-G-09-79692 | HARVARD UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 77 DUNSTER ST<br>CAMBRIDGE, MA 02138 |
| 2-G-09-79693 | HARVARD-SMITHSONIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 60 GARDEN ST<br>CAMBRIDGE, MA 02138 |
| 2-G-09-79694 | HARVEY COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 800 N MAIN ST<br>NEWTON, KS 67114 |
| 2-G-09-79696 | HASBRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2009 | 200 NARRAGANSET PK DR<br>PAWTUCKET, RI 02862 |
| 2-G-09-79695 | HASBRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 200 NARRAGANSET PK DR<br>PAWTUCKET, RI 02862 |
| 2-G-09-79697 | HASKELL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/05/2011-11/09/2011 | 111 RIVERSIDE AVE<br>JACKSONVILLE, FL 32202 |
| 2-G-09-79698 | HASKELL COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 300 S INMAN ST<br>SUBLETTE, KS 67877 |
| 2-G-09-79699 | HATFIELD QUALITY MEAT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | PO BOX 902<br>HATFIELD, PA 19440 |
| 2-G-09-79700 | HATTERAS PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/23/2011-12/01/2011 | 56 PARK RD<br>TINTON FALLS, NJ 07724 |
| 2-G-09-79701 | HATTERAS PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/04/2011-12/20/2011 | 56 PARK RD<br>TINTON FALLS, NJ 07724 |
| 2-G-09-79702 | HATTERAS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 12801 PROSPECT ST<br>DEARBORN, MI 48126 |
| 2-G-09-79703 | HAVERTY FURNITURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1501 RIVERSIDE DR<br>CHATTANOOGA, TN 37406 |
| 2-G-09-79704 | HAVERTY FURNITURE CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 7100 HAVERTYS WAY<br>LAKELAND, FL 33805 |
| 2-G-09-79705 | HAVERTYS FURNITURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 770 GATEWAY BLVD<br>COPPELL, TX 75019 |
| 2-G-09-79706 | HAVERTYS FURNITURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2600 OPTIZ BLVD<br>WOODBRIDGE, VA 22192 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79707 | HAVERTYS FURNITURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1090 BROADWAY AVE<br>BRASELTON, GA 30517 |
| 2-G-09-79708 | HAVERTYS FURNITURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 780 JOHNSON FERRY RD<br>ATLANTA, GA 30342 |
| 2-G-09-79709 | HAWAII EMPLOYERS MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/02/2011-09/02/2012 | 1003 BISHOP ST<br>HONOLULU, HI 96813 |
| 2-G-09-79710 | HAWAII HOCHI LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 917 KOKEA ST<br>HONOLULU, HI 96817 |
| 2-G-09-79711 | HAWAII INS GUARANTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 1001 BISHOP ST<br>HONOLULU, HI 96813 |
| 2-G-09-79712 | HAWAII STATE JUDICIARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 475 22ND AVE<br>HONOLULU, HI 96816 |
| 2-G-09-79713 | HAWAIIAN VLG COMPUTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | 4375 PINEVIEW DR<br>COMMERCE TOWN, MI 48390 |
| 2-G-09-79714 | HAWKER POWERSOURCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 9404 OOLTEWAH IND BLVD<br>OOLTEWAH, TN 37363 |
| 2-G-09-79715 | HAYWOOD COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 285 N MAIN ST<br>WAYNESVILLE, NC 28786 |
| 2-G-09-79716 | HAZEN DRUG STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | PO BOX 528<br>HAZEN, ND 58545 |
| 2-G-09-79717 | HCA IT & S | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | 2555 PARK PLZ<br>NASHVILLE, TN 37203 |
| 2-G-09-79718 | HCBS A STATE BANKING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 710 S ADAMS ST<br>FREDERICKSBRG, TX 78624 |
| 2-G-09-79719 | HCL COLLECTIONS SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | 620 MAIN ST STE 2<br>E GREENWICH, RI 02818 |
| 2-G-09-79720 | HCSB A STATE BANKING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2012 | 1145 JUNCTION HWY<br>KERRVILLE, TX 78028 |
| 2-G-09-79721 | HEALTH ALLIANCE PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 2850 W GRAND BLVD<br>DETROIT, MI 48202 |
| 2-G-09-79722 | HEALTH ALLIANCE PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/20/2011-08/08/2011 | 2850 W GRAND BLVD<br>DETROIT, MI 48202 |
| 2-G-09-79724 | HEALTH CARE AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | PO BOX 42684<br>OLYMPIA, WA 98504 |
| 2-G-09-79723 | HEALTH CARE AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | PO BOX 42684<br>OLYMPIA, WA 98504 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79725 | HEALTH COST SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | PO BOX 1439<br>HENDERSONVLE, TN 37077 |
| 2-G-09-79726 | HEALTH FIRST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 1060 SAND POND RD<br>LAKE MARY, FL 32746 |
| 2-G-09-79727 | HEALTH INSURANCE PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/20/2009-12/15/2011 | 55 WATER ST<br>NEW YORK, NY 10041 |
| 2-G-09-79728 | HEALTH NET INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 11971 FOUNDATION PL<br>RNCH CORDOVA, CA 95670 |
| 2-G-09-79729 | HEALTH ONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2011 | 720 S COLORADO BLVD<br>DENVER, CO 80246 |
| 2-G-09-79730 | HEALTH ONE SUPPLY CHAIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4520 FLORENCE ST<br>DENVER, CO 80238 |
| 2-G-09-79731 | HEALTH PLAN OF THE UPPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 52160 NATIONAL RD E<br>ST CLAIRSVLE, OH 43950 |
| 2-G-09-79732 | HEALTH PLAN OF UPPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 52180 NATIONAL RD E<br>ST CLAIRSVLE, OH 43950 |
| 2-G-09-79733 | HEALTH PLANS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 5199<br>WESTBOROUGH, MA 01581 |
| 2-G-09-79734 | HEALTH PLUS OF LOUISIANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 2219 LINE AVE<br>SHREVEPORT, LA 71104 |
| 2-G-09-79735 | HEALTH PLUS OF MICHIGAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | PO BOX 1700<br>FLINT, MI 48501 |
| 2-G-09-79736 | HEALTH PRO MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 4132 ELIDA RD<br>LIMA, OH 45807 |
| 2-G-09-79737 | HEALTH SERVICES MGMT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 7805 HUDSON RD<br>WOODBURY, MN 55125 |
| 2-G-09-79738 | HEALTHCARE PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 19191 S VERMONT AVE<br>TORRANCE, CA 90502 |
| 2-G-09-79739 | HEALTHNOW NY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/19/2010-02/13/2011 | PO BOX 80<br>BUFFALO, NY 14240 |
| 2-G-09-79740 | HEALTHPLAN SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | PO BOX 30240<br>TAMPA, FL 33630 |
| 2-G-09-79741 | HEALTHSOUTH CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2011 | 1 HEALTHSOUTH PKWY S<br>BIRMINGHAM, AL 35243 |
| 2-G-09-79742 | HEALTHSPRING MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 44 VANTAGE WAY STE 300<br>NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79743 | HEALTHSPRING MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2011 | 44 VANTAGE WAY STE 300 NASHVILLE, TN 37228 |
| 2-G-09-79744 | HEALTHY ADVICE COMM | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2010 | 11408 OTTER CREEK S SHANNON HILLS, AR 72103 |
| 2-G-09-79745 | HEALTHY ADVICE COMM | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 11408 OTTER CREEK S SHANNON HILLS, AR 72103 |
| 2-G-09-79746 | HEARST COMMUNICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 5/17/2010 | 300 W 57TH ST NEW YORK, NY 10019 |
| 2-G-09-79747 | HEARST COMMUNICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 300 W 57TH ST NEW YORK, NY 10019 |
| 2-G-09-79748 | HEARST CORP | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 214 N TRYON ST CHARLOTTE, NC 28202 |
| 2-G-09-79749 | HEART CLINIC NW | SERVICE AGREEMENT EFFECTIVE DATE: 7/19/2011 | 122 W 7TH AVE SPOKANE, WA 99201 |
| 2-G-09-79750 | HEARTLAND BANK | SERVICE AGREEMENT EFFECTIVE DATE: 3/9/2011 | 212 S CENTRAL AVE SAINT LOUIS, MO 63105 |
| 2-G-09-79751 | HEARTLAND BLOOD CENTERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/02/2010-04/20/2012 | 1200 N HIGHLAND AVE AURORA, IL 60506 |
| 2-G-09-79752 | HEARTLAND CARDIOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 5/7/2011 | 4639 SUN N LAKE BLVD SEBRING, FL 33872 |
| 2-G-09-79753 | HEARTLAND PETROLEUM | SERVICE AGREEMENT EFFECTIVE DATE: 5/24/2011 | 1213 E SOUTH 11TH ST ABILENE, TX 79602 |
| 2-G-09-79754 | HEB & ASSOCIATES | SERVICE AGREEMENT EFFECTIVE DATE: 10/22/2011-10/26/2011 | 13548 METHOD ST DALLAS, TX 75243 |
| 2-G-09-79755 | HEB GROCER | SERVICE AGREEMENT EFFECTIVE DATE: 09/30/2011-10/22/2011 | 3483 FREDERICKSBURG RD SAN ANTONIO, TX 78201 |
| 2-G-09-79756 | HEB GROCERY COMPANY LP | SERVICE AGREEMENT EFFECTIVE DATE: 10/08/2011-02/05/2012 | 5121 RITTIMAN RD SAN ANTONIO, TX 78218 |
| 2-G-09-79757 | HECK EXPLORATION CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/25/2010-09/11/2011 | 606 W TENNESSEE AVE MIDLAND, TX 79701 |
| 2-G-09-79758 | HEDERMAN BROTHERS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 10/27/2011 | PO BOX 6100 RIDGELAND, MS 39158 |
| 2-G-09-79759 | HEETER PRINTING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 12/16/2009-04/17/2011 | 441 TECHNOLOGY DR CANONSBURG, PA 15317 |
| 2-G-09-79760 | HEFFNER AGCY INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/9/2011 | 110 WILLIAM ST NEW YORK, NY 10038 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79761 | HEICO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2011 | 2626 WARRENVILLE RD<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-79762 | HEIDI BABCOCK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2012 | 516 SWINSON RD<br>MAPLE HILL, NC 28454 |
| 2-G-09-79763 | HEIDTMAN STEEL PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-02/03/2012 | 2401 FRONT ST<br>TOLEDO, OH 43605 |
| 2-G-09-79764 | HEINZ WEBER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-02/18/2011 | 2345 PONTIUS AVE<br>LOS ANGELES, CA 90064 |
| 2-G-09-79765 | HELEN DALE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2012 | 615 PARKVIEW CT<br>NORTH MANKATO, MN 56003 |
| 2-G-09-79766 | HELGESON ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 4461 WHITE BEAR PKWY<br>WHITE BEAR LK, MN 55110 |
| 2-G-09-79767 | HELIX CAMERA & VIDEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 310 S RACINE AVE<br>CHICAGO, IL 60607 |
| 2-G-09-79769 | HELMERICH & PAYNE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 1437 S BOULDER AVE<br>TULSA, OK 74119 |
| 2-G-09-79768 | HELMERICH & PAYNE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 1437 S BOULDER AVE<br>TULSA, OK 74119 |
| 2-G-09-79770 | HELP FOR ANIMALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 1 HUMANE WAY<br>BARBOURSVILLE, WV 25504 |
| 2-G-09-79771 | HEMATOLOGY/ONCOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/05/2010-04/05/2011 | 8595 PICARDY AVE<br>BATON ROUGE, LA 70809 |
| 2-G-09-79772 | HEMIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 1001 BISHOP ST<br>HONOLULU, HI 96801 |
| 2-G-09-79773 | HENDERSON WEBB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2011-11/15/2011 | 1025 CRANBROOKE RD<br>COCKEYSVILLE, MD 21030 |
| 2-G-09-79774 | HENKEL / DIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 19001 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85255 |
| 2-G-09-79775 | HENKEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | PO BOX 4016<br>ROCKY HILL, CT 06067 |
| 2-G-09-79776 | HENKEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | PO BOX 4016<br>ROCKY HILL, CT 06067 |
| 2-G-09-79777 | HENNELLY-GROSSFELD LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 4640 ADMIRALTY WAY<br>MARINA DEL RE, CA 90292 |
| 2-G-09-79778 | HENNEPIN CNTY CIU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2010-07/21/2012 | 330 S 12TH ST<br>MINNEAPOLIS, MN 55404 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79779 | HENNEPIN CNTY FAMILY CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2012 | 110 S 4TH ST<br>MINNEAPOLIS, MN 55401 |
| 2-G-09-79780 | HENNEPIN CNTY GOVT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/19/2011-10/12/2011 | 300 S 6TH ST STE A1100<br>MINNEAPOLIS, MN 55487 |
| 2-G-09-79781 | HENNEPIN CNTY GOVT CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/24/2010-06/02/2012 | 300 S 6TH ST STE A1100<br>MINNEAPOLIS, MN 55487 |
| 2-G-09-79782 | HENNEPIN COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2012 | 6125 SHINGLE CREEK PKW<br>BROOKLYN CTR, MN 55430 |
| 2-G-09-79783 | HENNEPIN COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 300 S 6TH ST MC 090<br>MINNEAPOLIS, MN 55487 |
| 2-G-09-79785 | HENNEPIN FACULTY ASSN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 914 S 8TH ST<br>MINNEAPOLIS, MN 55404 |
| 2-G-09-79784 | HENNEPIN FACULTY ASSN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 914 S 8TH ST<br>MINNEAPOLIS, MN 55404 |
| 2-G-09-79786 | HENRY CNTY MEML HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 490<br>NEW CASTLE, IN 47362 |
| 2-G-09-79787 | HENRY CNTY SUPERIOR CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2010 | 1 COURTHOUSE SQ<br>MC DONOUGH, GA 30253 |
| 2-G-09-79788 | HENRY COUNT AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 100 E WASHINGTON ST<br>MT PLEASANT, IA 52641 |
| 2-G-09-79789 | HENRY FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | PO BOX 1076<br>CAMBRIDGE, MD 21613 |
| 2-G-09-79790 | HENRY WURST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 1331 SALINE ST<br>N KANSAS CITY, MO 64116 |
| 2-G-09-79791 | HENRY WURST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1331 SALINE ST<br>N KANSAS CITY, MO 64116 |
| 2-G-09-79792 | HENRY WURST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1331 SALINE ST<br>N KANSAS CITY, MO 64116 |
| 2-G-09-79793 | HENRY WURST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1331 SALINE ST<br>N KANSAS CITY, MO 64116 |
| 2-G-09-65935 | HERAEUS MATERIALS TECHNOLOGY LLC | HERAEUS MATERIALS TECHNOLOGY LLC<br>EFFECTIVE DATE: 2/28/2011 | 45 INDUSTIRAL PLACE<br>NEWTON, MA 02461 |
| 2-G-09-79794 | HERALD DEMOCRAT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 603 S SAM RAYBURN EXPW<br>SHERMAN, TX 75090 |
| 2-G-09-79795 | HERALD INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX 367<br>NEW WASHINGTN, OH 44854 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79796 | HERALD INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-12/01/2011 | PO BOX 367<br>NEW WASHINGTN, OH 44854 |
| 2-G-09-79797 | HERBALIFE INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 950 W 190TH ST<br>TORRANCE, CA 90502 |
| 2-G-09-79798 | HERE INTERNATIONAL UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | PO BOX 6020<br>AURORA, IL 60598 |
| 2-G-09-79799 | HERITAGE CREMATORY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2012 | 3223 E PICO BLVD<br>LOS ANGELES, CA 90023 |
| 2-G-09-79800 | HERITAGE CRYSTAL CLEAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 2175 POINT BLVD<br>ELGIN, IL 60123 |
| 2-G-09-79801 | HERITAGE HEALTH SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/30/2011-03/24/2011 | 4888 LOOP CENTRAL DR<br>HOUSTON, TX 77081 |
| 2-G-09-79802 | HERITAGE MAKERS INDPNDNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 3709 JASMINE AVE<br>LOS ANGELES, CA 90034 |
| 2-G-09-79803 | HERITAGE MAKERS INDPNDNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 2451 VELTEMA DR<br>HOLT, MI 48842 |
| 2-G-09-79804 | HERITAGE SOUTH CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 128<br>SYLACAUGA, AL 35150 |
| 2-G-09-79805 | HERKIMER CNTY SOC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2010-11/26/2011 | 301 N WASHINGTON ST<br>HERKIMER, NY 13350 |
| 2-G-09-79806 | HERMAN LOEB LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 600 COUNTRY CLUB RD<br>LAWRENCEVILLE, IL 62439 |
| 2-G-09-79807 | HERRMANN PRINTING AND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1709 DOUGLAS DRIVE<br>PITTSBURGH, PA 15221 |
| 2-G-09-79808 | HERRMANN THRIFTY WHITE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 120 1ST ST<br>MONTGOMERY, MN 56069 |
| 2-G-09-79809 | HEUSS PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 903 N 2ND ST<br>AMES, IA 50010 |
| 2-G-09-79810 | HEWITT ASSOCIATES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2010-07/01/2011 | 100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069 |
| 2-G-09-79811 | HEWITT ASSOCIATES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2009-02/04/2012 | 100 HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069 |
| 2-G-09-79812 | HEWLETT PACKARD COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-10/18/2011 | PO BOX 2810<br>COLORADO SPGS, CO 80901 |
| 2-G-09-79813 | HF GROUP LLC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 6204 CORPORATE PARK DR<br>BROWNS SUMMIT, NC 27214 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79814 | HHC 1ST SPECIAL FORCES | SERVICE AGREEMENT EFFECTIVE DATE: 3/18/2010 | BLDG 9190 CRAMER AVE FORT LEWIS, WA 98433 |
| 2-G-09-79815 | HHS TEXAS MANAGMENT LP | SERVICE AGREEMENT EFFECTIVE DATE: 3/25/2011 | 4888 LOOP CENTRAL DR HOUSTON, TX 77081 |
| 2-G-09-79816 | HI TECH MOLD & TOOL | SERVICE AGREEMENT EFFECTIVE DATE: 9/30/2011 | 1 TECHNOLOGY DR W PITTSFIELD, MA 01201 |
| 2-G-09-79819 | HIBBERT GROUP (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 21 MUIRHEAD AVE TRENTON, NJ 08618 |
| 2-G-09-79820 | HIBBERT GROUP (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 21 MUIRHEAD AVE TRENTON, NJ 08618 |
| 2-G-09-79821 | HICKORY SPRINGS | SERVICE AGREEMENT EFFECTIVE DATE: 1/19/2011 | 3900 NE 158TH AVE PORTLAND, OR 97230 |
| 2-G-09-79822 | HIDENWOOD TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 710 DENBIGH BLVD NEWPORT NEWS, VA 23608 |
| 2-G-09-79823 | HIDENWOOD TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 11/21/2010 | 710 DENBIGH BLVD NEWPORT NEWS, VA 23608 |
| 2-G-09-79824 | HIGGINBOTHAM & ASSOCIATE | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2011 | 500 W 13TH ST FORT WORTH, TX 76102 |
| 2-G-09-79825 | HIGH COTTON | SERVICE AGREEMENT EFFECTIVE DATE: 3/19/2011 | 2901 ALTON WAY BIRMINGHAM, AL 35210 |
| 2-G-09-79826 | HIGH COUNTRY MEDIA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/13/2011 | 474 INDUSTRIAL PARK DR BOONE, NC 28607 |
| 2-G-09-79827 | HIGH COUNTRY MEDIA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 7/19/2010 | 474 INDUSTRIAL PARK DR BOONE, NC 28607 |
| 2-G-09-79828 | HIGH POINT INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 1/10/2011 | 331 NEWMAN SPRINGS RD RED BANK, NJ 07701 |
| 2-G-09-79829 | HIGH POINT INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 10/22/2010 | 600 PARSIPPANY RD PARSIPPANY, NJ 07054 |
| 2-G-09-79830 | HIGH POINT REGIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 5/3/2011 | 601 N ELM ST HIGH POINT, NC 27261 |
| 2-G-09-79831 | HIGH TECHNOLOGY INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/22/2011 | 11800 SOUTHWEST HWY PALOS HEIGHTS, IL 60463 |
| 2-G-09-79832 | HIGHLANDS-CASHIER HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 2/3/2011 | 190 HOSPITAL DR HIGHLANDS, NC 28741 |
| 2-G-09-79833 | HILL MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 5/29/2011 | 9640 DEERECO RD TIMONIUM, MD 21093 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79834 | HILLCREST BANK | SERVICE AGREEMENT EFFECTIVE DATE: 7/9/2011 | 11111 W 95TH ST OVERLAND PARK, KS 66214 |
| 2-G-09-79835 | HILLCREST GARDENS | SERVICE AGREEMENT EFFECTIVE DATE: 5/13/2012 | 1508 CHARLES RAPER JON MOUNT HOLLY, NC 28120 |
| 2-G-09-79836 | HILLCREST MAUSOLEUM | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2012-12/31/2012 | 7405 W NORTHWEST HWY DALLAS, TX 75225 |
| 2-G-09-79837 | HILLCREST MEMORIAL PARK | SERVICE AGREEMENT EFFECTIVE DATE: 1/19/2012 | 6411 PARKER AVE W PALM BEACH, FL 33405 |
| 2-G-09-79838 | HILLS PET NUTRITION | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2011 | 400 SW 8TH ST TOPEKA, KS 66603 |
| 2-G-09-79839 | HILLSBORO DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 5/9/2011 | 13 N MAIN ST HILLSBORO, ND 58045 |
| 2-G-09-79840 | HILLSBOROUGH CNTY SCHL | SERVICE AGREEMENT EFFECTIVE DATE: 1/4/2012 | 901 E KENNEDY BLVD TAMPA, FL 33602 |
| 2-G-09-79841 | HILLSBOROUGH CNTY SCHL | SERVICE AGREEMENT EFFECTIVE DATE: 1/4/2012 | PO BOX 3408 TAMPA, FL 33601 |
| 2-G-09-79843 | HILTON GARDEN INN | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 100 HIGH ST PORTSMOUTH, NH 03801 |
| 2-G-09-79842 | HILTON GARDEN INN | SERVICE AGREEMENT | 1500 QUEEN ST BEAUFORT, SC 29902 |
| 2-G-09-79844 | HINGHAM MUTUAL INS | SERVICE AGREEMENT EFFECTIVE DATE: 1/20/2011 | 230 BEAL ST HINGHAM, MA 02043 |
| 2-G-09-79845 | HINSDALE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | PO BOX 9245 HINSDALE, IL 60522 |
| 2-G-09-79846 | HINSDALE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 02/15/2012-06/09/2012 | PO BOX 9245 HINSDALE, IL 60522 |
| 2-G-09-79817 | HI-TECH CONSULTING LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | 3 PARKER ST LADERA RANCH, CA 92694 |
| 2-G-09-79818 | HI-TECH PRINTING SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 3/5/2011 | 3411 NE 6TH TERRACE POMPANO BEACH, FL 33064 |
| 2-G-09-79847 | HIXSON METAL FINISHING | SERVICE AGREEMENT EFFECTIVE DATE: 1/22/2011 | 829 PRODUCTION PL NEWPORT BEACH, CA 92663 |
| 2-G-09-79848 | HKM DIRECT MARKETING | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 5501 CASS AVE CLEVELAND, OH 44102 |
| 2-G-09-79849 | HM GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 5/19/2011 | 7840 W HICKS ST WEST ALLIS, WI 53214 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79850 | HM GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 10/19/2011 | 7840 W HICKS ST WEST ALLIS, WI 53214 |
| 2-G-09-79851 | HM PATTERSON & SON | SERVICE AGREEMENT EFFECTIVE DATE: 11/14/2011 | 4550 PEACHTREE RD NE ATLANTA, GA 30319 |
| 2-G-09-79852 | HMA INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/27/2011 | 1440 KAPIOLANI BLVD HONOLULU, HI 96814 |
| 2-G-09-79853 | HMA INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1600 W BROADWAY RD TEMPE, AZ 85282 |
| 2-G-09-79854 | HMS INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 20 WIGHT AVE STE 300 COCKEYSVILLE, MD 21030 |
| 2-G-09-79855 | HMSA | SERVICE AGREEMENT EFFECTIVE DATE: 7/30/2011 | PO BOX 3799 HONOLULU, HI 96812 |
| 2-G-09-79856 | HOAG AND SONS | SERVICE AGREEMENT EFFECTIVE DATE: 1/16/2012 | 127 RAILROAD ST SPRINGPORT, MI 49284 |
| 2-G-09-79857 | HOBBY LOBBY | SERVICE AGREEMENT EFFECTIVE DATE: 2/10/2011 | 7704 SW 44TH ST OKLAHOMA CITY, OK 73179 |
| 2-G-09-79858 | HOCKING VALLEY | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2011 | 601 STATE ROUTE 664 N LOGAN, OH 43138 |
| 2-G-09-79859 | HODGEMAN CNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2012 | 500 MAIN ST STE 2 JETMORE, KS 67854 |
| 2-G-09-79860 | HOFFMAN AGENCY INC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2012 | 910 LAFAYETTE BLVD FREDERICKSBRG, VA 22401 |
| 2-G-09-79861 | HOGAN AND WILLIG PLLC | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 2410 N FOREST RD GETZVILLE, NY 14068 |
| 2-G-09-79862 | HOGAN WILLIG | SERVICE AGREEMENT EFFECTIVE DATE: 04/08/2010-04/27/2010 | 1 JOHN JAMES AUDUBON AMHERST, NY 14228 |
| 2-G-09-79863 | HOGUE PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 11/29/2011 | 159 W 1ST AVE MESA, AZ 85210 |
| 2-G-09-79864 | HOGUE PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 159 W 1ST AVE MESA, AZ 85210 |
| 2-G-09-79865 | HOLIDAY INN GEORGETOWN | SERVICE AGREEMENT EFFECTIVE DATE: 1/13/2012 | 2101 WISCONSIN AVE NW WASHINGTON, DC 20007 |
| 2-G-09-79866 | HOLLAND LITHO SVC INC | SERVICE AGREEMENT EFFECTIVE DATE: 07/03/2010-09/01/2011 | 10972 CHICAGO DR ZEELAND, MI 49464 |
| 2-G-09-79867 | HOLLAND LITHO SVC INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/26/2011 | 10972 CHICAGO DR ZEELAND, MI 49464 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79868 | HOLLINGSWORTH RICHARDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-06/01/2011 | 7787 FLORIDA BLVD<br>BATON ROUGE, LA 70806 |
| 2-G-09-79869 | HOLMES ELEMENTARY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2012 | 5800 HOLMES AVENUE<br>CLARENDON HLS, IL 60514 |
| 2-G-09-79870 | HOLMES REG MED CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1350 SO HICKORY ST<br>MELBOURNE, FL 32901 |
| 2-G-09-79871 | HOLOGIC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/12/2011-12/03/2011 | 35 CROSBY DR<br>BEDFORD, MA 01730 |
| 2-G-09-79872 | HOLT TITLE GUARANTEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2010 | 1741 2ND ST SW<br>ROCHESTER, MN 55902 |
| 2-G-09-79873 | HOLY CROSS COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 1 COLLEGE ST<br>WORCESTER, MA 01610 |
| 2-G-09-79874 | HOME CITY ICE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 6045 BRIDGETOWN RD<br>CINCINNATI, OH 45248 |
| 2-G-09-79875 | HOME MOUNTAIN PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 3602 ENTERPRISE AVE<br>VALPARAISO, IN 46383 |
| 2-G-09-79876 | HOME PROPERTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2010 | 850 CLINTON SQ<br>ROCHESTER, NY 14604 |
| 2-G-09-79877 | HOME STATE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 8036<br>WACO, TX 76714 |
| 2-G-09-79878 | HOME STREET BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2012 | 601 UN ST<br>SEATTLE, WA 98101 |
| 2-G-09-79879 | HOMEFIRST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 6323 7TH AVE<br>BROOKLYN, NY 11220 |
| 2-G-09-79880 | HOMESTEADERS LIFE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | 5700 WESTOWN PKWY<br>W DES MOINES, IA 50266 |
| 2-G-09-79881 | HOMEWOOD FLOSSMOOR HIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2012 | 999 KEDZIE AVE<br>FLOSSMOOR, IL 60422 |
| 2-G-09-79882 | HOMEWOOD SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 100 PORTSMOUTH BLVD<br>PORTSMOUTH, NH 03801 |
| 2-G-09-79883 | HOMEWOOD SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 1000 PERIMETER RD<br>MANCHESTER, NH 03103 |
| 2-G-09-79884 | HONDA MANUFACTURING OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2011 | 1800 HONDA DR<br>LINCOLN, AL 35096 |
| 2-G-09-79885 | HONDA OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | 10820 STATE RTE 347<br>EAST LIBERTY, OH 43319 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79886 | HONONEGAH HIGH SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 8/28/2011 | 307 SALEM ST ROCKTON, IL 61072 |
| 2-G-09-79887 | HOOSIER TIMES/RAINBOW PR | SERVICE AGREEMENT EFFECTIVE DATE: 6/23/2009 | PO BOX 97 BEDFORD, IN 47421 |
| 2-G-09-79888 | HOPKINS PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/22/2011 | 2246 CITY GATE DR COLUMBUS, OH 43219 |
| 2-G-09-79889 | HORACE MANN SCHOOL FOR | SERVICE AGREEMENT EFFECTIVE DATE: 01/30/2010-01/27/2012 | 40 ARMINGTON ST ALLSTON, MA 02134 |
| 2-G-09-79890 | HORICON BANK | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2012 | 502 E LAKE ST HORICON, WI 53032 |
| 2-G-09-79891 | HORIZON BC/BS OF NJ | SERVICE AGREEMENT EFFECTIVE DATE: 3/4/2011 | 1427 WYCKOFF RD #66 FARMINGDALE, NJ 07727 |
| 2-G-09-79892 | HORIZON BC/BS OF NJ | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2010-01/12/2012 | 1427 WYCKOFF RD #66 FARMINGDALE, NJ 07727 |
| 2-G-09-79893 | HORIZON IMAGING CORP | SERVICE AGREEMENT EFFECTIVE DATE: 10/16/2010 | 256 W 38TH ST STE 504 NEW YORK, NY 10018 |
| 2-G-09-79894 | HORIZON MEDIA | SERVICE AGREEMENT EFFECTIVE DATE: 4/23/2010 | 630 3RD AVE NEW YORK, NY 10017 |
| 2-G-09-79896 | HORIZON PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 2111 GRAND AVE AUSTIN, TX 78728 |
| 2-G-09-79895 | HORIZON PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2009 | 2111 GRAND AVE AUSTIN, TX 78728 |
| 2-G-09-79897 | HORIZONS FOR THE BLIND | SERVICE AGREEMENT EFFECTIVE DATE: 01/20/2011-04/30/2011 | 125 ERICK ST A103 CRYSTAL LAKE, IL 60014 |
| 2-G-09-79898 | HORRY COUNTY DEPARTMENT | SERVICE AGREEMENT EFFECTIVE DATE: 02/06/2010-02/10/2010 | 1951 INDUSTIAL PARK RD CONWAY, SC 29526 |
| 2-G-09-79899 | HORTON & HORTON PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 2/15/2011 | PO BOX 447 SHANNON HILLS, AR 72103 |
| 2-G-09-79900 | HOSP OF THE UNIV OF PA | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2009 | 3400 SPRUCE ST PHILADELPHIA, PA 19107 |
| 2-G-09-79901 | HOSPICE OF THE EAST BAY | SERVICE AGREEMENT EFFECTIVE DATE: 4/21/2011 | 3470 BUSKIRK AVE PLEASANT HILL, CA 94523 |
| 2-G-09-79902 | HOT SHOTS PHOTOGRAPHY | SERVICE AGREEMENT EFFECTIVE DATE: 5/2/2011 | 1550 WISCONSIN DELLS WISC DELLS, WI 53965 |
| 2-G-09-79903 | HOUFF TRANSFER INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/08/2011-02/01/2012 | PO BOX 220 WEYERS CAVE, VA 24486 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79904 | HOUSE OF REPRESENTATIVES | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 9140 EAST HAMPTON DR CAPITOL HTS, MD 20743 |
| 2-G-09-79905 | HOUSING AUTHORITY OF | SERVICE AGREEMENT EFFECTIVE DATE: 7/4/2011 | 5300 E PAISANO DR EL PASO, TX 79905 |
| 2-G-09-79906 | HOUSTON CARE CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2012 | 8303 KATY FWY HOUSTON, TX 77024 |
| 2-G-09-79907 | HOUSTON CHRONICLE (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 9/9/2011 | PO BOX 4260 HOUSTON, TX 77210 |
| 2-G-09-79908 | HOUSTON COUNTY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 201 PERRY PKWY PERRY, GA 31069 |
| 2-G-09-79909 | HOUSTON ENGERY LP | SERVICE AGREEMENT EFFECTIVE DATE: 4/22/2011 | 1415 LOUISIANA ST HOUSTON, TX 77002 |
| 2-G-09-79910 | HOV SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/20/2011-09/21/2011 | 11850 HEMPSTEAD RD HOUSTON, TX 77092 |
| 2-G-09-79911 | HOV SERVICES LTD | SERVICE AGREEMENT EFFECTIVE DATE: 04/06/2011-11/09/2011 | PO BOX 460 TROY, MI 48099 |
| 2-G-09-79912 | HOV SERVICES LTD | SERVICE AGREEMENT EFFECTIVE DATE: 01/17/2011-12/29/2011 | PO BOX 460 TROY, MI 48099 |
| 2-G-09-79913 | HOWARD COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 6/4/2009 | 220 N MAIN ST KOKOMO, IN 46901 |
| 2-G-09-79914 | HOWARD COUNTY BOARD EDU | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 10910 STATE ROUTE 108 ELLICOTT CITY, MD 21042 |
| 2-G-09-79915 | HOWARD COUNTY GOVERNMENT | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 2200 SCOTT WHEELER DR MARRIOTTSVILL, MD 21104 |
| 2-G-09-79916 | HOWARD COUNTY TECHNOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 07/22/2011-01/01/2012 | 3430 COURT HOUSE DR ELLICOTT CITY, MD 21043 |
| 2-G-09-79917 | HOWARD JOHNSON PLAZA | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2010 | 7707 NW 103RD ST HIALEAH GDNS, FL 33016 |
| 2-G-09-79918 | HOWARD PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 11/17/2010 | 450 W 1ST AVE ROSELLE, NJ 07203 |
| 2-G-09-79919 | HOWARD UNIV CAMPUS BKSTR | SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2012 | 2225 GEORGIA AVE NW WASHINGTON, DC 20059 |
| 2-G-09-79920 | HOWARD VOLIVA | SERVICE AGREEMENT EFFECTIVE DATE: 6/22/2011 | 1511 TYSON AVE PHILADELPHIA, PA 19149 |
| 2-G-09-79921 | HOWARDS DRUGS | SERVICE AGREEMENT EFFECTIVE DATE: 08/06/2011-08/07/2011 | 101 N F ST LAKEVIEW, OR 97630 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79922 | HOWELL FAMILY CARE | SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2011 | 3701 US HIGHWAY 9 HOWELL, NJ 07731 |
| 2-G-09-79923 | HOYA VISION CARE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 651 E CORPORATION DR LEWISVILLE, TX 75057 |
| 2-G-09-79924 | HOYMAN DOBSON & CO PA | SERVICE AGREEMENT EFFECTIVE DATE: 05/08/2011-11/24/2011 | 215 BAYTREE DR MELBOURNE, FL 32940 |
| 2-G-09-79925 | HOYT PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 2/5/2012 | 708 MAIN ST LA CROSSE, KS 67548 |
| 2-G-09-79926 | HP ENTERPRISE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 08/20/2011-10/12/2011 | 301 METRO CENTER BLVD WARWICK, RI 02886 |
| 2-G-09-79927 | HP ENTERPRISE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 09/30/2011-01/01/2012 | 5400 LEGACY DR PLANO, TX 75024 |
| 2-G-09-79928 | HP ENTERPRISE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 03/22/2011-12/19/2011 | 5400 LEGACY DR PLANO, TX 75024 |
| 2-G-09-79929 | HP ENTERPRISE SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2011-12/01/2011 | PO BOX 2992 COLORADO SPGS, CO 80901 |
| 2-G-09-79930 | HQ GLOBAL FT WORTH | SERVICE AGREEMENT EFFECTIVE DATE: 12/10/2011 | 5601 BRIDGE ST STE 300 FORT WORTH, TX 76112 |
| 2-G-09-79931 | HQ US ARMY MATL COMMAND | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2011 | 4400 MARTIN RD REDSTONE ARSL, AL 35898 |
| 2-G-09-79932 | HR IMAGING PARTNERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/14/2010 | 4105 PROGRESS DR OTTAWA, IL 61350 |
| 2-G-09-79933 | HR IMAGING PARTNERS | SERVICE AGREEMENT EFFECTIVE DATE: 10/8/2011 | 4105 PROGRESS DR OTTAWA, IL 61350 |
| 2-G-09-79934 | HR KELLER IMP COMP | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 1520 SHERIDAN DR BUFFALO, NY 14217 |
| 2-G-09-79935 | HS PHOTO PROCESSING | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2011 | 2675 PEACHTREE SQ RD DORAVILLE, GA 30360 |
| 2-G-09-79936 | HSBC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1441 SCHILLING PL SALINAS, CA 93901 |
| 2-G-09-79937 | HSBC | SERVICE AGREEMENT EFFECTIVE DATE: 12/16/2011 | 452 5TH AVE NEW YORK, NY 10018 |
| 2-G-09-79938 | HSBC BANK USA | SERVICE AGREEMENT EFFECTIVE DATE: 04/22/2010-08/01/2011 | PO BOX 892 BUFFALO, NY 14240 |
| 2-G-09-79939 | HUB FOLDING BOX | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2010-05/01/2011 | 774 NORFOLK ST MANSFIELD, MA 02048 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79940 | HUB FOLDING BOX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 774 NORFOLK ST<br>MANSFIELD, MA 02048 |
| 2-G-09-79941 | HUB FOLDING BOX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 774 NORFOLK ST<br>MANSFIELD, MA 02048 |
| 2-G-09-79943 | HUB INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 2 W LAFAYETTE ST<br>NORRISTOWN, PA 19401 |
| 2-G-09-79944 | HUB INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 40 E ALAMAR AVE<br>SANTA BARBARA, CA 93105 |
| 2-G-09-79945 | HUB INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-10/15/2011 | 4371 LATHAM ST<br>RIVERSIDE, CA 92501 |
| 2-G-09-79946 | HUB INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 400 TAYLOR BLVD<br>PLEASANT HILL, CA 94523 |
| 2-G-09-79947 | HUB INTERNATIONAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/14/2011-01/22/2011 | 777 COMMERCE ST<br>FAIRFIELD, CT 06825 |
| 2-G-09-79948 | HUB INTERNATIONAL NE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/27/2011-09/15/2011 | 100 SUNNYSIDE BLVD<br>WOODBURY, NY 11797 |
| 2-G-09-79949 | HUB INTERNATIONAL NE LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 480 NORRISTOWN RD<br>BLUE BELL, PA 19422 |
| 2-G-09-79950 | HUB INTERNATIONAL NE LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 1805 LOUCKS RD<br>YORK, PA 17404 |
| 2-G-09-79951 | HUB INTL GROUP NE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-12/18/2011 | 1065 AVE OF AMERICAS<br>NEW YORK, NY 10018 |
| 2-G-09-79942 | HUB INT'L PERSONAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 200 CONNELL DR<br>BERKELEY HTS, NJ 07922 |
| 2-G-09-79952 | HUDOCK MOYER WEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | 400 MARKET ST STE 200<br>WILLIAMSPORT, PA 17701 |
| 2-G-09-79953 | HUDSON CNTY PROSECUTOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 595 NEWARK AVE<br>JERSEY CITY, NJ 07306 |
| 2-G-09-79954 | HUDSON COUNTY AREA VOCNL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 8511 TONNELLE AVE<br>NORTH BERGEN, NJ 07047 |
| 2-G-09-79955 | HUDSON COUNTY CLERK OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 257 CORNELISON AVE<br>JERSEY CITY, NJ 07302 |
| 2-G-09-79956 | HUDSON DRUGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 702 E BROAD ST<br>MONTICELLO, MS 39654 |
| 2-G-09-79957 | HUDSON GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2010 | PO BOX 7010<br>LONGVIEW, TX 75607 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79958 | HUDSON GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2010 | PO BOX 7010<br>LONGVIEW, TX 75607 |
| 2-G-09-79959 | HUDSON HEALTH PLAN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 303 S BROADWAY<br>TARRYTOWN, NY 10591 |
| 2-G-09-79960 | HUDSON VALLEY INVESTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 117 GRAND ST<br>GOSHEN, NY 10924 |
| 2-G-09-79961 | HUDSONVILLE FRESHMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 5535 SCHOOL AVE<br>HUDSONVILLE, MI 49426 |
| 2-G-09-79962 | HUDSONVILLE HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 5037 32ND AVE<br>HUDSONVILLE, MI 49426 |
| 2-G-09-79963 | HUDSONVILLE PUBLIC SCHLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-02/14/2011 | 3835 BALDWIN ST<br>HUDSONVILLE, MI 49426 |
| 2-G-09-79964 | HUGHES INTEGRATED INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2012 | 156 10TH ST<br>PLAINWELL, MI 49080 |
| 2-G-09-79965 | HUGULEY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 11801 S FREEWAY<br>FORT WORTH, TX 76115 |
| 2-G-09-79966 | HUGULEY MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/27/2012 | 11801 S FREEWAY<br>FORT WORTH, TX 76134 |
| 2-G-09-79967 | HUHTAMAKI  INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-09/12/2011 | 9201 PACKAGING DR<br>DE SOTO, KS 66018 |
| 2-G-09-79968 | HUHTAMAKI CONSUMER PKGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-01/04/2012 | 100 STATE ST<br>FULTON, NY 13069 |
| 2-G-09-79969 | HUHTAMAKI CONSUMER PKGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 100 STATE ST<br>FULTON, NY 13069 |
| 2-G-09-79970 | HUISH DETERGENTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3600 W 1987 S<br>SALT LAKE CY, UT 84104 |
| 2-G-09-79971 | HUMAN ARC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 1457 E 40TH ST<br>CLEVELAND, OH 44103 |
| 2-G-09-79972 | HUMAN ARC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 1457 E 40TH ST<br>CLEVELAND, OH 44103 |
| 2-G-09-79973 | HUMANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-06/18/2011 | 4607 ALLMOND AVE<br>LOUISVILLE, KY 40209 |
| 2-G-09-79974 | HUMANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 3501 E FRONTAGE RD<br>TAMPA, FL 33607 |
| 2-G-09-79975 | HUMANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 333 MAIN ST<br>GREEN BAY, WI 54301 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79976 | HUMANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2011 | 500 W MAIN ST<br>LOUISVILLE, KY 40202 |
| 2-G-09-79977 | HUMANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | PO BOX 740083<br>LOUISVILLE, KY 40201 |
| 2-G-09-79978 | HUMANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 8990 W GLENDALE AVE<br>GLENDALE, AZ 85305 |
| 2-G-09-79979 | HUMANA PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 9843 WINDISCH RD<br>WEST CHESTER, OH 45069 |
| 2-G-09-79980 | HUMANIM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 6355 WOODSIDE COURT<br>COLUMBIA, MD 21046 |
| 2-G-09-79981 | HUMBLE ISD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2012 | 1705 WILSON RD/B-37<br>HUMBLE, TX 77338 |
| 2-G-09-79982 | HUMILITY OF MARY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 1044 BELMONT AVE<br>YOUNGSTOWN, OH 44504 |
| 2-G-09-79983 | HUMILITY OF MARY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/23/2011-05/29/2011 | 250 E FEDERAL ST<br>YOUNGSTOWN, OH 44503 |
| 2-G-09-79984 | HUMPHREY PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2010 | 315 N MAIN ST<br>KOKOMO, IN 46901 |
| 2-G-09-79985 | HUNT LEIBERT JACOBSON PC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 50 WESTON ST<br>HARTFORD, CT 06120 |
| 2-G-09-79986 | HUNTINGTON BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 505 KING AVE<br>COLUMBUS, OH 43201 |
| 2-G-09-79987 | HUNTINGTON HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 270 PARK AVE<br>HUNTINGTON, NY 11743 |
| 2-G-09-79988 | HUNTINGTON INGALLS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 4101 WASHINGTON AVE<br>NEWPORT NEWS, VA 23607 |
| 2-G-09-79989 | HUNTINGTON NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2011-06/01/2012 | 229 HUBER VILLAGE BLVD<br>WESTERVILLE, OH 43081 |
| 2-G-09-79990 | HUNTINGTON NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 6101 W 130TH ST<br>PARMA, OH 44130 |
| 2-G-09-79991 | HURLBURT FIELD MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/12/2011-10/19/2011 | 113 LIELMANIS AVE<br>HURLBURT FLD, FL 32544 |
| 2-G-09-79992 | HUTCHENS INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | PO BOX 1427<br>SPRINGFIELD, MO 65801 |
| 2-G-09-79993 | HY VEE FOOD STORES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 5820 WESTOWN PKY<br>W DES MOINES, IA 50266 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-79995 | HYATT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2009-10/23/2011 | 71 S WACKER DR<br>CHICAGO, IL 60606 |
| 2-G-09-79996 | HYATT PLACE - PLANTATION | SERVICE AGREEMENT | 8530 W BROWARD BLVD<br>PLANTATION, FL 33324 |
| 2-G-09-79997 | HYATT PLACE-JOHNS CREEK | SERVICE AGREEMENT | 11505 MEDLOCK BRIDGE<br>DULUTH, GA 30097 |
| 2-G-09-79998 | HYATT PLACES-BENTONVILLE | SERVICE AGREEMENT | 4610 W WALNUT ST<br>ROGERS, AR 72756 |
| 2-G-09-79999 | HYATT REGENCY ATLANTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 265 PEACHTREE ST NE<br>ATLANTA, GA 30303 |
| 2-G-09-79994 | HY-VEE INC/GM PURCHASING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2011-01/01/2012 | 5820 WESTOWN PARKWAY<br>W DES MOINES, IA 50266 |
| 2-G-09-80000 | I C SECURITY PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-06/01/2011 | 4080 S 500 W<br>SALT LAKE CY, UT 84123 |
| 2-G-09-80001 | I C SECURITY PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/11/2010-11/11/2011 | 4080 S 500 W<br>SALT LAKE CY, UT 84123 |
| 2-G-09-80002 | I GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 4227 LAFAYETTE CTR DR<br>CHANTILLY, VA 20151 |
| 2-G-09-80003 | I&S PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011 | 1994 3RD AVENUE<br>NEW YORK, NY 10029 |
| 2-G-09-80005 | I/O TRAK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2009 | 2152 S ORANGE BLOSSOM<br>APOPKA, FL 32703 |
| 2-G-09-80006 | I/O TRAK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-02/15/2012 | 1096 RANIER DR<br>ALTAMONTE SPR, FL 32714 |
| 2-G-09-80004 | I-5 DESIGN & MANUFACTURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2010 | 8751 COMMERCE PL DR NE<br>LACEY, WA 98516 |
| 2-G-09-80007 | IA DEPT OF ADMIN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2011 | 1305 E WALNUT ST<br>DES MOINES, IA 50319 |
| 2-G-09-80009 | IA DEPT OF HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 411 3RD ST SE<br>CEDAR RAPIDS, IA 52401 |
| 2-G-09-80008 | IA DEPT OF HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2309 EUCLID AVE<br>DES MOINES, IA 50310 |
| 2-G-09-80010 | IA DEPT OF PERSONNEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 7401 REGISTER DR<br>DES MOINES, IA 50321 |
| 2-G-09-80011 | IA DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | HOOVER OFC BLDG<br>DES MOINES, IA 50319 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80012 | IA MEDICAID ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 100 ARMY POST RD<br>DES MOINES, IA 50315 |
| 2-G-09-80013 | IA STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 134 GENERAL SERVICES<br>AMES, IA 50011 |
| 2-G-09-80014 | IBEW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2012 | 900 7TH ST NW<br>WASHINGTON, DC 20001 |
| 2-G-09-80015 | IBM CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2011-01/01/2012 | PO BOX 9005<br>ENDICOTT, NY 13761 |
| 2-G-09-80016 | IBM GLOBAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 789<br>GREENVILLE, SC 29602 |
| 2-G-09-80017 | IBML | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-01/15/2012 | 2750 CRESTWOOD BLVD<br>BIRMINGHAM, AL 35210 |
| 2-G-09-80018 | ICF CONSULTING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/10/2012-04/02/2012 | 4000 VINE ST<br>MIDDLETOWN, PA 17057 |
| 2-G-09-80019 | ICF MACRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 11785 BELTSVILLE DR<br>BELTSVILLE, MD 20705 |
| 2-G-09-80020 | ICMA RETIREMENT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 777 N CAPITOL ST NE<br>WASHINGTON, DC 20002 |
| 2-G-09-80021 | ICON ADVISERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 5299 DTC BLVD<br>GREENWOOD VLG, CO 80111 |
| 2-G-09-80022 | ICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2009-02/05/2011 | 280 E GISH RD<br>SAN JOSE, CA 95112 |
| 2-G-09-80023 | ID LABEL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 425 PARK AVENUE<br>LAKE VILLA, IL 60046 |
| 2-G-09-80024 | IDAHO SAND & GRAVEL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 924 N SUGAR ST<br>NAMPA, ID 83687 |
| 2-G-09-80025 | IDAHO TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 3311 W STATE ST<br>BOISE, ID 83703 |
| 2-G-09-80026 | IDEAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2010-01/19/2011 | 8100 TRIDON DR<br>SMYRNA, TN 37167 |
| 2-G-09-80027 | IDEAL PRINTERS, INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2009-10/15/2011 | 645 OLIVE ST<br>SAINT PAUL, MN 55101 |
| 2-G-09-80028 | IDENTICO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 3080 TROTTERS PKWY<br>ALPHARETTA, GA 30004 |
| 2-G-09-80029 | IDYLLWILD PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 54391 VILLAGE CTR DR<br>IDYLLWILD, CA 92549 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80030 | IGLOO PRODUCTS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 777 IGLOO RD KATY, TX 77494 |
| 2-G-09-80031 | IGT | SERVICE AGREEMENT EFFECTIVE DATE: 1/31/2011 | 9295 PROTOTYPE DR RENO, NV 89521 |
| 2-G-09-80032 | IHC ADMINISTRATIVE SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 3/10/2011 | PO BOX 37229 PHOENIX, AZ 85029 |
| 2-G-09-80033 | IHS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2010-03/30/2012 | 15 INVERNESS WAY E ENGLEWOOD, CO 80112 |
| 2-G-09-80034 | IHS NEW PORTLAND | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1414 NW NORTHRUP S#800 PORTLAND, OR 97209 |
| 2-G-09-80036 | IKON | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2011 | 12 INDUSTRIAL RD MILFORD, MA 01757 |
| 2-G-09-80035 | IKON | SERVICE AGREEMENT EFFECTIVE DATE: 06/20/2011-08/14/2011 | 13201 DAHLIA ST STE C FONTANA, CA 92337 |
| 2-G-09-80037 | IKON BUSINESS SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | SPEEDWELL AVE MORRISTOWN, NJ 07960 |
| 2-G-09-80038 | IKON FINANCIAL SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | PO BOX 6178 MACON, GA 31208 |
| 2-G-09-80039 | IKON IN C/O | SERVICE AGREEMENT EFFECTIVE DATE: 6/14/2011 | 11155 SW LEVETON DR TUALATIN, OR 97062 |
| 2-G-09-80043 | IKON LDS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 1221 LAMAR ST HOUSTON, TX 77010 |
| 2-G-09-80044 | IKON LDS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 333 S HOPE ST STE E200 LOS ANGELES, CA 90071 |
| 2-G-09-80045 | IKON LDS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 527 MARQUETTE AVE S MINNEAPOLIS, MN 55402 |
| 2-G-09-80041 | IKON LDS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 910 16TH ST STE 450 DENVER, CO 80203 |
| 2-G-09-80042 | IKON LDS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 100 PEARL ST 3RD FL HARTFORD, CT 06103 |
| 2-G-09-80040 | IKON LDS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 210 6TH AVE STE 750 PITTSBURGH, PA 15222 |
| 2-G-09-80050 | IKON OFC SOLUTIONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 851 SW 6TH ST PORTLAND, OR 97204 |
| 2-G-09-80046 | IKON OFC SOLUTIONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 1225 FRANKLIN AVE GARDEN CITY, NY 11530 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80047 | IKON OFC SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/03/2011-12/01/2011 | 201 E KENNEDY BLVD<br>TAMPA, FL 33602 |
| 2-G-09-80048 | IKON OFC SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 324 DATURA ST<br>WEST P B, FL 33401 |
| 2-G-09-80049 | IKON OFC SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 131 N ORANGE AVE<br>ORLANDO, FL 32801 |
| 2-G-09-80051 | IKON OFFICE SLTNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1105 N MARKET ST<br>WILMINGTON, DE 19801 |
| 2-G-09-80052 | IKON OFFICE SOLUTIIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 500 W JEFFERSON ST<br>LOUISVILLE, KY 40202 |
| 2-G-09-80072 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2011-12/01/2011 | 180 N WABASH AVE<br>CHICAGO, IL 60601 |
| 2-G-09-80068 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1120 G ST NW<br>WASHINGTON, DC 20005 |
| 2-G-09-80069 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 |
| 2-G-09-80067 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 31 LIGHT ST<br>BALTIMORE, MD 21202 |
| 2-G-09-80070 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 70 VALLEY STREAM PKWY<br>MALVERN, PA 19355 |
| 2-G-09-80071 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 333 S GRAND AVE<br>LOS ANGELES, CA 90071 |
| 2-G-09-80073 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 140 W 3RD ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-80074 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1099 18TH ST STE 400<br>DENVER, CO 80202 |
| 2-G-09-80075 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 40 BROAD ST 24TH FLR<br>NEW YORK, NY 10004 |
| 2-G-09-80077 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 65 E STATE RD<br>COLUMBUS, OH 43215 |
| 2-G-09-80066 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1900 WEBSTER ST<br>OAKLAND, CA 94612 |
| 2-G-09-80053 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 950 3RD AVE/2ND FL<br>NEW YORK, NY 10022 |
| 2-G-09-80076 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/26/2010-12/01/2011 | 31101 WEIGMAN RD<br>HAYWARD, CA 94544 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80058 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 13078<br>MACON, GA 31210 |
| 2-G-09-80054 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1999 BRYAN ST<br>DALLAS, TX 75201 |
| 2-G-09-80055 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1180 W PEACHTREE ST NW<br>ATLANTA, GA 30309 |
| 2-G-09-80057 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2011-01/01/2012 | 16715 VON KARMAN AVE<br>IRVINE, CA 92606 |
| 2-G-09-80065 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 12 SE 7TH ST<br>FT LAUDERDALE, FL 33301 |
| 2-G-09-80059 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1351 WASHINGTON BLVD<br>STAMFORD, CT 06902 |
| 2-G-09-80060 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1 INDEPENDENCE DR<br>JACKSONVILLE, FL 32202 |
| 2-G-09-80061 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 3800 N CENTRAL AVE<br>PHOENIX, AZ 85012 |
| 2-G-09-80062 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1 INDIANA SQ<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-80063 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 6178<br>MACON, GA 31208 |
| 2-G-09-80064 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 100 N BISCAYNE BLVD<br>MIAMI, FL 33132 |
| 2-G-09-80056 | IKON OFFICE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 101 N ROBINSON AVE<br>OKLAHOMA CITY, OK 73102 |
| 2-G-09-80078 | IKON SHARED SERVICE CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 13078<br>MACON, GA 31208 |
| 2-G-09-80079 | IKON/DLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 180 N WABASH STE700<br>CHICAGO, IL 60601 |
| 2-G-09-80080 | IL ATTORNEY GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1001 E MAIN ST<br>CARBONDALE, IL 62901 |
| 2-G-09-80085 | IL ATTORNEY GENERALS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 100 W RANDOLPH ST<br>CHICAGO, IL 60601 |
| 2-G-09-80084 | IL ATTORNEY GENERALS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-10/01/2011 | 100 W RANDOLPH ST<br>CHICAGO, IL 60601 |
| 2-G-09-80082 | IL ATTORNEY GENERALS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 S WYMAN ST<br>ROCKFORD, IL 61101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80081 | IL ATTORNEY GENERALS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 S 2ND ST<br>SPRINGFIELD, IL 62706 |
| 2-G-09-80083 | IL ATTORNEY GENERALS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 628 MAINE ST<br>QUINCY, IL 62301 |
| 2-G-09-80086 | IL BUR OF EMPLYE SEC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 7397<br>CHICAGO, IL 60680 |
| 2-G-09-80087 | IL DEPT OF NATURAL RESRC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 NATURAL RESOURCE WAY<br>SPRINGFIELD, IL 62702 |
| 2-G-09-80088 | IL DEPT PUBLIC HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 525 W JEFFERSON<br>SPRINGFIELD, IL 62761 |
| 2-G-09-80089 | IL DEPT PUBLIC HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | 525 W JEFFERSON<br>SPRINGFIELD, IL 62761 |
| 2-G-09-80090 | IL EDUCATION ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 3440 LIBERTY DR<br>SPRINGFIELD, IL 62704 |
| 2-G-09-80091 | IL HEART & LUNG ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1302 FRANKLIN AVE<br>NORMAL, IL 61761 |
| 2-G-09-80092 | IL MASONIC MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 836 W WELLINGTON AVE<br>CHICAGO, IL 60657 |
| 2-G-09-80093 | IL MASONIC MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | 836 W WELLINGTON AVE<br>CHICAGO, IL 60657 |
| 2-G-09-80094 | IL OFFICE OF COMPTROLLER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 325 W ADAMS<br>SPRINGFIELD, IL 62704 |
| 2-G-09-80095 | IL SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2009-10/21/2011 | 319 N KLEIN ST<br>SPRINGFIELD, IL 62702 |
| 2-G-09-80096 | IL STATE OF ETHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 401 S SPRING ST<br>SPRINGFIELD, IL 62702 |
| 2-G-09-80097 | IL STATE PLOICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2010 | 801 S 7TH ST<br>SPRINGFIELD, IL 62703 |
| 2-G-09-80098 | IL STATE POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/23/2011-03/09/2012 | 2700 OGDEN AVE<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-80099 | IL STUDENT ASST COM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1755 LAKE COOK ROAD<br>DEERFIELD, IL 60015 |
| 2-G-09-80100 | ILLINOIS AUTO DEALERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 300 W EDWARDS ST<br>SPRINGFIELD, IL 62704 |
| 2-G-09-80101 | ILLINOIS DEPARTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 833 S SPRING ST<br>SPRINGFIELD, IL 62704 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80102 | ILLINOIS DEPT OF TRNSPRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 1340 N 9TH ST<br>SPRINGFIELD, IL 62702 |
| 2-G-09-80103 | ILLINOIS GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/28/2010-11/29/2011 | 700 STRATTON BLDG<br>SPRINGFIELD, IL 62706 |
| 2-G-09-80104 | ILLINOIS MUTUAL LIFE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 300 SW ADAMS ST<br>PEORIA, IL 61634 |
| 2-G-09-80105 | ILLINOIS NATIONAL GUARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/05/2010-01/31/2011 | 1301 N MCARTHUR BLVD<br>SPRINGFIELD, IL 62702 |
| 2-G-09-80106 | ILLINOIS OFFICE SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/14/2011-06/14/2011 | 1119 LASALLE ST<br>OTTAWA, IL 61350 |
| 2-G-09-80107 | ILLINOIS OFFICE SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 1119 LASALLE ST<br>OTTAWA, IL 61350 |
| 2-G-09-80108 | ILM CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2011 | 216 INDUSTRIAL CT<br>FREDERICKSBRG, VA 22408 |
| 2-G-09-80109 | IMA OF TEXAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 8401 N CENTRAL EXPY<br>DALLAS, TX 75225 |
| 2-G-09-80110 | IMAGE ACCESS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/09/2009-01/19/2012 | 252 HUDSON ST<br>HACKENSACK, NJ 07601 |
| 2-G-09-80111 | IMAGE ACCESS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/25/2010-05/16/2011 | 252 HUDSON ST<br>HACKENSACK, NJ 07601 |
| 2-G-09-80113 | IMAGE API INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2011-08/30/2011 | 2670 EXECUTIVE CTR CIR<br>TALLAHASSEE, FL 32301 |
| 2-G-09-80112 | IMAGE API INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2012 | 10001 INTSTE HWY 20<br>MIDLAND, TX 79706 |
| 2-G-09-80114 | IMAGE ENGINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/27/2011-05/15/2011 | 1400 POST OAK BLVD<br>HOUSTON, TX 77056 |
| 2-G-09-80115 | IMAGE EXPRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 10921 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344 |
| 2-G-09-80116 | IMAGE EXPRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2010-09/04/2011 | 10921 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344 |
| 2-G-09-80117 | IMAGE PROCESSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 746 E MAIN ST<br>BRANFORD, CT 06405 |
| 2-G-09-86527 | IMAGE SENSOR TECHNOLOGIES RE<br>CORPORATION | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | C/O PLATINUM EQUITY ADVISORS, LLC<br>360 NORTH CRESCENT DRIVE, SOUTH BUILDING<br>BEVERLY HILLS, CA 90210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86529 | IMAGE SENSOR TECHNOLOGIES RE CORPORATION | INDUSTRIAL SEWER AGREEMENT EFFECTIVE DATE: 11/7/2011 | C/O PLATINUM EQUITY ADVISORS, LLC 360 NORTH CRESCENT DRIVE, SOUTH BUILDING BEVERLY HILLS, CA 90210 |
| 2-G-09-86528 | IMAGE SENSOR TECHNOLOGIES RE CORPORATION | FIRE PROTECTION WATER SERVICES AGREEMENT EFFECTIVE DATE: 11/7/2011 | C/O PLATINUM EQUITY ADVISORS, LLC 360 NORTH CRESCENT DRIVE, SOUTH BUILDING BEVERLY HILLS, CA 90210 |
| 2-G-09-80118 | IMAGE STOREHOUSE | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2010 | 8131 BAYMEADOWS CIR JACKSONVILLE, FL 32256 |
| 2-G-09-80119 | IMAGE TEK INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/21/2011-12/13/2011 | 1404 WASHINGTON AVE WACO, TX 76701 |
| 2-G-09-80120 | IMAGE TYPE CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 3/26/2011 | 1601 PRUDENTIAL DR DALLAS, TX 75235 |
| 2-G-09-80128 | IMAGE2000 | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2012 | 3280 W HACIENDA AVE LAS VEGAS, NV 89118 |
| 2-G-09-80121 | IMAGEMARK BUS SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2010-11/11/2011 | 141 ROBBINS ST LOWELL, NC 28098 |
| 2-G-09-80122 | IMAGENET LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/17/2011 | 230 N MAIN ST DAYTON, OH 45402 |
| 2-G-09-80123 | IMAGENET LLC | SERVICE AGREEMENT EFFECTIVE DATE: 02/16/2010-08/03/2011 | 6411 S 216TH ST KENT, WA 98032 |
| 2-G-09-80124 | IMAGENET LLC @ ABCT | SERVICE AGREEMENT EFFECTIVE DATE: 2/22/2011 | 1813 W HARVARD AVE ROSEBURG, OR 97471 |
| 2-G-09-80125 | IMAGERIGHT INC | SERVICE AGREEMENT EFFECTIVE DATE: 07/08/2011-10/27/2011 | PO BOX 379 CONYERS, GA 30012 |
| 2-G-09-80126 | IMAGESERV LLC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 2345 CHESTERFIELD AVE CHARLESTON, WV 25304 |
| 2-G-09-80127 | IMAGESOURCE INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 612 5TH AVE SW OLYMPIA, WA 98501 |
| 2-G-09-80129 | IMAGINE PRINT SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 1000 VALLEY PARK DR SHAKOPEE, MN 55379 |
| 2-G-09-80130 | IMAGING OFFICE SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 04/19/2011-07/27/2011 | 4505 E PARK 30 DR COLUMBIA CITY, IN 46725 |
| 2-G-09-80131 | IMAGING OFFICE SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 9/15/2011 | 5275 EMCO DR INDIANAPOLIS, IN 46220 |
| 2-G-09-80132 | IMAGING SOLUTIONS & SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 08/12/2009-12/01/2011 | 1845 MORIAH WOODS BLVD MEMPHIS, TN 38117 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80133 | IMAGING SPECTRUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2011-04/15/2011 | 9151 FOREST LN<br>DALLAS, TX 75243 |
| 2-G-09-80134 | IMAGING TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 10820 MURDOCK DR<br>KNOXVILLE, TN 37932 |
| 2-G-09-80135 | IMMEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 10753 A ST S<br>TACOMA, WA 98444 |
| 2-G-09-80136 | IMMEDIATE SYSTEMS RESRCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/28/2011-08/15/2011 | 1 E 24TH ST<br>BALTIMORE, MD 21218 |
| 2-G-09-80137 | IMMEDIATE SYSTEMS RESRCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 1 E 24TH ST<br>BALTIMORE, MD 21218 |
| 2-G-09-80138 | IMPACT MAILING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 4600 LYNDALE AVE N<br>MINNEAPOLIS, MN 55412 |
| 2-G-09-80139 | IMPACT-SKY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2011 | 2293 NW 82 AVE<br>MIAMI, FL 33122 |
| 2-G-09-80140 | IMPERIAL PRINTING PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 750 IMPERIAL CT<br>CHARLOTTE, NC 28273 |
| 2-G-09-80141 | IMPERIAL VALLEY COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | PO BOX 158<br>IMPERIAL, CA 92251 |
| 2-G-09-80142 | IMPRESSION POINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 500 WEST AVE<br>STAMFORD, CT 06902 |
| 2-G-09-80143 | IMPRESSIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 224 WEST 35TH ST #610<br>NEW YORK, NY 10001 |
| 2-G-09-80144 | IMTECH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-09/12/2011 | 545 DELL RD<br>CARLSTADT, NJ 07072 |
| 2-G-09-80145 | IMTECH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 545 DELL RD<br>CARLSTADT, NJ 07072 |
| 2-G-09-80146 | IN O VISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010-08/11/2011 | 76306 VIA UZZANO<br>INDIAN WELLS, CA 92210 |
| 2-G-09-80147 | INCEPTION TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 1 SUNDIAL AVE<br>MANCHESTER, NH 03103 |
| 2-G-09-80148 | INDECOMM GLOBAL SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/10/2011-12/16/2011 | 2925 COUNTRY DR<br>SAINT PAUL, MN 55117 |
| 2-G-09-80149 | INDEPENDENT CAN COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 370<br>BELCAMP, MD 21017 |
| 2-G-09-80150 | INDEPENDENT CAN COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | PO BOX 370<br>BELCAMP, MD 21017 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80151 | INDEPENDENT HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 511 FARBER LAKES DR<br>BUFFALO, NY 14221 |
| 2-G-09-80152 | INDEPENDENT HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2010 | 511 FARBER LAKES DR<br>BUFFALO, NY 14221 |
| 2-G-09-80153 | INDEPENDENT LIVING SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 5201 BLUE LAGOON DR<br>MIAMI, FL 33126 |
| 2-G-09-80154 | INDEPENDENT MAIL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | US HWY 29 N<br>ANDERSON, SC 29621 |
| 2-G-09-80155 | INDEPENDENT PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010 | 1801 LAWRENCE DR<br>DE PERE, WI 54115 |
| 2-G-09-80156 | INDEPENDENT RECORD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-80157 | INDEXX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2008-09/19/2011 | 303 HAYWOOD RD<br>GREENVILLE, SC 29607 |
| 2-G-09-80158 | INDIAN RIVER CNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 1801 27TH ST<br>VERO BEACH, FL 32960 |
| 2-G-09-80159 | INDIANA COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 825 PHILADELPHIA ST<br>INDIANA, PA 15701 |
| 2-G-09-80160 | INDIANA FARM BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/07/2011-12/08/2011 | 225 S EAST ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-09-80161 | INDIANA FIRST SAVINGS BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-04/01/2012 | 935 PHILADELPHIA ST<br>INDIANA, PA 15701 |
| 2-G-09-80162 | INDIANA LABORERS WELFARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 413 SWAN ST<br>TERRE HAUTE, IN 47807 |
| 2-G-09-80163 | INDIANA PRTNG & PUBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 775 INDIAN SPRINGS RD<br>INDIANA, PA 15701 |
| 2-G-09-80164 | INDIANA PRTNG & PUBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 899 WATER ST<br>INDIANA, PA 15701 |
| 2-G-09-80165 | INDIANA STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/29/2011-11/10/2011 | BUSINESS OFFICE<br>TERRE HAUTE, IN 47809 |
| 2-G-09-80166 | INDIANA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 4095<br>BLOOMINGTON, IN 47402 |
| 2-G-09-80167 | INDIANAPOLIS STAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 8278 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268 |
| 2-G-09-80168 | INDIANAPOLIS STAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 8278 GEORGETOWN RD<br>INDIANAPOLIS, IN 46268 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80169 | INDIE PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 162 W PICO BLVD<br>LOS ANGELES, CA 90015 |
| 2-G-09-80170 | INDUSTRIAL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | PO BOX 774848<br>STEAMBOAT SPG, CO 80477 |
| 2-G-09-80171 | INDUSTRIAL DEVELOPMENTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 3424 PEACHTREE RD<br>ATLANTA, GA 30326 |
| 2-G-09-80172 | INDUSTRIAL OUTFITTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/09/2010-12/22/2010 | 1902 S TREADAWAY BLVD<br>ABILENE, TX 79602 |
| 2-G-09-80173 | INDUSTRIAL OUTFITTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2010 | 203 QUEENSWAY ST<br>SEARCY, AR 72143 |
| 2-G-09-80174 | INDYNE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | DC60 BLDG7000/RM237<br>VANDENBRG AFB, CA 93437 |
| 2-G-09-80175 | INFINITY INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | PO BOX 830189<br>BIRMINGHAM, AL 35283 |
| 2-G-09-80176 | INFOCISION MGMT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 3455 FOREST LAKE DR<br>UNIONTOWN, OH 44685 |
| 2-G-09-80177 | INFOCROSSING HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 905 WEATHERED ROCK RD<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-80178 | INFORMATION CAPTURE SLTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 965 S HIGHWAY 25 W<br>WILLIAMSBURG, KY 40769 |
| 2-G-09-80179 | INFORMATION CONTROLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2011-10/06/2011 | 1358 4TH AVE<br>ROCKFORD, IL 61104 |
| 2-G-09-80180 | INFORMATION MGMT SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/03/2011-01/11/2012 | 5047 TRANSAMERICA DR<br>COLUMBUS, OH 43228 |
| 2-G-09-80181 | INFORMATION MGMT SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/16/2010-05/24/2011 | 5047 TRANSAMERICA DR<br>COLUMBUS, OH 43228 |
| 2-G-09-80182 | INFORMATION TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 1345 OLD CHENEY RD<br>LINCOLN, NE 68512 |
| 2-G-09-80183 | INFORMATIX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 220 INTERSTATE PK DR<br>MONTGOMERY, AL 36109 |
| 2-G-09-80184 | INFOSOFT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 7760 FRANCE AVE S<br>MINNEAPOLIS, MN 55435 |
| 2-G-09-80185 | INFOSTREAM LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/19/2010-03/03/2011 | 591 THORNTON RD<br>LITHIA SPGS, GA 30122 |
| 2-G-09-80186 | INFOTECH ASSOCIATES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 10738 BALTIMORE AVE<br>BELTSVILLE, MD 20705 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80187 | INFOTEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2011-09/09/2011 | PO BOX 30259<br>KNOXVILLE, TN 37930 |
| 2-G-09-80188 | INFRASTRUCTURE CORP OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 1907 N US HIGHWAY 301<br>TAMPA, FL 33619 |
| 2-G-09-80189 | ING FINANCIAL PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2010-06/20/2011 | 909 LOCUST ST<br>DES MOINES, IA 50309 |
| 2-G-09-80190 | INGRAM BOOK COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-01/01/2012 | 1 INGRAM BLVD<br>LA VERGNE, TN 37086 |
| 2-G-09-80192 | INGRAM MICRO CORP HDQTRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2010-09/22/2012 | 1600 E SAINT ANDREW PL<br>SANTA ANA, CA 92705 |
| 2-G-09-80191 | INGRAM MICRO CORP HDQTRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/16/2010-01/14/2012 | 1600 E SAINT ANDREW PL<br>SANTA ANA, CA 92705 |
| 2-G-09-80193 | INJURED WORKERS INS FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-12/21/2011 | 8722 LOCHRAVEN BLVD<br>TOWSON, MD 21286 |
| 2-G-09-80194 | INLAND COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2054 TANDEM WAY<br>NORCO, CA 92860 |
| 2-G-09-80195 | INLAND COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2054 TANDEM WAY<br>NORCO, CA 92860 |
| 2-G-09-80196 | INLAND LITHO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-05/06/2011 | 4305 E LA PALMA AVE<br>ANAHEIM, CA 92807 |
| 2-G-09-80197 | INLAND LITHO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2010 | 4305 E LA PALMA AVE<br>ANAHEIM, CA 92807 |
| 2-G-09-80198 | INNOVATIVE AFTERMARKET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-04/19/2011 | 12800 ANGEL SIDE DR<br>LEANDER, TX 78641 |
| 2-G-09-80199 | INNOVATIVE RISK CONSLTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/7/2010 | 800 TRAFALGAR CT<br>MAITLAND, FL 32751 |
| 2-G-09-80200 | INNPLACE SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 1001 GOULD DR<br>BOSSIER CITY, LA 71111 |
| 2-G-09-80201 | INNPLACE SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 881 E RIVER PL<br>JACKSON, MS 39202 |
| 2-G-09-80202 | INOVA FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | PO BOX 1148<br>ELKHART, IN 46516 |
| 2-G-09-80203 | INOVAR PACKAGING GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 602 MAGIC MILE ST<br>ARLINGTON, TX 76001 |
| 2-G-09-80204 | INOVEST  INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 9520 N MAY AVE<br>OKLAHOMA CITY, OK 73120 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80205 | INSERTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 4546 W 47TH ST<br>CHICAGO, IL 60632 |
| 2-G-09-80206 | INSPRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 1919 S 40TH ST<br>LINCOLN, NE 68506 |
| 2-G-09-80207 | INSPRO INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 689<br>FREMONT, NE 68026 |
| 2-G-09-80208 | INSTITUTION FOOD HOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | PO BOX 2947<br>HICKORY, NC 28603 |
| 2-G-09-80209 | INSTREAM LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2010 | 365 GREAT CIRCLE RD<br>NASHVILLE, TN 37228 |
| 2-G-09-80210 | INSUA GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 9121 GLENOAKS BLVD<br>SUN VALLEY, CA 91352 |
| 2-G-09-80211 | INSURANCE HOUSE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/04/2011-03/11/2011 | 1904 LELAND DR SE<br>MARIETTA, GA 30067 |
| 2-G-09-80212 | INSURANCE HOUSE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/21/2011-12/09/2011 | 1904 LELAND DR SE<br>MARIETTA, GA 30067 |
| 2-G-09-80213 | INSURANCE INNOVATORS OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 30 CAPITAL DR<br>W SPRINGFIELD, MA 01089 |
| 2-G-09-80214 | INT MED SPECIALISTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/02/2009-09/30/2010 | 920 W MARKET ST<br>LIMA, OH 45805 |
| 2-G-09-80215 | INTAC ACTUARIAL SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 545 STATE ROUTE 17<br>RIDGEWOOD, NJ 07450 |
| 2-G-09-80216 | INTEGRACOLOR LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-06/01/2011 | 3210 INNOVATIVE WAY<br>MESQUITE, TX 75149 |
| 2-G-09-80217 | INTEGRACOLOR LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3210 INNOVATIVE WAY<br>MESQUITE, TX 75149 |
| 2-G-09-80218 | INTEGRATED DIGITAL SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 9817 GODWIN DR<br>MANASSAS, VA 20110 |
| 2-G-09-80219 | INTEGRATED MAIL IND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 3450 W HOPKINS ST<br>MILWAUKEE, WI 53216 |
| 2-G-09-80220 | INTEGRATED MGT RESOURCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 107 N JACKSON AVE<br>WYLIE, TX 75098 |
| 2-G-09-80221 | INTEGRATED PRINT & GRPHC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 645 STEVENSON RD<br>SOUTH ELGIN, IL 60177 |
| 2-G-09-80222 | INTEGRATED SERVICE PRTNR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 760 N OGDEN AVE<br>CHICAGO, IL 60622 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80223 | INTEGRIS HEALTH SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2011-10/24/2011 | 5400 N INDEPENDENCE AV<br>OKLAHOMA CITY, OK 73112 |
| 2-G-09-80224 | INTEGRITY GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2010-04/28/2011 | 1010 DAY HILL RD<br>WINDSOR, CT 06095 |
| 2-G-09-80225 | INTEGRITY GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1010 DAY HILL RD<br>WINDSOR, CT 06095 |
| 2-G-09-80226 | INTEGRITY INSURANCE & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 625 FROM RD STE 3<br>PARAMUS, NJ 07652 |
| 2-G-09-80227 | INTEGRITY PROPERTY MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2012 | 953 UNIVERSITY DR<br>CORAL SPRINGS, FL 33071 |
| 2-G-09-80228 | INTELESYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2010-02/27/2010 | 2964 LBJ FWY<br>DALLAS, TX 75234 |
| 2-G-09-80229 | INTELLECTUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2012 | 14220 SULLYFIELD CIR<br>CENTREVILLE, VA 20121 |
| 2-G-09-80230 | INTELLIGENCER (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 1500 MAIN ST<br>WHEELING, WV 26003 |
| 2-G-09-80231 | INTELLIGENCER PRINTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-09/01/2010 | PO BOX 1768<br>LANCASTER, PA 17608 |
| 2-G-09-80232 | INTELLIGENCER PRINTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 1768<br>LANCASTER, PA 17608 |
| 2-G-09-80233 | INTELLIGENCER PRINTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2011 | PO BOX 1768<br>LANCASTER, PA 17608 |
| 2-G-09-80234 | INTER AMERICAS INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2012 | 1035 S 183RD ST<br>GODDARD, KS 67052 |
| 2-G-09-80235 | INTER PACK INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 5301 W MOHAVE<br>PHOENIX, AZ 85043 |
| 2-G-09-80236 | INTER STATE STUDIO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-01/15/2012 | 3500 SNYDER AVE<br>SEDALIA, MO 65301 |
| 2-G-09-80237 | INTER-CITY PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 614 MADISON ST<br>OAKLAND, CA 94607 |
| 2-G-09-80241 | INTERCO PRINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 971 GREENLICK COURT<br>COLUMBIA, TN 38401 |
| 2-G-09-80242 | INTERCO PRINT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 4501 W POLK ST<br>PHOENIX, AZ 85043 |
| 2-G-09-80243 | INTERCO PRINT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 122 NORTH ST<br>YORK, PA 17403 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80244 | INTERCO PRINT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 18700 NE SAN RAFAEL<br>PORTLAND, OR 97230 |
| 2-G-09-80245 | INTERCO PRINT LLC/TRADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 4500 LYONS RD<br>MIAMISBURG, OH 45342 |
| 2-G-09-80246 | INTERCONTINENTAL ART INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 525 W MANVILLE ST<br>COMPTON, CA 90220 |
| 2-G-09-80247 | INTERIOR REMOVAL SPCLST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2010 | 9309 RAYO AVE<br>SOUTH GATE, CA 90280 |
| 2-G-09-80248 | INTERMOUNTAIN HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 36 S STATE ST<br>SALT LAKE CY, UT 84111 |
| 2-G-09-80249 | INTERNAL MEDICINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 1400 COLONIAL BLVD<br>FORT MYERS, FL 33907 |
| 2-G-09-80250 | INTERNAL REVENUE SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | 1160 W 1200 S<br>OGDEN, UT 84201 |
| 2-G-09-80251 | INTERNAL REVENUE SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 5045 E BUTLER<br>FRESNO, CA 93888 |
| 2-G-09-80252 | INTERNATIOINAL GAME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | PO BOX 10580<br>RENO, NV 89510 |
| 2-G-09-80253 | INTERNATIOINAL GAME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | PO BOX 10580<br>RENO, NV 89510 |
| 2-G-09-80254 | INTERNATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1818 NW H ST #LSC1-101<br>WASHINGTON, DC 20433 |
| 2-G-09-80255 | INTERNATIONAL COLOR SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2007 | 15550 N 84TH ST<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-80256 | INTERNATIONAL GAME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-03/17/2012 | 9295 PROTOTYPE DR<br>RENO, NV 89521 |
| 2-G-09-80257 | INTERNATIONAL GAME TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 9295 PROTOTYPE DR<br>RENO, NV 89521 |
| 2-G-09-80258 | INTERNATIONAL MISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/21/2011-08/29/2011 | PO BOX 6767<br>RICHMOND, VA 23230 |
| 2-G-09-80259 | INTERNATIONAL PAPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 500 DACEY DR<br>SHELBYVILLE, IL 62565 |
| 2-G-09-80260 | INTERNATIONAL PAPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 5570 SW WESTERN AVE<br>BEAVERTON, OR 97005 |
| 2-G-09-80261 | INTERNATIONAL PAPER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 5099 N ROYAL ATLANTA<br>TUCKER, GA 30084 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80262 | INTERNATIONAL PAPER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 5099 N ROYAL ATLANTA<br>TUCKER, GA 30084 |
| 2-G-09-80263 | INTERNATIONAL PAPER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2008-10/01/2011 | 730 ENTERPRISE<br>CONWAY, AR 72032 |
| 2-G-09-80264 | INTERNATIONAL RISK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 692 HIGH ST STE 207<br>COLUMBUS, OH 43215 |
| 2-G-09-80265 | INTERNATIONAL SUPPLY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/09/2010-11/20/2011 | 97 NW 15TH PL<br>POMPANO BEACH, FL 33060 |
| 2-G-09-80266 | INTERNATIONAL SUPPLY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/11/2010-07/06/2010 | 97 NW 15TH PL<br>POMPANO BEACH, FL 33060 |
| 2-G-09-80267 | INTERNATIONAL SUPPLY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-08/13/2011 | 97 NW 15TH PL<br>POMPANO BEACH, FL 33060 |
| 2-G-09-80268 | INTERSTATE BILLING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/06/2011-07/15/2011 | 1025 5TH AVE SE<br>DECATUR, AL 35609 |
| 2-G-09-80269 | INTERSTATE EXPLORATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2010 | 16858 INTERSTATE 20<br>CISCO, TX 76437 |
| 2-G-09-80270 | INTERSTATE GAS SUPPLY OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 6100 EMERALD PKWY<br>DUBLIN, OH 43017 |
| 2-G-09-80239 | INTER-STATE STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2010 | 3500 SNYDER AVE<br>SEDALIA, MO 65301 |
| 2-G-09-80238 | INTER-STATE STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2011 | 3500 SNYDER AVE<br>SEDALIA, MO 65301 |
| 2-G-09-80240 | INTER-STATE STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3500 SNYDER AVE<br>SEDALIA, MO 65301 |
| 2-G-09-80271 | INTL BROTHERHOOD OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 25 LOUISIANA AVE NW<br>WASHINGTON, DC 20001 |
| 2-G-09-80272 | INTL PAPER/SHOREWOOD PKG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | PO BOX 417<br>MEMPHIS, TN 38101 |
| 2-G-09-80273 | INTRNTL COMFORT PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | PO BOX 128<br>LEWISBURG, TN 37091 |
| 2-G-09-80274 | INTRUST BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2011-03/25/2012 | 105 N MAIN ST<br>WICHITA, KS 67202 |
| 2-G-09-80275 | INVEST FINANCIAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2010 | 8745 HENDERSON RD<br>TAMPA, FL 33634 |
| 2-G-09-80276 | INVEST WEST MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2011-03/31/2011 | 12503 SE MILL PLAIN BL<br>VANCOUVER, WA 98684 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80277 | IOWA COUNTY ASSESSOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 970 COURT AVE<br>MARENGO, IA 52301 |
| 2-G-09-80278 | IOWA COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 970 COURT AVE<br>MARENGO, IA 52301 |
| 2-G-09-80279 | IOWA COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1111 EAST COURT AVE<br>DES MOINES, IA 50319 |
| 2-G-09-80280 | IOWA COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 1111 EAST COURT AVE<br>DES MOINES, IA 50319 |
| 2-G-09-80281 | IOWA DEPARTMENT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1407 INDEPENDENCE AVE<br>WATERLOO, IA 50704 |
| 2-G-09-80282 | IOWA DEPT OF HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 1305 E WALNUT ST B-8<br>DES MOINES, IA 50319 |
| 2-G-09-80283 | IOWA MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | PO BOX 290<br>DE WITT, IA 52742 |
| 2-G-09-80284 | IOWA MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/27/2011-09/18/2011 | PO BOX 290<br>DE WITT, IA 52742 |
| 2-G-09-80285 | IOWA STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 3617 ADMIN SVCS BLD<br>AMES, IA 50011 |
| 2-G-09-80286 | IOWA STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 3617 ADMIN SVCS BLD<br>AMES, IA 50011 |
| 2-G-09-80287 | IOWA STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | 314 ALUMNI HALL<br>AMES, IA 50011 |
| 2-G-09-80288 | IOWA TANK LINES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 4525 W 3000 S<br>ROOSEVELT, UT 84066 |
| 2-G-09-80289 | IOWA TITLE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 3930 WESTOWN PKWY<br>W DES MOINES, IA 50266 |
| 2-G-09-80290 | IPG PHOTONICS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2012 | 50 OLD WEBSTER RD<br>OXFORD, MA 01540 |
| 2-G-09-80291 | IPORT MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2010-03/09/2011 | 1333 N KINGBURY ST<br>CHICAGO, IL 60622 |
| 2-G-09-80292 | IPRO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1979 MARCUS AVE<br>NEW HYDE PARK, NY 11042 |
| 2-G-09-80293 | IRA LIEBERMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 1866 GULFSTREAM WAY<br>W PALM BEACH, FL 33411 |
| 2-G-09-80294 | IRBY CONSTRUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 817 S STATE ST<br>JACKSON, MS 39201 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80295 | IRBY CONSTRUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 817 S STATE ST<br>JACKSON, MS 39201 |
| 2-G-09-80298 | IRIS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-09-80297 | IRIS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-09-80296 | IRIS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1675 FARADAY AVE<br>CARLSBAD, CA 92008 |
| 2-G-09-80299 | IRON MOUNTAIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 4437 121ST ST<br>URBANDALE, IA 50323 |
| 2-G-09-80300 | IRON WORKER MID AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-03/25/2011 | 2350 E 170TH ST<br>LANSING, IL 60438 |
| 2-G-09-80301 | IRON WORKERS EMP BENEFIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2010-09/09/2010 | 131 N EL MOLINO #330<br>PASADENA, CA 91101 |
| 2-G-09-80302 | IRON WORKERS EMPLOYEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 131 N EL MOLINA STE390<br>PASADENA, CA 91101 |
| 2-G-09-80303 | IRONWORKERS JATC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/27/2010-06/15/2011 | 130 ALLISON CT<br>VACAVILLE, CA 95688 |
| 2-G-09-80304 | IRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 201 W RIVERCENTER BLVD<br>COVINGTON, KY 41011 |
| 2-G-09-80305 | IRS ACCOUNTING SECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | PO BOX 926 RM 2006<br>ATLANTA, GA 30370 |
| 2-G-09-80306 | IRS ADMIN SVCS CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | PO BOX 47 - 421<br>DORAVILLE, GA 30362 |
| 2-G-09-80307 | IRS AUSTIN SERVICE CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 2021 E WOODWARD ST<br>AUSTIN, TX 78741 |
| 2-G-09-80308 | IRS BECKLEY ADMIN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | PO BOX 9002<br>BECKLEY, WV 25802 |
| 2-G-09-80309 | IRS BECKLEY ADMIN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 9002<br>BECKLEY, WV 25802 |
| 2-G-09-80310 | IRS SYSTEM MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2011-09/15/2011 | 1160 W 1200 S<br>OGDEN, UT 84201 |
| 2-G-09-80311 | IRS/ADMIN SERV CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-02/15/2012 | PO BOX E<br>BECKLEY, WV 25802 |
| 2-G-09-80312 | IRVING ORTHOPEDICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2120 N MACARTHUR BLVD<br>IRVING, TX 75061 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80313 | IRWIN DRUG INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2011 | 146 W MAIN ST GRANGEVILLE, ID 83530 |
| 2-G-09-80314 | ISC GROUP LLC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-01/01/2012 | 9620 RIDGEHAVEN CT SAN DIEGO, CA 92123 |
| 2-G-09-80315 | ISCAN | SERVICE AGREEMENT EFFECTIVE DATE: 5/22/2011 | 6355 WOODSIDE CT COLUMBIA, MD 21046 |
| 2-G-09-80316 | ISCAN | SERVICE AGREEMENT EFFECTIVE DATE: 8/3/2011 | 6355 WOODSIDE CT COLUMBIA, MD 21046 |
| 2-G-09-80317 | ISLAND PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 8/3/2011 | 122 PLEASANT ST NANTUCKET, MA 02554 |
| 2-G-09-80318 | ISMIE MUTUAL INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 10/17/2011 | 20 N MICHIGAN AVE CHICAGO, IL 60602 |
| 2-G-09-80319 | ISU-L/P AGENCY | SERVICE AGREEMENT EFFECTIVE DATE: 9/13/2011 | 6275 NEIL RD RENO, NV 89511 |
| 2-G-09-80320 | ISURITY | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 6455 HIGH POINT, NC 27262 |
| 2-G-09-80321 | ISUZU MOTORS AMERICA INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/5/2011 | 7101 VILLAGE DR BUENA PARK, CA 90621 |
| 2-G-09-80322 | IT PRACTICE CONSULTING | SERVICE AGREEMENT EFFECTIVE DATE: 10/02/2010-10/02/2011 | 510 KREAG RD PITTSFORD, NY 14534 |
| 2-G-09-80323 | ITEK GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2010-12/01/2011 | 2200 INTERSTATE N #E CHARLOTTE, NC 28206 |
| 2-G-09-86538 | ITT INDUSTRIES SPACE SYSTEMS, LLC | UTILITY SERVICES AGREEMENT EFFECTIVE DATE: 9/30/2005 | 1447 ST. PAUL STREET P.O. BOX 60488 ROCHESTER, NY 14606-0488 |
| 2-G-09-80324 | IVIE & ASSOCIATES INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 601 SILVERON STE 200 FLOWER MOUND, TX 75028 |
| 2-G-09-80325 | IVIE & ASSOCIATES INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 601 SILVERON STE 200 FLOWER MOUND, TX 75028 |
| 2-G-09-80326 | IVISION | SERVICE AGREEMENT EFFECTIVE DATE: 10/10/2011 | 1430 W PEACHTREE ST ATLANTA, GA 30309 |
| 2-G-09-80327 | IVIZE SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 7/26/2011 | 2 RAVINIA DR STE 1570 DUNWOODY, GA 30346 |
| 2-G-09-80332 | IWCO DIRECT | SERVICE AGREEMENT EFFECTIVE DATE: 6/30/2011 | 7951 POWERS BLVD CHANHASSEN, MN 55317 |
| 2-G-09-80334 | IWCO DIRECT | SERVICE AGREEMENT EFFECTIVE DATE: 5/26/2010 | 7300 FLORES AVE DOWNEY, CA 90242 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80333 | IWCO DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2009-12/01/2010 | 7300 FLORES ST<br>DOWNEY, CA 90242 |
| 2-G-09-80330 | IWCO DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 7951 POWERS BLVD<br>CHANHASSEN, MN 55317 |
| 2-G-09-80329 | IWCO DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 70 INDUSTRIAL DR<br>HAMBURG, PA 19526 |
| 2-G-09-80328 | IWCO DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 70 INDUSTRIAL DR<br>HAMBURG, PA 19526 |
| 2-G-09-80331 | IWCO DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/03/2011-11/18/2011 | 7951 POWERS BLVD<br>CHANHASSEN, MN 55317 |
| 2-G-09-80335 | IWX MOTOR FREIGHT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-12/20/2011 | PO BOX 2850<br>SPRINGFIELD, MO 65801 |
| 2-G-09-80336 | J & A PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-03/15/2011 | PO BOX 457<br>HIAWATHA, IA 52233 |
| 2-G-09-80337 | J & A PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | PO BOX 457<br>HIAWATHA, IA 52233 |
| 2-G-09-80338 | J & J MAINTENANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 3755 S CAPITAL TEXAS<br>AUSTIN, TX 78704 |
| 2-G-09-80340 | J & L MARKETING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2009 | 2100 NELSON MILLER PKY<br>LOUISVILLE, KY 40223 |
| 2-G-09-80339 | J & L MARKETING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2009-10/01/2011 | 2100 NELSON MILLER PKY<br>LOUISVILLE, KY 40223 |
| 2-G-09-80341 | J & W COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 663 S ERIE ST<br>MASSILLON, OH 44646 |
| 2-G-09-80342 | J & W COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2010 | 663 S ERIE ST<br>MASSILLON, OH 44646 |
| 2-G-09-80343 | J A M DISTRIBUTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 7010 MYKAWA RD<br>HOUSTON, TX 77033 |
| 2-G-09-80344 | J AUTHOR DOSHER MEM HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/28/2011-11/21/2011 | 924 N HOWE ST<br>SOUTHPORT, NC 28461 |
| 2-G-09-80345 | J B HUNT TRANSPORT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 306 J B HUNT CORP DR<br>LOWELL, AR 72745 |
| 2-G-09-80346 | J B PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 413 S MAIN STREET<br>PHILLIPSBURG, NJ 08865 |
| 2-G-09-80347 | J E D PHOTOGRAPHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 23 FAIRMOUNT ST<br>LEOMINSTER, MA 01453 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80348 | J H L MAIL MARKETING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 3100 BORHAM AVE<br>STEVENS POINT, WI 54481 |
| 2-G-09-80349 | J KNIPPER & CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011-01/18/2012 | 309 PIERCE ST<br>SOMERSET, NJ 08873 |
| 2-G-09-80350 | J L CLARK / CLARCOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 923 23RD AVE<br>ROCKFORD, IL 61104 |
| 2-G-09-80351 | J M WILSON CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 8036 MOORS BRIDGE RD<br>PORTAGE, MI 49024 |
| 2-G-09-80352 | J P FLASH PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-11/11/2011 | 3351 YOUREE DR<br>SHREVEPORT, LA 71105 |
| 2-G-09-80353 | J RETTENMAIR USA LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011-02/09/2012 | 16369 US HIGHWAY 131 S<br>SCHOOLCRAFT, MI 49087 |
| 2-G-09-80354 | J STERLING MORTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011-08/25/2012 | 1801 55TH AVE<br>CICERO, IL 60804 |
| 2-G-09-80355 | J TOM MORGAN ATTORNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 160 CLAIRMONT RD<br>DECATUR, GA 30030 |
| 2-G-09-74976 | J&J ORTHO CLINICAL DIAG. | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1000 LEE ROAD<br>ROCHESTER, NY |
| 2-G-09-80358 | J&S PHOTO SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 1000 N HALSTEAD ST<br>CHICAGO, IL 60622 |
| 2-G-09-86535 | J.C. FIBERS, INC | FIRE PROTECTION WATER SERVICES AGREEMENT<br>EFFECTIVE DATE: 4/29/2009 | 10 CAIRN STREET<br>ROCHESTER, NY 14611 |
| 2-G-09-80356 | J.S. MC CARTHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 15 DARIN DR<br>AUGUSTA, ME 04330 |
| 2-G-09-80357 | J.W. MOORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 3011 CARRIER<br>MEMPHIS, TN 38116 |
| 2-G-09-80361 | JACK DENSON  CPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011-03/01/2012 | 2 VILLAGE DRIVE<br>ABILENE, TX 79606 |
| 2-G-09-80362 | JACK NEBEL COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 1242 W NORTHWEST HWY<br>PALATINE, IL 60067 |
| 2-G-09-80363 | JACK VAN IMPE MINISTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 1718 NORTHFIELD DR<br>ROCHESTER HLS, MI 48309 |
| 2-G-09-80364 | JACKSON CNTY BD OF EDUC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 1660 WINDER HWY<br>JEFFERSON, GA 30549 |
| 2-G-09-80365 | JACKSON CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 538 SCOTTS CREEK RD<br>SYLVA, NC 28779 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80366 | JACKSON CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2012-09/01/2012 | 538 SCOTTS CREEK RD<br>SYLVA, NC 28779 |
| 2-G-09-80367 | JACKSON COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010-05/20/2012 | 201 W PLATT<br>MAQUOKETA, IA 52060 |
| 2-G-09-80368 | JACKSON COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/12/2012-03/15/2012 | 400 NEW YORK AVE<br>HOLTON, KS 66436 |
| 2-G-09-80369 | JACKSON DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 402 2ND ST<br>JACKSON, MN 56143 |
| 2-G-09-80370 | JACKSON ENRGY COOPERATIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | PO BOX 307<br>MC KEE, KY 40447 |
| 2-G-09-80371 | JACKSON SUN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2011 | 245 W LAFAYETTE ST<br>JACKSON, TN 38301 |
| 2-G-09-80372 | JACKSONVILLE JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 235 W STATE ST<br>JACKSONVILLE, IL 62650 |
| 2-G-09-80373 | JACOBS & ASSOCIATES INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 8300 DOW CIR<br>STRONGSVILLE, OH 44136 |
| 2-G-09-80374 | JACOBS BROWN GILDENHORN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 4445 WILLARD AVE<br>CHEVY CHASE, MD 20815 |
| 2-G-09-80375 | JACOBSEN-GREENWAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 411 O ST<br>ST PAUL, NE 68873 |
| 2-G-09-80359 | J-AD GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/11/2011-03/11/2012 | 1351 NORTH M-43 HWY<br>HASTINGS, MI 49058 |
| 2-G-09-80376 | JALO HARDWARE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 423 1ST AVE S<br>SAINT JAMES, MN 56081 |
| 2-G-09-80377 | JAMES B NUTTER & CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/07/2011-10/09/2011 | 4153 BROADWAY ST<br>KANSAS CITY, MO 64111 |
| 2-G-09-80378 | JAMES B NUTTER & CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/03/2010-02/18/2012 | 4153 BROADWAY ST<br>KANSAS CITY, MO 64111 |
| 2-G-09-80379 | JAMES CAMPBELL CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/22/2011-10/28/2011 | 425 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104 |
| 2-G-09-80380 | JAMES CAMPBELL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/15/2011-10/15/2011 | 1001 KAMOKILA BLVD<br>KAPOLEI, HI 96707 |
| 2-G-09-80381 | JAMES CONSTRUCTION GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | PO BOX 90022<br>BATON ROUGE, LA 70879 |
| 2-G-09-80382 | JAMES J BOYLE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2010 | 1097 SNEATH LN<br>SAN BRUNO, CA 94066 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80383 | JAMES MULLIGAN PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1808 WASHINGTON AVE<br>SAINT LOUIS, MO 63103 |
| 2-G-09-80384 | JAMES O LINNEMANN CPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 4601 BUFFALO GAP RD<br>ABILENE, TX 79606 |
| 2-G-09-80385 | JAMES OXYGEN AND SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 30 HWY 321 NW<br>HICKORY, NC 28603 |
| 2-G-09-80386 | JAMES W SMITH PRNTG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2009-04/25/2011 | 1573 ST PAUL AVE<br>GURNEE, IL 60031 |
| 2-G-09-80387 | JAMES W SMITH PRNTG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 1573 ST PAUL AVE<br>GURNEE, IL 60031 |
| 2-G-09-80388 | JAMESTOWN CITY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 200 E 3RD ST<br>JAMESTOWN, NY 14701 |
| 2-G-09-80389 | JANDAIR CORP DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/5/2011 | 537 LAKE CENTER PKWY<br>CUMMING, GA 30040 |
| 2-G-09-80390 | JANE GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 5412 7TH ST<br>ZEPHYRHILLS, FL 33542 |
| 2-G-09-80391 | JANE GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2010 | 5412 7TH ST<br>ZEPHYRHILLS, FL 33542 |
| 2-G-09-80392 | JANE PHILLIPS HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 3500 E FRNK PHILIPS BL<br>BARTLESVILLE, OK 74006 |
| 2-G-09-80393 | JAPS-OLSON COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2010-07/01/2011 | 7500 EXCELSIOR BLVD<br>ST LOUIS PK, MN 55426 |
| 2-G-09-80394 | JAPS-OLSON COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 7500 EXCELSIOR BLVD<br>ST LOUIS PK, MN 55426 |
| 2-G-09-80395 | JASPER COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-02/20/2012 | 10908 N JACOB SMART<br>RIDGELAND, SC 29936 |
| 2-G-09-80396 | JASPER-NEWTON ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/24/2011 | 812 S MARGARET AVE<br>KIRBYVILLE, TX 75956 |
| 2-G-09-80397 | JAWONIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 260 N LITTLE TOR RD<br>NEW CITY, NY 10956 |
| 2-G-09-80398 | JAY PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 100 WARWICK INDUSTRIAL<br>WARWICK, RI 02886 |
| 2-G-09-80399 | JAYCO ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | 503-D COMMERCE PARK DR<br>MARIETTA, GA 30060 |
| 2-G-09-80400 | JAYHAWK FILE EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | PO BOX 2596<br>TOPEKA, KS 66601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80401 | JB KENEHAN LLC | SERVICE AGREEMENT EFFECTIVE DATE: 04/18/2011-12/01/2011 | PO BOX 577 BEAVER DAM, WI 53916 |
| 2-G-09-80402 | JB KENEHAN LLC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | PO BOX 577 BEAVER DAM, WI 53916 |
| 2-G-09-80403 | JC PENNEY CO | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | PO BOX 689 M/C 808 SALT LAKE CY, UT 84110 |
| 2-G-09-80404 | JC PITTMAN COLOR LABS | SERVICE AGREEMENT EFFECTIVE DATE: 11/14/2011 | 1001 NOR-BATH BLVD NORTHAMPTON, PA 18067 |
| 2-G-09-80360 | J-C PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2011 | 785 S W 24TH AVE OWATONNA, MN 55060 |
| 2-G-09-80405 | JCC INTERIORS WALLCO | SERVICE AGREEMENT EFFECTIVE DATE: 10/14/2011 | 286 VISTA VERDE RD DAVIE, FL 33325 |
| 2-G-09-80406 | JD COLOR LAB INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 3018 CORUNNA ROAD FLINT, MI 48503 |
| 2-G-09-80407 | JEFF E SMITH COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 206 PEACH WAY COLUMBIA, MO 65203 |
| 2-G-09-80408 | JEFFERSON CNTY PUB SCHS | SERVICE AGREEMENT EFFECTIVE DATE: 6/16/2011 | 3332 NEWBURG RD LOUISVILLE, KY 40218 |
| 2-G-09-80409 | JEFFERSON COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2010 | 320 S MAIN ST JEFFERSON, WI 53549 |
| 2-G-09-80410 | JEFFERSON COUNTY CLK OFC | SERVICE AGREEMENT EFFECTIVE DATE: 3/13/2012 | 531 COURT PL LOUISVILLE, KY 40202 |
| 2-G-09-80411 | JEFFERSON COUNTY DA | SERVICE AGREEMENT EFFECTIVE DATE: 08/05/2011-08/06/2011 | 500 JEFFERSON CNTY PK GOLDEN, CO 80401 |
| 2-G-09-80412 | JEFFERSON COUNTY DSS | SERVICE AGREEMENT EFFECTIVE DATE: 07/22/2010-07/21/2011 | 250 ARSENAL ST WATERTOWN, NY 13601 |
| 2-G-09-80413 | JEFFERSON COUNTY IT DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 03/11/2012-03/12/2012 | 503 DELAWARE ST OSKALOOSA, KS 66066 |
| 2-G-09-80414 | JEFFERSON COUNTY SCHOOLS | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2011 | 1221 GAY ST DANDRIDGE, TN 37725 |
| 2-G-09-80415 | JEFFERSON COUNTY SHERIFF | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 531 COURT PL LOUISVILLE, KY 40202 |
| 2-G-09-80416 | JEFFERSON COUNTY TREAS | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2012 | COURTHOUSE OSKALOOSA, KS 66066 |
| 2-G-09-80417 | JEFFERSON CTY PUB SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2009 | PO BOX 35340 LOUISVILLE, KY 40232 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80418 | JEFFERSON CTY PUB SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | PO BOX 35340<br>LOUISVILLE, KY 40232 |
| 2-G-09-80419 | JEFFRY LANE/PJ PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1530 N LAKEVIEW AVE<br>ANAHEIM, CA 92807 |
| 2-G-09-80420 | JENNIFER SANFORD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | 2880 CARRIAGE WAY<br>CLARKSVILLE, TN 37043 |
| 2-G-09-80421 | JENSEN BOOKKEEPING & TAX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | 187 E 200 N<br>RICHFIELD, UT 84701 |
| 2-G-09-80422 | JEPPESEN SANDERSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 55 INVERNESS DR E<br>ENGLEWOOD, CO 80112 |
| 2-G-09-80423 | JEPPESEN SANDERSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6961 S QUENTIN ST<br>CENTENNIAL, CO 80112 |
| 2-G-09-80424 | JEPPESEN SANDERSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6961 S QUENTIN ST<br>CENTENNIAL, CO 80112 |
| 2-G-09-80425 | JEROME DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | S 75 W 17301 JANESVILL<br>MUSKEGO, WI 53150 |
| 2-G-09-80426 | JERRY HAGGERTY CHEVROLET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 300 W ROOSEVELT RD<br>GLEN ELLYN, IL 60137 |
| 2-G-09-80427 | JET LITHOCOLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 1500 CTR CIR<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-80428 | JET LITHOCOLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 1500 CTR CIR<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-80429 | JET LITHOCOLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2006-07/19/2010 | 1500 CTR CIR<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-80430 | JET MAIL SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 577 E MAIN ST<br>HUDSON, MA 01749 |
| 2-G-09-80431 | JET PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 2237 ACOMA BLVD W<br>LK HAVASU CTY, AZ 86403 |
| 2-G-09-80432 | JETRO CASH & CARRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | 1524 132ND ST<br>COLLEGE POINT, NY 11356 |
| 2-G-09-80433 | JEWELERS MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | PO BOX 468<br>NEENAH, WI 54957 |
| 2-G-09-80434 | JEWELL COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 307 N COMMERCIAL ST<br>MANKATO, KS 66956 |
| 2-G-09-80435 | JEWETT PUBLICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 219 W MAIN ST<br>FARMERSBURG, IN 47850 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80436 | JFW INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 5134 COMMERCE SQ DR<br>INDIANAPOLIS, IN 46237 |
| 2-G-09-80437 | JH KELLY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | 821 3RD AVE<br>LONGVIEW, WA 98632 |
| 2-G-09-80438 | JHS SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-11/14/2011 | 112 N CARDINAL DR<br>WILMINGTON, NC 28405 |
| 2-G-09-80439 | JIFFY DROP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 6470 FREETOWN RD #200<br>COLUMBIA, MD 21044 |
| 2-G-09-80440 | JIM BEAM DISTRIBUTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2011 | 510 LAKE COOK RD<br>DEERFIELD, IL 60015 |
| 2-G-09-80441 | JIM GRANFOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2012 | 3705 CLARIDGE CT<br>TEMPLE, TX 76502 |
| 2-G-09-80442 | JIMCOR AGENCY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/14/2011-10/13/2011 | 60 CRAIG RD<br>MONTVALE, NJ 07645 |
| 2-G-09-80443 | JIMMY CHU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-09/16/2010 | 8362 PINES BLVD<br>PEMBROKE PINE, FL 33024 |
| 2-G-09-80444 | JK CREATIVE PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 2029 HOLLISTER WHITNEY<br>QUINCY, IL 62305 |
| 2-G-09-80445 | JK CREATIVE PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/7/2010 | 2029 HOLLISTER WHITNEY<br>QUINCY, IL 62305 |
| 2-G-09-80446 | JK DENTAL LABS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 5 HARBOR PARK DR S<br>PRT WASHINGTO, NY 11050 |
| 2-G-09-80447 | JL GONZALEZ PRODUCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/31/2009 | 2404 S WOLCOTT AVE<br>CHICAGO, IL 60608 |
| 2-G-09-80448 | JL RESOURCES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 8620 N NEW BRAUNFELS<br>SAN ANTONIO, TX 78217 |
| 2-G-09-80449 | JLH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | 200 VISTA BLVD<br>SPARKS, NV 89434 |
| 2-G-09-80450 | JLI MARKETING & PRTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 18 HOME NEWS ROW<br>NEW BRUNSWICK, NJ 08901 |
| 2-G-09-80451 | JLS MAILING SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 672 CRESCENT ST<br>BROCKTON, MA 02302 |
| 2-G-09-80452 | JMI FINANCIAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 3490 E LAKE RD<br>PALM HARBOR, FL 34685 |
| 2-G-09-80453 | JOCKEY INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | PO BOX 1417<br>KENOSHA, WI 53141 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80454 | JODI STEWART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 7925 RIDGE RD<br>RINGLING, OK 73456 |
| 2-G-09-80455 | JOEL STERNFELD LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 19 HUDSON ST STE 502<br>NEW YORK, NY 10013 |
| 2-G-09-80456 | JOHN D & CATHERINE T | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 140 S DEARBORN/STE1100<br>CHICAGO, IL 60603 |
| 2-G-09-80457 | JOHN H WATSON JR ESQ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2010 | 63 WASHINGTON ST<br>EAST ORANGE, NJ 07017 |
| 2-G-09-80458 | JOHN HANCOCK ANNUITY SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 164 CORPORATE DR<br>PORTSMOUTH, NH 03802 |
| 2-G-09-80459 | JOHN HANCOCK FINCL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-11/11/2011 | 27 DRYDOCK AVE FLR 3<br>BOSTON, MA 02210 |
| 2-G-09-80460 | JOHN HANCOCK LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-10/04/2011 | 200 CLAREDON ST<br>BOSTON, MA 02117 |
| 2-G-09-80461 | JOHN HANCOCK MUTUAL LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | PO BOX 111<br>BOSTON, MA 02117 |
| 2-G-09-80462 | JOHN HERSEY HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2012 | 1900 E THOMAS ST<br>ARLINGTON HTS, IL 60004 |
| 2-G-09-80463 | JOHN L WORTON & SON LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 2727 ALLEN PKWY<br>HOUSTON, TX 77019 |
| 2-G-09-80464 | JOHN MUIR/MT DIABLO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | PO BOX 5107<br>WALNUT CREEK, CA 94596 |
| 2-G-09-80466 | JOHN ROBERTS CO (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 9687 E RIVER RD<br>MINNEAPOLIS, MN 55433 |
| 2-G-09-80467 | JOHN ROBERTS CO (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-08/01/2011 | 9687 E RIVER RD<br>MINNEAPOLIS, MN 55433 |
| 2-G-09-80465 | JOHN ROBERTS CO (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-08/18/2011 | 9687 E RIVER RD<br>MINNEAPOLIS, MN 55433 |
| 2-G-09-80468 | JOHN S SWIFT CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2010 | 999 COMMERCE CT<br>BUFFALO GROVE, IL 60089 |
| 2-G-09-80469 | JOHN SONS PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 3300 S FREEWAY<br>FORT WORTH, TX 76110 |
| 2-G-09-80470 | JOHN SONS PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 3300 S FREEWAY<br>FORT WORTH, TX 76110 |
| 2-G-09-80471 | JOHN ZINK COMPANY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 11920 E APACHE ST<br>TULSA, OK 74116 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80472 | JOHNS HOPKINS UNIV PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 2715 N CHARLES ST<br>BALTIMORE, MD 21218 |
| 2-G-09-80473 | JOHNS HOPKINS UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/19/2011-08/15/2012 | 100 N CHARLES ST<br>BALTIMORE, MD 21201 |
| 2-G-09-80474 | JOHNS RIDOUTS MORTUARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 800 DENNISON AVE SW<br>BIRMINGHAM, AL 35211 |
| 2-G-09-80477 | JOHNSBYRNE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 6701 W OAKTON ST<br>NILES, IL 60714 |
| 2-G-09-80476 | JOHNSBYRNE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6701 W OAKTON ST<br>NILES, IL 60714 |
| 2-G-09-80475 | JOHNS-BYRNE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/17/2010-06/17/2011 | 1026 N LAKE ST<br>BURBANK, CA 91502 |
| 2-G-09-80478 | JOHNSON & JOHNSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2010-09/30/2011 | 200 WINGO WAY<br>MT PLEASANT, SC 29464 |
| 2-G-09-80479 | JOHNSON & JOHNSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 23 ORCHARD RD<br>SKILLMAN, NJ 08558 |
| 2-G-09-80480 | JOHNSON & KROL LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 300 S WACKER DR<br>CHICAGO, IL 60606 |
| 2-G-09-80481 | JOHNSON COUNTY ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2012-03/12/2012 | 111 S CHERRY ST<br>OLATHE, KS 66061 |
| 2-G-09-80482 | JOHNSON COUNTY COMM COLL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-11/06/2011 | 12345 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 |
| 2-G-09-80483 | JOHNSON COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 111 S CHERRY ST<br>OLATHE, KS 66051 |
| 2-G-09-80484 | JOHNSON DIVERSEY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2010 | 901 RENAISSANCE BLVD<br>STURTEVANT, WI 53177 |
| 2-G-09-80485 | JOHNSON OHARE CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1 PROGRESS RD<br>BILLERICA, MA 01821 |
| 2-G-09-80486 | JOHNSON PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1416 VALLEYHIGH DR NW<br>ROCHESTER, MN 55901 |
| 2-G-09-80488 | JOHNSONDIVERSEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 8310 16TH ST<br>STURTEVANT, WI 53177 |
| 2-G-09-80487 | JOHNSON-QUAID VENTURES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2011-01/01/2012 | 7625 GOLDEN TRIANGLE C<br>EDEN PRAIRIE, MN 55344 |
| 2-G-09-80489 | JOHNSTON COMNTY COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 2350<br>SMITHFIELD, NC 27577 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80490 | JOHNSTON LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | 11334 HUNT ST<br>ROMULUS, MI 48174 |
| 2-G-09-80491 | JOHO TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/09/2010-05/16/2011 | 1163 COMET LANE<br>GRAND LEDGE, MI 48837 |
| 2-G-09-80492 | JOLIET PUBLIC SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/24/2010-07/10/2011 | 420 N RAYNOR AVE<br>JOLIET, IL 60435 |
| 2-G-09-80493 | JOLLY SMILES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2010 | 102 SLEEP HOLLOW DR<br>MIDDLETOWN, DE 19709 |
| 2-G-09-80494 | JONES & CARPENTER 2051 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 11601 CAROLINE RD<br>PHILADELPHIA, PA 19154 |
| 2-G-09-80495 | JONES & CARPENTER 2051 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 11601 CAROLINE RD<br>PHILADELPHIA, PA 19154 |
| 2-G-09-80496 | JONES DISCOUNT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 1036 N BRINDLEE MT PKW<br>ARAB, AL 35016 |
| 2-G-09-80497 | JONES LANG LASALLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2010 | 1111 PASQUINELLI DR<br>WESTMONT, IL 60559 |
| 2-G-09-80498 | JONES LANG LASALLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1201 AMGEN CT W<br>SEATTLE, WA 98119 |
| 2-G-09-80499 | JONES PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2011 | 104 HAWKINS AVE<br>SANFORD, NC 27330 |
| 2-G-09-80500 | JONES PRINTING SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 1786<br>CHESAPEAKE, VA 23327 |
| 2-G-09-80501 | JONES PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2205 DODSON<br>CHATTANOOGA, TN 37406 |
| 2-G-09-80502 | JONES PRTNG SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 931 VENTURES WAY<br>CHESAPEAKE, VA 23320 |
| 2-G-09-80503 | JOSEPH GAWLERS SONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011-03/05/2012 | 5130 WISCONSIN AVE NW<br>WASHINGTON, DC 20016 |
| 2-G-09-80505 | JOSLYN & MORRIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 1647 FEDERAL WAY<br>BOISE, ID 83705 |
| 2-G-09-80504 | JOSLYN & MORRIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 1647 FEDERAL WAY<br>BOISE, ID 83705 |
| 2-G-09-80516 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 4000 SE ADAMS ST<br>TOPEKA, KS 66609 |
| 2-G-09-80517 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4000 SE ADAMS ST<br>TOPEKA, KS 66609 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80521 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 991<br>VISALIA, CA 93279 |
| 2-G-09-80518 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4000 SE ADAMS ST<br>TOPEKA, KS 66609 |
| 2-G-09-80515 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-09-80520 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-03/01/2012 | PO BOX 991<br>VISALIA, CA 93279 |
| 2-G-09-80508 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-03/01/2012 | 451 INTERNATIONAL BLVD<br>CLARKSVILLE, TN 37040 |
| 2-G-09-80519 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4000 SE ADAMS ST<br>TOPEKA, KS 66609 |
| 2-G-09-80513 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 401 N SCIENCE PARK RD<br>STATE COLLEGE, PA 16803 |
| 2-G-09-80512 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 401 N SCIENCE PARK RD<br>STATE COLLEGE, PA 16803 |
| 2-G-09-80511 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 451 INTERNATIONAL BLVD<br>CLARKSVILLE, TN 37040 |
| 2-G-09-80509 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 451 INTERNATIONAL BLVD<br>CLARKSVILLE, TN 37040 |
| 2-G-09-80507 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3601 MINNESOTA DR #400<br>MINNEAPOLIS, MN 55435 |
| 2-G-09-80506 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3601 MINNESOTA DR #400<br>MINNEAPOLIS, MN 55435 |
| 2-G-09-80510 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 451 INTERNATIONAL BLVD<br>CLARKSVILLE, TN 37040 |
| 2-G-09-80514 | JOSTENS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | PO BOX 208<br>SHELBYVILLE, TN 37162 |
| 2-G-09-80522 | JOURNAL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 2840 NW 35TH AVE<br>PORTLAND, OR 97210 |
| 2-G-09-80523 | JOURNAL PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 207 W KING ST<br>MARTINSBURG, WV 25401 |
| 2-G-09-80524 | JOURNAL REGISTER DIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/14/2011-08/07/2011 | 790 TOWNSHIP LINE #300<br>YARDLEY, PA 19067 |
| 2-G-09-80525 | JOURNAL REGISTER OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 390 EAGLEVIEW BLVD<br>EXTON, PA 19341 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80526 | JOY A CURTIS | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 11790 TRACY LN PEYTON, CO 80831 |
| 2-G-09-80527 | JP DONMOYER INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/28/2011 | 700 N HARTLEY ST YORK, PA 17404 |
| 2-G-09-80528 | JP DONMOYER INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/04/2011-09/02/2011 | PO BOX 74 ONO, PA 17077 |
| 2-G-09-80529 | JP GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 3001 E VENTURE DR APPLETON, WI 54911 |
| 2-G-09-80530 | JP MORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 05/16/2011-10/06/2011 | 10 S DEARBORN ST CHICAGO, IL 60603 |
| 2-G-09-80531 | JP MORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 03/13/2011-06/22/2011 | 500 STANTON CHRISTIANA NEWARK, DE 19713 |
| 2-G-09-80532 | JP MORGAN CHASE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 9/10/2011 | 1985 MARCUS AVE NEW HYDE PARK, NY 11042 |
| 2-G-09-80533 | JP MORGAN CHASE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 8/19/2012 | 1800 NW 49TH ST FT LAUDERDALE, FL 33309 |
| 2-G-09-80534 | JPAC MEDICAL MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 3305 ROLLING HILLS FLOWER MOUND, TX 75022 |
| 2-G-09-80541 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 601 OAKMONT LN FLR 3 WESTMONT, IL 60559 |
| 2-G-09-80547 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2010 | PO BOX 2323 JERSEY CITY, NJ 07303 |
| 2-G-09-80546 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 11/8/2011 | 11500 OUTLOOK ST OVERLAND PARK, KS 66211 |
| 2-G-09-80545 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 12/29/2011 | 1 E OHIO ST INDIANAPOLIS, IN 46204 |
| 2-G-09-80542 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 5/10/2011 | 707 TRAVIS ST FLR 11 HOUSTON, TX 77002 |
| 2-G-09-80543 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 06/13/2010-07/26/2012 | 707 TRAVIS ST FLR 11 HOUSTON, TX 77002 |
| 2-G-09-80544 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 3929 W J CARPENTER FWY IRVING, TX 75063 |
| 2-G-09-80539 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2009-06/22/2011 | 2966 BAKER DR SPRINGFIELD, IL 62703 |
| 2-G-09-80538 | JPMORGAN CHASE | SERVICE AGREEMENT EFFECTIVE DATE: 1/2/2012 | 10151 DEERWOOD PK BLVD JACKSONVILLE, FL 32256 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80537 | JPMORGAN CHASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2009-04/09/2012 | 194 WOOD AVE S<br>ISELIN, NJ 08830 |
| 2-G-09-80536 | JPMORGAN CHASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 312 S 4TH ST<br>LOUISVILLE, KY 40202 |
| 2-G-09-80535 | JPMORGAN CHASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-04/22/2011 | 300 KING ST<br>WILMINGTON, DE 19801 |
| 2-G-09-80540 | JPMORGAN CHASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1111 POLARIS PKWY<br>COLUMBUS, OH 43240 |
| 2-G-09-80548 | JPMORGAN CHASE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 3415 VISION DR<br>COLUMBUS, OH 43219 |
| 2-G-09-80553 | JPMORGAN CHASE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 9200 OAKDALE AVE<br>CHATSWORTH, CA 91311 |
| 2-G-09-80552 | JPMORGAN CHASE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2010 | 1055 E BALTIMORE PIKE<br>MEDIA, PA 19063 |
| 2-G-09-80551 | JPMORGAN CHASE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 8660 COLLEGE PKWY<br>FORT MYERS, FL 33919 |
| 2-G-09-80549 | JPMORGAN CHASE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2010 | 3415 VISION DR<br>COLUMBUS, OH 43219 |
| 2-G-09-80550 | JPMORGAN CHASE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 1441 W WARM SPRINGS RD<br>HENDERSON, NV 89014 |
| 2-G-09-80554 | JPMORGAN CHASE BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 712 MAIN ST<br>HOUSTON, TX 77002 |
| 2-G-09-80555 | JRMC DIAGNOSTIC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1200 BROOKS LA STE G70<br>JEFFERSON HIL, PA 15025 |
| 2-G-09-80556 | JRS PHARMA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2010 | 2981 ROUTE 22<br>PATTERSON, NY 12563 |
| 2-G-09-80557 | JSSI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 180 N STETSON AVE<br>CHICAGO, IL 60601 |
| 2-G-09-80558 | JTS DIRECT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1180 WALNUT RIDGE DR<br>HARTLAND, WI 53029 |
| 2-G-09-80559 | JTS DIRECT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1180 WALNUT RIDGE DR<br>HARTLAND, WI 53029 |
| 2-G-09-80560 | JUDCO MANAGMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010-08/20/2011 | 1 ARMSTRONG PL<br>BUTLER, PA 16001 |
| 2-G-09-80561 | JUDICIAL DEPARTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010-08/02/2011 | PO BOX 2448<br>RALEIGH, NC 27602 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80562 | JUDICIAL DEPARTMENT | SERVICE AGREEMENT EFFECTIVE DATE: 10/02/2010-04/07/2012 | PO BOX 2448 RALEIGH, NC 27602 |
| 2-G-09-80563 | JUDICIAL DEPARTMENT | SERVICE AGREEMENT EFFECTIVE DATE: 3/13/2011 | PO BOX 2448 RALEIGH, NC 27602 |
| 2-G-09-80564 | JUDY MADDUX | SERVICE AGREEMENT EFFECTIVE DATE: 8/5/2011 | 1634 COLONIAL SHORES HIXSON, TN 37343 |
| 2-G-09-80565 | JUDY VANKAMPEN | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 2041 VIA VENETO ESCONDIDO, CA 92027 |
| 2-G-09-80566 | JUNEAU EXPLORATION LLC | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2011 | 3700 BUFFALO SPEEDWAY HOUSTON, TX 77098 |
| 2-G-09-80567 | JUPITER MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 6/5/2011 | 1701 MILITARY TRL JUPITER, FL 33458 |
| 2-G-09-80568 | JUPITER MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 6/4/2011 | 1701 MILITARY TRL JUPITER, FL 33458 |
| 2-G-09-80569 | JURGENSEN JOHN R COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | 11641 MOSTELLER RD CINCINNATI, OH 45241 |
| 2-G-09-80570 | JURY COMMISSIONERS OFC | SERVICE AGREEMENT EFFECTIVE DATE: 10/2/2011 | 560 HARRISON AVE BOSTON, MA 02118 |
| 2-G-09-80571 | JUST US PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 4/9/2010 | 555 N OLD MISSOURI RD SPRINGDALE, AR 72764 |
| 2-G-09-80572 | JVS | SERVICE AGREEMENT EFFECTIVE DATE: 2/17/2011 | 111 PROSPECT ST EAST ORANGE, NJ 07017 |
| 2-G-09-80573 | JW OPERATING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 4/2/2011 | 15508 WRIGHT BROTHERS ADDISON, TX 75001 |
| 2-G-09-80575 | K 1 PACKAGING GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2012 | 17989 E ARENTH AVE CITY INDUSTRY, CA 91748 |
| 2-G-09-80574 | K S BANK INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 1031 N BRIGHTLEAF BLVD SMITHFIELD, NC 27577 |
| 2-G-09-80576 | K&L GATES LLP | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 925 4TH AVE STE 2900 SEATTLE, WA 98104 |
| 2-G-09-80578 | K/P CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 3/6/2011 | 3700 SEAPORT BLVD W SACRAMENTO, CA 95691 |
| 2-G-09-80579 | KAISER FOUNDATION HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 08/03/2011-03/17/2012 | 500 NE MULTNOHAH/FL-7 PORTLAND, OR 97232 |
| 2-G-09-80587 | KAISER PERMANENTE | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2011-11/21/2011 | 11921 BOURNEFIELD WAY SILVER SPRING, MD 20904 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80588 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 680 IWILEI RD STE 600<br>HONOLULU, HI 96817 |
| 2-G-09-80586 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/02/2010-01/02/2012 | 3495 PIEDMONT RD NE<br>ATLANTA, GA 30305 |
| 2-G-09-80585 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2010-12/09/2011 | PO BOX 41906<br>LOS ANGELES, CA 90041 |
| 2-G-09-80584 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | PO BOX 41906<br>LOS ANGELES, CA 90041 |
| 2-G-09-80582 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | PO BOX 5316<br>CLEVELAND, OH 44101 |
| 2-G-09-80581 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 4000 DEKALB TECHLGY<br>DORAVILLE, GA 30340 |
| 2-G-09-80589 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 2495 PIEDMONT RD<br>ATLANTA, GA 30305 |
| 2-G-09-80580 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 1205 JOHNSON FERRY RD<br>MARIETTA, GA 30068 |
| 2-G-09-80583 | KAISER PERMANENTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2012-03/17/2012 | 2760 PACIFIC DR<br>NORCROSS, GA 30071 |
| 2-G-09-80590 | KAISER PERMANENTE MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | 4955 AVALON RIDGE PKWY<br>NORCROSS, GA 30071 |
| 2-G-09-80591 | KALB PHOTO SUPPLY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 1903 WALBERT AVE<br>ALLENTOWN, PA 18104 |
| 2-G-09-80592 | KAMAN AEROSPACE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2011-06/26/2011 | 227 GUN CLUB RD<br>JACKSONVILLE, FL 32218 |
| 2-G-09-80593 | KANE CNTY CIRCUIT CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/22/2011-07/28/2011 | PO BOX 112<br>GENEVA, IL 60134 |
| 2-G-09-80594 | KANE COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 719 BATAVIA AVE BLDG B<br>GENEVA, IL 60134 |
| 2-G-09-80595 | KANE COUNTY MICROFILM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-12/01/2011 | 719 BATAVIA AVE<br>GENEVA, IL 60134 |
| 2-G-09-80596 | KANE COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 719 BATAVIA<br>GENEVA, IL 60134 |
| 2-G-09-80597 | KANET POL BRIDGES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/14/2011-08/01/2011 | 7107 SHONA DRIVE<br>CINCINNATI, OH 45237 |
| 2-G-09-80598 | KANKAKEE DAILY JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 8 DEARBORN SQ<br>KANKAKEE, IL 60901 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80599 | KANSAS CITY BINDERY SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | PO BOX 278<br>BONNER SPGS, KS 66012 |
| 2-G-09-80600 | KANSAS CITY STAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1729 GRAND BLVD<br>KANSAS CITY, MO 64108 |
| 2-G-09-80601 | KANSAS SENTENCING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 700 SW JACKSON ST<br>TOPEKA, KS 66603 |
| 2-G-09-80602 | KANSAS ST DPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2012 | 915 SW HARRISON<br>TOPEKA, KS 66612 |
| 2-G-09-80603 | KANSAS STATE TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/04/2009-06/27/2011 | 900 SW JACKSON ST<br>TOPEKA, KS 66612 |
| 2-G-09-80604 | KAPLAN TRUCKING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2011-12/10/2011 | 6600 BESSEMER<br>CLEVELAND, OH 44127 |
| 2-G-09-80605 | KAPLAN TRUCKING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2010 | 6600 BESSEMER<br>CLEVELAND, OH 44127 |
| 2-G-09-80606 | KAR FUNG COMPANY LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 853 E VALLEY BLVD<br>SAN GABRIEL, CA 91776 |
| 2-G-09-80607 | KAR PRINTING DBA DOODAD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2010 | 7990 SECOND FLAGS DR#D<br>AUSTELL, GA 30168 |
| 2-G-09-80608 | KAR PRINTING DBA DOODAD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 7990 SECOND FLAGS DR#D<br>AUSTELL, GA 30168 |
| 2-G-09-80609 | KATHLEEN PELLISIER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2010 | 6046 BURLESON RANCH RD<br>LAS VEGAS, NV 89131 |
| 2-G-09-80610 | KATZ STEPP & WRIGHT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/18/2009-08/18/2010 | 945 E PACES FERRY RD N<br>ATLANTA, GA 30326 |
| 2-G-09-80611 | KATZ SUSAN PHOTOGRAPHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/12/2009 | 1896 PACIFIC AVE #804<br>SAN FRANCISCO, CA 94109 |
| 2-G-09-80612 | KAWEAH DELTA MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 215 S WILLIS ST<br>VISALIA, CA 93291 |
| 2-G-09-80613 | KAY MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 8720 GEORGIA AVE<br>SILVER SPRING, MD 20910 |
| 2-G-09-80614 | KAYE-SMITH ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4101 OAKESDALE AVE SW<br>RENTON, WA 98055 |
| 2-G-09-80615 | KB HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2011-01/16/2012 | 4127 E VAN BUREN ST<br>PHOENIX, AZ 85008 |
| 2-G-09-80616 | KBR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 4100 CLINTON DR<br>HOUSTON, TX 77020 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80617 | KC PHOTO ENGRAVING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 5600 AYALA AVE<br>IRWINDALE, CA 91706 |
| 2-G-09-80618 | KDM SIGNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 10450 N MEDIALION DR<br>CINCINNATI, OH 45241 |
| 2-G-09-80619 | KEALING JUNIOR HIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 1607 PENNSYLVANIA AVE<br>AUSTIN, TX 78702 |
| 2-G-09-80620 | KEARNY COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 304 S MAIN ST<br>LAKIN, KS 67860 |
| 2-G-09-80621 | KEEEN BATTLE MEAD & CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 7850 NW 146TH ST<br>MIAMI LAKES, FL 33016 |
| 2-G-09-80622 | KEESLER AFB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 500 FISHER ST<br>BILOXI, MS 39534 |
| 2-G-09-80623 | KEESLER FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2010 | PO BOX 7001<br>BILOXI, MS 39534 |
| 2-G-09-80624 | KEESLER FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 13083B SEAWAY RD<br>GULFPORT, MS 39503 |
| 2-G-09-80625 | KEESLER FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 13083A SEAWAY RD<br>GULFPORT, MS 39503 |
| 2-G-09-80626 | KEITH HARVILLE MD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 920 HARRISON ST STE B<br>BATESVILLE, AR 72501 |
| 2-G-09-80627 | KELLERSON & COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 4925 GALAXY PKWY<br>CLEVELAND, OH 44128 |
| 2-G-09-80628 | KELLOGG COLLECTION INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 3408 WISCONSIN AVE NW<br>WASHINGTON, DC 20016 |
| 2-G-09-80629 | KELLOGG USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX 1988<br>BATTLE CREEK, MI 49016 |
| 2-G-09-80630 | KELVYN PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2009-05/01/2010 | 2910 S 18TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-09-80631 | KELVYN PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2910 S 18TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-09-80632 | KEMPER HOME SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/09/2011-11/21/2011 | 12115 LACKLAND RD<br>SAINT LOUIS, MO 63146 |
| 2-G-09-80633 | KEMPER VALVE AND FITTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 3001 DARRELL RD<br>ISLAND LAKE, IL 60042 |
| 2-G-09-80634 | KEN COOK CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9929 W SILVER SPRING<br>MILWAUKEE, WI 53225 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80635 | KEN COOK CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9929 W SILVER SPRING<br>MILWAUKEE, WI 53225 |
| 2-G-09-80636 | KENDALL COUNTY CIRCUIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 807 W JOHN STREET<br>YORKVILLE, IL 60560 |
| 2-G-09-80637 | KENEXA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-09/09/2011 | 343 WINTER ST<br>WALTHAM, MA 02451 |
| 2-G-09-80638 | KENMORE ENVELOPE CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 4641 INTRNTL TRADE CT<br>RICHMOND, VA 23234 |
| 2-G-09-80639 | KENNEDY MEMORIAL GARDENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2500 RIVER RD<br>ELLENWOOD, GA 30294 |
| 2-G-09-80640 | KENNEDY PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | 5534 BALTIMORE AVE<br>PHILADELPHIA, PA 19143 |
| 2-G-09-80641 | KENNETH COPELAND MNSTRYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | PO BOX 728<br>NEWARK, TX 76071 |
| 2-G-09-80642 | KENNETH W BROWN & WILBUR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2012 | 3152 EXECUTIVE DR<br>SAN ANGELO, TX 76904 |
| 2-G-09-80643 | KENNICKELL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-09-80646 | KENNICKELL PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-09-80644 | KENNICKELL PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/07/2010-01/07/2012 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-09-80645 | KENNICKELL PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1700 E PRESIDENT ST<br>SAVANNAH, GA 31404 |
| 2-G-09-80647 | KENTUCKY EMPLOYER MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/23/2011-10/20/2011 | 250 W MAIN ST<br>LEXINGTON, KY 40507 |
| 2-G-09-80648 | KENTUCKY FARM BUREAU INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 20700<br>LOUISVILLE, KY 40250 |
| 2-G-09-80649 | KENTUCKY STATE POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 1250 LOUISVILLE RD<br>FRANKFORT, KY 40601 |
| 2-G-09-80650 | KENTUCKY TRNSPRTN CBNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 200 MERO ST 1ST FLR<br>FRANKFORT, KY 40601 |
| 2-G-09-80651 | KENWAY CONSULTANTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011-02/01/2012 | 2715 E MILL PLAIN BLVD<br>VANCOUVER, WA 98661 |
| 2-G-09-80652 | KENYON & KENYON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 1 BROADWAY<br>NEW YORK, NY 10004 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80653 | KENYON & KENYON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/04/2010-08/19/2010 | 1 BROADWAY<br>NEW YORK, NY 10004 |
| 2-G-09-80654 | KENYON AND KENYON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 1801 PAGE MILL RD<br>PALO ALTO, CA 94304 |
| 2-G-09-80655 | KERN COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1655 CHESTER AVE<br>BAKERSFIELD, CA 93301 |
| 2-G-09-80656 | KERN SCHOOLS FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2010 | PO BOX 9506<br>BAKERSFIELD, CA 93389 |
| 2-G-09-80657 | KERN VALLEY STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | 3000 W CECIL AVE<br>DELANO, CA 93216 |
| 2-G-09-80658 | KERRCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011-02/15/2012 | 808 TRAVIS ST<br>HOUSTON, TX 77002 |
| 2-G-09-80659 | KERRY KOLAKOWSKI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 11515 1ST ST LOT #17<br>STURTEVANT, WI 53177 |
| 2-G-09-80660 | KERSHAW CO MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 1315 ROBERTS ST<br>CAMDEN, SC 29020 |
| 2-G-09-80661 | KERSHAW COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | 110 EAST DEKALB ST<br>CAMDEN, SC 29020 |
| 2-G-09-80662 | KERZNER INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 1000 S PINE ISLAND RD<br>PLANTATION, FL 33324 |
| 2-G-09-80663 | KESA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 200 EXECUTIVE PARK<br>LOUISVILLE, KY 40207 |
| 2-G-09-80664 | KETCHUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 6 PPG PL<br>PITTSBURGH, PA 15222 |
| 2-G-09-80665 | KETTLE FALLS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 280 E 3RD AVE<br>KETTLE FALLS, WA 99141 |
| 2-G-09-80666 | KEVIN GLOVER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 1619 SILENT SUNSET AVE<br>N LAS VEGAS, NV 89084 |
| 2-G-09-80667 | KEY DISCOVERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011-12/01/2011 | 230 CONGRESS ST<br>BOSTON, MA 02110 |
| 2-G-09-80668 | KEY GOVERNMENT FINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2010 | 1000 S MCCASLIN BLVD<br>SUPERIOR, CO 80027 |
| 2-G-09-80669 | KEY HEALTH PLANS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-10/12/2011 | 5440 MARINER ST<br>TAMPA, FL 33609 |
| 2-G-09-80670 | KEY POLYMER CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 17 SHEPARD ST<br>LAWRENCE, MA 01843 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80671 | KEY RISK MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 11/28/2011 | 7900 MCCLOUD RD GREENSBORO, NC 27409 |
| 2-G-09-80672 | KEY SERVICES CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 3/2/2012 | PO BOX 810015 TOLEDO, OH 43681 |
| 2-G-09-80673 | KEY SERVICES CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 8/9/2011 | PO BOX 810015 TOLEDO, OH 43681 |
| 2-G-09-80674 | KEYSTONE INSURANCE GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 12/9/2011 | 21301 POWERLINE RD BOCA RATON, FL 33433 |
| 2-G-09-80675 | KEYSTONE MERCY HLTH PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 200 STEVENS DRIVE PHILADELPHIA, PA 19113 |
| 2-G-09-80676 | KHA NEWS STAND CORP | SERVICE AGREEMENT EFFECTIVE DATE: 12/8/2011 | 300 E 49TH ST NEW YORK, NY 10017 |
| 2-G-09-86534 | KHURI ENTERPRISE III BUILDING 507, LLC | UTILITY SERVICES AGREEMENT EFFECTIVE DATE: 10/21/2004 | 2615 CULVER ROAD ROCHESTER, NY 14609 |
| 2-G-09-86533 | KHURI ENTERPRISE IV BUILDING 508, LLC | UTILITY SERVICES AGREEMENT EFFECTIVE DATE: 1/19/2006 | 220 LEE ROAD ROCHESTER, NY 14606 |
| 2-G-09-80677 | KIDS JUNCTION | SERVICE AGREEMENT EFFECTIVE DATE: 8/9/2011 | 8084 WATTS RD MADISON, WI 53711 |
| 2-G-09-80678 | KIEWIT CONSTRUCTION GRP | SERVICE AGREEMENT EFFECTIVE DATE: 02/16/2011-11/27/2011 | 1000 KIEWIT PLAZA OMAHA, NE 68131 |
| 2-G-09-80679 | KILBORNE MEDICAL LAB | SERVICE AGREEMENT EFFECTIVE DATE: 5/5/2011 | 665 OHIO PIKE CINCINNATI, OH 45245 |
| 2-G-09-80680 | KILDEER COUNTRYSIDE CCSD | SERVICE AGREEMENT EFFECTIVE DATE: 8/14/2010 | 1050 IVY HALL LN BUFFALO GROVE, IL 60089 |
| 2-G-09-80681 | KILROY REALTY CORP | SERVICE AGREEMENT EFFECTIVE DATE: 11/16/2010-11/20/2011 | 12200 W OLYMPIC BLVD LOS ANGELES, CA 90064 |
| 2-G-09-80682 | KIM STEWART | SERVICE AGREEMENT EFFECTIVE DATE: 7/15/2010 | 4780 HOOVER LN STEVENSVILLE, MT 59870 |
| 2-G-09-80683 | KIMBERLY PULASKI | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2012 | 205 NORTHMILL PKWY STOCKBRIDGE, GA 30281 |
| 2-G-09-80684 | KIMBRELL CO | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2011 | 1300 INDIAN WELLS CT MURRELLS INLT, SC 29576 |
| 2-G-09-80685 | KINCAID GENERATION LLC | SERVICE AGREEMENT EFFECTIVE DATE: 7/23/2011 | PO BOX 260 KINCAID, IL 62540 |
| 2-G-09-80686 | KINDEE OIL & GAS LA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2011 | 800 WILCREST STE 214 HOUSTON, TX 77042 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80687 | KINDER MORGAN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010-11/15/2011 | PO BOX 281304<br>LAKEWOOD, CO 80228 |
| 2-G-09-80688 | KINECTA FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 1440 ROSECRANS AVE<br>MANHATTAN BCH, CA 90266 |
| 2-G-09-80689 | KINETICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-06/01/2011 | 4226 SURLES CT<br>DURHAM, NC 27703 |
| 2-G-09-80690 | KING & PRINCE SEAFOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/16/2011-01/12/2012 | 1 KING AND PRINCE BLVD<br>BRUNSWICK, GA 31520 |
| 2-G-09-80691 | KING COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2009 | 500 4TH AVE RM 311<br>SEATTLE, WA 98104 |
| 2-G-09-80692 | KING COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | 500 4TH AVE<br>SEATTLE, WA 98104 |
| 2-G-09-80693 | KING PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 181 INDUSTRIAL AVE E<br>LOWELL, MA 01851 |
| 2-G-09-80694 | KING PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 181 INDUSTRIAL AVE E<br>LOWELL, MA 01851 |
| 2-G-09-80695 | KING PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2010 | 181 INDUSTRIAL AVE E<br>LOWELL, MA 01851 |
| 2-G-09-80696 | KINGERY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 3012 S BANKER ST<br>EFFINGHAM, IL 62401 |
| 2-G-09-80697 | KINGMAN COUNTY COURTHSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | 130 SPRUCE<br>KINGMAN, KS 67068 |
| 2-G-09-80698 | KINGS DAUGHTERS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 1 KINGS DAUGHTERS DR<br>MADISON, IN 47250 |
| 2-G-09-80699 | KINGWOOD FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 22800 HIGHWAY 59 N<br>KINGWOOD, TX 77339 |
| 2-G-09-80700 | KINNEY DRUGS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/27/2010-07/01/2011 | 29 E MAIN ST<br>GOUVERNEUR, NY 13642 |
| 2-G-09-80701 | KIOWA COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | 211 E FLORIDA AVE<br>GREENSBURG, KS 67054 |
| 2-G-09-80702 | KIOWA HEALTHMART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1201 MAINE<br>EADS, CO 81036 |
| 2-G-09-80703 | KIRMS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2010-04/10/2011 | 1520 WASHINGTON AVE<br>NEPTUNE, NJ 07753 |
| 2-G-09-80704 | KLAIS & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2011 | 1867 W MARKET ST STE A<br>AKRON, OH 44313 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80705 | KLAMATH TRIBE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2012 | 501 CHILOQUIN BLVD<br>CHILOQUIN, OR 97624 |
| 2-G-09-80577 | K-LINE AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 8730 STONY POINT PKY<br>RICHMOND, VA 23235 |
| 2-G-09-80706 | KNEPPER PRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2010-06/10/2011 | 2251 SWEENEY DR<br>CLINTON, PA 15026 |
| 2-G-09-80707 | KNEPPER PRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2011-09/10/2011 | 2251 SWEENEY DR<br>CLINTON, PA 15026 |
| 2-G-09-80708 | KNEPPER PRESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 2251 SWEENEY DR<br>CLINTON, PA 15026 |
| 2-G-09-80709 | KNIGHT-ABBEY COMMERCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-12/01/2010 | 315 CAILLAVET ST<br>BILOXI, MS 39530 |
| 2-G-09-80710 | KNIGHT-ABBEY COMMERCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/01/2011 | 315 CAILLAVET ST<br>BILOXI, MS 39530 |
| 2-G-09-80711 | KNOLLS ATOMIC POWER LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010-03/22/2012 | PO BOX 1072<br>SCHENECTADY, NY 12301 |
| 2-G-09-80712 | KNOXVILLE NEWS SENTINEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2332 NEW SENTINEL DR<br>KNOXVILLE, TN 37921 |
| 2-G-09-80713 | KNOXVILLE NEWS SENTINEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2332 NEW SENTINEL DR<br>KNOXVILLE, TN 37921 |
| 2-G-09-80714 | KODAK IMAGING NETWORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 1480 64TH ST<br>EMERYVILLE, CA 94608 |
| 2-G-09-80715 | KOFAX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 15211 LAGUNA CANYON RD<br>IRVINE, CA 92618 |
| 2-G-09-80716 | KOHLS DEPT STORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | PO BOX 359<br>MILWAUKEE, WI 53201 |
| 2-G-09-80717 | KOHN DESIGN & PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/08/2008-11/01/2009 | 83 EAST MAIN ST<br>WESTMINSTER, MD 21157 |
| 2-G-09-80718 | KOM NETWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/22/2011-08/09/2011 | 20 TRAFALGAR SQ<br>NASHUA, NH 03063 |
| 2-G-09-80719 | KOMAX BUSINESS SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2010-02/04/2012 | 500 D ST<br>S CHARLESTON, WV 25303 |
| 2-G-09-80721 | KONICA MINOLTA BUS SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 100 WILLIAMS DR<br>RAMSEY, NJ 07446 |
| 2-G-09-80720 | KONICA MINOLTA BUS SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 100 WILLIAMS DR<br>RAMSEY, NJ 07446 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80722 | KONICA MINOLTA DANKA IMG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 11101 ROOSEVELT BLVD<br>ST PETERSBURG, FL 33716 |
| 2-G-09-80723 | KONIKOFF DENTAL ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2011 | 2100 LYNNHAVEN PWY<br>VIRGINIA BCH, VA 23456 |
| 2-G-09-80724 | KOOL PAK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 4550 SW KRUSE WAY<br>LAKE OSWEGO, OR 97035 |
| 2-G-09-80725 | KOOL PAK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 4550 SW KRUSE WAY<br>LAKE OSWEGO, OR 97035 |
| 2-G-09-80726 | KOOL PAK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2012 | 4550 SW KRUSE WAY<br>LAKE OSWEGO, OR 97035 |
| 2-G-09-80727 | KOPCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 69<br>CANEY, KS 67333 |
| 2-G-09-80728 | KOPENSKY LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 454 GERMANTOWN PIKE<br>LAFAYETTE HL, PA 19444 |
| 2-G-09-80729 | KOPP GLASS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/11/2011-04/10/2012 | 21408 PALMER ST<br>PITTSBURGH, PA 15218 |
| 2-G-09-80730 | KORTE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | PO BOX 146<br>HIGHLAND, IL 62249 |
| 2-G-09-80731 | KOSSUTH COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-01/28/2011 | 114 W STATE ST<br>ALGONA, IA 50511 |
| 2-G-09-80732 | KOSSUTH REGIONAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2010 | 1515 S PHILLIPS ST<br>ALGONA, IA 50511 |
| 2-G-09-80733 | KOYO CORP OF USA MFG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 1006 NORTHPOINT BLVD<br>BLYTHEWOOD, SC 29016 |
| 2-G-09-80734 | KOZENY & MCCUBBIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/04/2011-05/18/2011 | 12400 OLIVE BLVD<br>SAINT LOUIS, MO 63141 |
| 2-G-09-80736 | KP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578 |
| 2-G-09-80739 | KP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578 |
| 2-G-09-80740 | KP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578 |
| 2-G-09-80737 | KP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578 |
| 2-G-09-80735 | KP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80738 | KP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13951 WASHINGTON AVE<br>SAN LEANDRO, CA 94578 |
| 2-G-09-80741 | KPC MEDIA GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2010 | PO BOX 39 102 N MAIN<br>KENDALLVILLE, IN 46755 |
| 2-G-09-80742 | KPC MEDIA GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/11/2010-05/11/2011 | PO BOX 39 102 N MAIN<br>KENDALLVILLE, IN 46755 |
| 2-G-09-80743 | KPMG PEAT MARWICK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/22/2011-06/01/2011 | 717 N HARWOOD ST<br>DALLAS, TX 75201 |
| 2-G-09-80744 | KPMG PEAT MARWICK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 3 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 |
| 2-G-09-80745 | KPRO CREDIT CARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | SERVICE.<br>ROCHESTER, NY 14650 |
| 2-G-09-80746 | KPRO CREDIT CARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-01/12/2012 | SERVICE.<br>ROCHESTER, NY 14650 |
| 2-G-09-80747 | KPS HEALTH PLANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 339<br>BREMERTON, WA 98337 |
| 2-G-09-80748 | KRAMER PRTNGORPORATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 270 FRONT AVE<br>WEST HAVEN, CT 06516 |
| 2-G-09-80749 | KREINER FINCL NETWORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 200 E BIG BEAVER RD<br>TROY, MI 48083 |
| 2-G-09-80750 | KRIEN PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 105 W WASHINGTON ST<br>SAINT FRANCIS, KS 67756 |
| 2-G-09-80751 | KRIS KERBAWY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 8792 ALSUP AVE<br>COMMERCE TOWN, MI 48382 |
| 2-G-09-80752 | KRM RISK MANAGEMENT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/18/2011-09/14/2011 | 4274 W RICHERT AVE<br>FRESNO, CA 93722 |
| 2-G-09-80753 | KROGER RASC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2010-01/18/2012 | 150 TRI-COUNTY PKY<br>CINCINNATI, OH 45246 |
| 2-G-09-80754 | KS DEPT HEALTH & ENVIR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 1000 SW JACKSON ST<br>TOPEKA, KS 66612 |
| 2-G-09-80755 | KS DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 915 SW HARRISON<br>TOPEKA, KS 66612 |
| 2-G-09-80756 | KS DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 915 SW HARRISON<br>TOPEKA, KS 66612 |
| 2-G-09-80757 | KS DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 700 SW HARRISON ST<br>TOPEKA, KS 66603 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80758 | KURTZMAN CARSON CONSLNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 599 LEXINGTON AVE<br>NEW YORK, NY 10022 |
| 2-G-09-80759 | KUTZTOWN PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/04/2008-08/29/2011 | PO BOX 346<br>KUTZTOWN, PA 19530 |
| 2-G-09-80760 | KUTZTOWN PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2009-09/13/2009 | PO BOX 346<br>KUTZTOWN, PA 19530 |
| 2-G-09-80761 | KVAT FOOD STORES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/22/2009-07/22/2011 | PO BOX 1158<br>ABINGDON, VA 24212 |
| 2-G-09-80762 | KWIK TRIP STORES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 1626 OAK ST<br>LA CROSSE, WI 54603 |
| 2-G-09-80763 | KY HIGHER EDU STD LN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | PO BOX 24266<br>LOUISVILLE, KY 40224 |
| 2-G-09-80764 | KY HIGHER EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 798<br>FRANKFORT, KY 40602 |
| 2-G-09-80765 | KY HOUSING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 1231 LOUISVILLE RD<br>FRANKFORT, KY 40601 |
| 2-G-09-80766 | KY STATE POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 1266 LOUISVILLE RD<br>FRANKFORT, KY 40601 |
| 2-G-09-80768 | L & B TYPO CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 2590 ROUTE 22 E<br>SCOTCH PLAINS, NJ 07076 |
| 2-G-09-80767 | L & B TYPO CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 2590 ROUTE 22 E<br>SCOTCH PLAINS, NJ 07076 |
| 2-G-09-80769 | L & N FEDERAL CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 9265 SMYRNA PKWY<br>LOUISVILLE, KY 40229 |
| 2-G-09-80770 | L E C M P A | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 4000 TOWN CTR<br>SOUTHFIELD, MI 48075 |
| 2-G-09-80771 | L G EVERIST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 300 S PHILLIPS AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-09-80772 | L L CAMERA EXCHANGE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 267 NEW YORK AVE<br>HUNTINGTON, NY 11743 |
| 2-G-09-80773 | LA CHINA POBLANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2012 | 116 SHREWSBURY AVE<br>RED BANK, NJ 07701 |
| 2-G-09-80774 | LA CITIZENS PROPERTY INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 433 METAIRIE RD<br>METAIRIE, LA 70005 |
| 2-G-09-80775 | LA CROSSE GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2009-01/01/2012 | 3025 EAST AVE S<br>LA CROSSE, WI 54601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80776 | LA CROSSE GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2010 | 3025 EAST AVE S<br>LA CROSSE, WI 54601 |
| 2-G-09-80777 | LA CROSSE GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | 3025 EAST AVE S<br>LA CROSSE, WI 54601 |
| 2-G-09-80778 | LA CROSSE LITHO SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2008 | N53W24615 S CORPORATE<br>SUSSEX, WI 53089 |
| 2-G-09-80779 | LA DEPT OF CONSERVATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | PO BOX 44262<br>BATON ROUGE, LA 70804 |
| 2-G-09-80782 | LA DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2009-02/16/2011 | PO BOX 94094<br>BATON ROUGE, LA 70804 |
| 2-G-09-80780 | LA DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-10/01/2011 | PO BOX 94094<br>BATON ROUGE, LA 70804 |
| 2-G-09-80781 | LA DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 94094<br>BATON ROUGE, LA 70804 |
| 2-G-09-80783 | LA DEPT OF NATURAL RES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | PO BOX 44362<br>BATON ROUGE, LA 70804 |
| 2-G-09-80784 | LA DEPT OF PUB SFTY FIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 66909<br>BATON ROUGE, LA 70896 |
| 2-G-09-80785 | LA DEPT PUBLIC SAFETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2012 | PO BOX 66909<br>BATON ROUGE, LA 70896 |
| 2-G-09-80786 | LA DEPT PUBLIC SAFETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-03/29/2012 | PO BOX 64886<br>BATON ROUGE, LA 70896 |
| 2-G-09-80787 | LA GRANGE MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010-03/11/2012 | 5101 WILLOW SPRINGS RD<br>LA GRANGE, IL 60525 |
| 2-G-09-80788 | LA PUBLIC SVC COMMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 91154<br>BATON ROUGE, LA 70821 |
| 2-G-09-80789 | LA QUINTA INN & SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 311 STADIUM DR<br>WAXAHACHIE, TX 75165 |
| 2-G-09-80790 | LA SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | P O BOX 94125<br>BATON ROUGE, LA 70804 |
| 2-G-09-80791 | LA UNIVERSAL PRESCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/29/2011-07/15/2011 | 888 S FIGUEROA AVE<br>LOS ANGELES, CA 90017 |
| 2-G-09-80792 | LA WEB OFFSET PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 9639 TELSTAR AVE<br>EL MONTE, CA 91731 |
| 2-G-09-80793 | LA WILDLIFE & FISHERIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 2021 LAKESHORE DR<br>NEW ORLEANS, LA 70122 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80794 | LA WORKERS COMP CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/17/2011-10/01/2011 | 2237 S ACADIAN THRWY<br>BATON ROUGE, LA 70808 |
| 2-G-09-80795 | LAB CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 6033 N CLINTON ST<br>FORT WAYNE, IN 46825 |
| 2-G-09-80796 | LAB CORP OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 1957 LAKESIDE PKY<br>TUCKER, GA 30084 |
| 2-G-09-80797 | LAB CORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 5000 HIGHLANDS PKWY SE<br>SMYRNA, GA 30082 |
| 2-G-09-80798 | LABATT FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4500 INDUSTRY PK DR<br>SAN ANTONIO, TX 78218 |
| 2-G-09-80799 | LABATT FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 4500 INDUSTRY PK DR<br>SAN ANTONIO, TX 78218 |
| 2-G-09-80809 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | 320 PREMIER CT<br>FRANKLIN, TN 37067 |
| 2-G-09-80818 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 7750 ZIONSVILLE RD<br>INDIANAPOLIS, IN 46268 |
| 2-G-09-80817 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1200 W WHITE RIVER BLV<br>MUNCIE, IN 47303 |
| 2-G-09-80816 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 458 S MAIN ST<br>BURLINGTON, NC 27215 |
| 2-G-09-80815 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 605 E HUNTINGTON DR<br>MONROVIA, CA 91016 |
| 2-G-09-80814 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | 1932 ALCOA HWY<br>KNOXVILLE, TN 37919 |
| 2-G-09-80811 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2010 | 1400 DONELSON PIKE<br>NASHVILLE, TN 37217 |
| 2-G-09-80812 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2010 | 4407 NELSON RD<br>LAKE CHARLES, LA 70601 |
| 2-G-09-80810 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2010 | 217 LA RUE FRANCE<br>LAFAYETTE, LA 70508 |
| 2-G-09-80802 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/08/2011-12/01/2011 | 8040 VILLA PKWY<br>RICHMOND, VA 23228 |
| 2-G-09-80808 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 930 MADISON AVE<br>MEMPHIS, TN 38103 |
| 2-G-09-80801 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 195 HANOVER ST<br>PORTSMOUTH, NH 03801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80803 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-06/01/2011 | 1904 ALEXANDER DR<br>RES TRIANG PK, NC 27709 |
| 2-G-09-80804 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-05/26/2011 | 1229 MADISON ST<br>SEATTLE, WA 98104 |
| 2-G-09-80805 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2010 | 11441 INDUSTRIPLEX BLV<br>BATON ROUGE, LA 70809 |
| 2-G-09-80806 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2010 | 4509 FREIDRICH LN<br>AUSTIN, TX 78744 |
| 2-G-09-80813 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 1201 MONTLIMAR DR<br>MOBILE, AL 36609 |
| 2-G-09-80807 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2010 | 109 CIRCLE DR<br>WEST MONROE, LA 71291 |
| 2-G-09-80800 | LABCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 840 RESEARCH PKWY<br>OKLAHOMA CITY, OK 73104 |
| 2-G-09-80819 | LABCORP MONOGRAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010-09/17/2011 | 345 OYSTER POINT BLVD<br>S SN FRANCSCO, CA 94080 |
| 2-G-09-80823 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1120 STATELINE RD<br>SOUTHAVEN, MS 38671 |
| 2-G-09-80829 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 5601 OBERLIN DR<br>SAN DIEGO, CA 92121 |
| 2-G-09-80828 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/16/2011-04/02/2011 | 5610 W LASALLE ST<br>TAMPA, FL 33607 |
| 2-G-09-80827 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 1706 N CORRINGTON<br>KANSAS CITY, MO 64120 |
| 2-G-09-80826 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 212 CHERRY LANE<br>NEW CASTLE, DE 19720 |
| 2-G-09-80824 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2011 | 5199 S GREEN ST<br>SALT LAKE CY, UT 84123 |
| 2-G-09-80822 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 7381 BRANDT PIKE<br>HUBER HEIGHTS, OH 45424 |
| 2-G-09-80821 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-05/26/2011 | 6370 WILCOX RD<br>DUBLIN, OH 43016 |
| 2-G-09-80820 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 2525 E ROYALTON RD<br>BROADVIEW HTS, OH 44147 |
| 2-G-09-80825 | LABCORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2011-03/07/2011 | 888 WILLOW ST<br>RENO, NV 89502 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80830 | LABCORP OF AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2010-12/15/2011 | PO BOX 1777<br>BURLINGTON, NC 27215 |
| 2-G-09-80831 | LABCORP OF AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2010-01/10/2012 | PO BOX 1777<br>BURLINGTON, NC 27215 |
| 2-G-09-80832 | LABCORP/VIROMED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-05/26/2011 | 6101 BLUE CIRCLE DR<br>MINNETONKA, MN 55343 |
| 2-G-09-80833 | LABEL SHOPPE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 15430 PROCTOR AVE<br>CITY OF IND, CA 91745 |
| 2-G-09-80834 | LABELS TAGS & INSERTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 2302 AIRPARK RD<br>BURLINGTON, NC 27215 |
| 2-G-09-80835 | LABETTE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | 501 MERCHANT ST<br>OSWEGO, KS 67356 |
| 2-G-09-80836 | LABETTE HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2010 | 1902 S US HWY 59<br>PARSONS, KS 67357 |
| 2-G-09-80837 | LABOR PENSION WELFARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 11465 W CERMAK RD<br>WESTCHESTER, IL 60154 |
| 2-G-09-80839 | LABORATORY CORP OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 32355 CAPITOL ST<br>LIVONIA, MI 48150 |
| 2-G-09-80842 | LABORATORY CORP OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2010 | 4122 METRIC DR STE 800<br>WINTER PARK, FL 32792 |
| 2-G-09-80838 | LABORATORY CORP OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2011-01/03/2012 | 701 DIGITAL DR<br>LINTHICUM HTS, MD 21090 |
| 2-G-09-80841 | LABORATORY CORP OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/11/2010-04/15/2011 | 2301 CENTRE PARK W DR<br>W PALM BEACH, FL 33409 |
| 2-G-09-80840 | LABORATORY CORP OF AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 1737 TENNESSEE AVE<br>CINCINNATI, OH 45229 |
| 2-G-09-80843 | LABORATORY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 26 COMPUTER DR E<br>ALBANY, NY 12205 |
| 2-G-09-80844 | LABORATORY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2010-02/01/2011 | 4301 LOST HILLS RD<br>AGOURA HILLS, CA 91301 |
| 2-G-09-80845 | LABORATORY CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2010 | 606 22ND AVE S<br>MERIDIAN, MS 39301 |
| 2-G-09-80846 | LABORERS BENEFITS FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2012 | 475 N 5TH ST<br>PHILADELPHIA, PA 19123 |
| 2-G-09-80847 | LABORERS TRUST FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 220 CAMPUS LANE<br>FAIRFIELD, CA 94534 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80848 | LAC USC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 1900 ZONAL AVE<br>LOS ANGELES, CA 90033 |
| 2-G-09-80849 | LACKLAND AFB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011-01/11/2012 | 2200 BERGQUIST DR<br>SAN ANTONIO, TX 78236 |
| 2-G-09-80850 | LACONIA SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 10 MUTUAL WAY<br>GILFORD, NH 03249 |
| 2-G-09-80851 | LADEGAST & HEFFNER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 320 N EVERGREEN RD<br>LOUISVILLE, KY 40243 |
| 2-G-09-80852 | LAFAYETTE BUS MACHINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 217 HOPE MILLS RD<br>FAYETTEVILLE, NC 28304 |
| 2-G-09-80853 | LAFAYETTE CNTY CIRCUT CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1001 MAIN ST<br>LEXINGTON, MO 64067 |
| 2-G-09-80854 | LAFAYETTE CONSOLIDATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | PO BOX 4017-C<br>LAFAYETTE, LA 70502 |
| 2-G-09-80855 | LAFAYETTE HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2012-10/26/2012 | 17050 CLAYTON RD<br>BALLWIN, MO 63011 |
| 2-G-09-80856 | LAFAYETTE HOME HOSP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2400 SOUTH STREET<br>LAFAYETTE, IN 47904 |
| 2-G-09-80857 | LAFAYETTE JOURNAL&COURIE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 1501 SOUTH 500 EAST<br>LAFAYETTE, IN 47905 |
| 2-G-09-80858 | LAFAYETTE PARISH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 101 EVANS LN<br>LAFAYETTE, LA 70506 |
| 2-G-09-80859 | LAFAYETTE UTILITIES SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2011 | 1314 WALKER RD<br>LAFAYETTE, LA 70506 |
| 2-G-09-80860 | LAGRAPHICO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 3800 VANOWEN ST<br>BURBANK, CA 91505 |
| 2-G-09-80863 | LAHLOUH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-09-80861 | LAHLOUH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2009-02/01/2010 | 1649B ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-09-80862 | LAHLOUH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/21/2009-10/02/2011 | 1649 ADRIAN RD<br>BURLINGAME, CA 94010 |
| 2-G-09-80864 | LAKE BOOK MANUFACTURING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2085 N CORNELL AVE<br>MELROSE PARK, IL 60160 |
| 2-G-09-80865 | LAKE BOOK MANUFACTURING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/13/2010-12/10/2011 | 2085 N CORNELL AVE<br>MELROSE PARK, IL 60160 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80866 | LAKE CHEM FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2010 | PO BOX 244<br>CALVERT CITY, KY 42029 |
| 2-G-09-80867 | LAKE CITY PRINTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 1723 W SALE RD<br>LAKE CHARLES, LA 70605 |
| 2-G-09-80868 | LAKE CNTY BOARD DOCUMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 18 N COUNTY ST<br>WAUKEGAN, IL 60085 |
| 2-G-09-80869 | LAKE CNTY VITAL RECORDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 18 N COUNTY ST<br>WAUKEGAN, IL 60085 |
| 2-G-09-80870 | LAKE COUNTY BOARD OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 315 W MAIN ST<br>TAVARES, FL 32778 |
| 2-G-09-80871 | LAKE COUNTY GOVERNMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2012 | 18 N COUNTY ST<br>WAUKEGAN, IL 60085 |
| 2-G-09-80872 | LAKE COUNTY IMMUNIZATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 2400 BELVIDERE RD<br>WAUKEGAN, IL 60085 |
| 2-G-09-80873 | LAKE COUNTY PLANNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/24/2011-11/15/2011 | 18 N COUNTY ST<br>WAUKEGAN, IL 60085 |
| 2-G-09-80874 | LAKE COUNTY PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 98 NOLL ST<br>WAUKEGAN, IL 60085 |
| 2-G-09-80875 | LAKE COUNTY PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-10/01/2011 | PO BOX 9209<br>WAUKEGAN, IL 60079 |
| 2-G-09-80876 | LAKE COUNTY PUBLIC HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2010-07/02/2011 | 3010 GRAND AVE<br>WAUKEGAN, IL 60085 |
| 2-G-09-80877 | LAKE COUNTY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | 814 BRYAN ST<br>TAVARES, FL 32778 |
| 2-G-09-80878 | LAKE COUNTY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 201 W BURLEIGH BLVD<br>TAVARES, FL 32778 |
| 2-G-09-80879 | LAKE EFFECT DIGITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 160 S WAVERLY RD<br>HOLLAND, MI 49423 |
| 2-G-09-80880 | LAKE ERIE CRRCTNL INST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 501 THOMPSON RD<br>CONNEAUT, OH 44030 |
| 2-G-09-80881 | LAKE FEDERAL BANK FOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 10249 INDIANAPOLIS BLV<br>HIGHLAND, IN 46322 |
| 2-G-09-80882 | LAKE HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 7590 AUBURN RD<br>CONCORD, OH 44077 |
| 2-G-09-80883 | LAKE HEALTH HOSPITAL SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 36000 EUCLID AVE<br>WILLOUGHBY, OH 44094 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80884 | LAKE PRINTING/CENVEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2010 | 6815 HIGHWAY 54<br>OSAGE BEACH, MO 65065 |
| 2-G-09-80885 | LAKE REGION ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | PO BOX 127<br>HULBERT, OK 74441 |
| 2-G-09-80886 | LAKE SHORE CAMERA EXCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2011 | 36637 US HIGHWAY 19 N<br>PALM HARBOR, FL 34684 |
| 2-G-09-80887 | LAKE SPOKANE PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 5919 HWY 291 STE 5<br>NINE MILE FLS, WA 99026 |
| 2-G-09-80888 | LAKE ZURICH CMMNTY UNIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2012-02/02/2012 | 400 S OLD RAND RD<br>LAKE ZURICH, IL 60047 |
| 2-G-09-80889 | LAKELAND LEDGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 300 W LIME ST<br>LAKELAND, FL 33815 |
| 2-G-09-80890 | LAKELAND REGIONAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 1234 NAPIER AVE<br>SAINT JOSEPH, MI 49085 |
| 2-G-09-80891 | LAKES AREA PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 417 BARCLAY AVE<br>PINE RIVER, MN 56474 |
| 2-G-09-80892 | LAKEVIEW BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 9725 163RD ST W<br>LAKEVILLE, MN 55044 |
| 2-G-09-80893 | LAKEVIEW CONSULTANTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | 8430 GROSS POINT RD<br>SKOKIE, IL 60077 |
| 2-G-09-80894 | LAKEVIEW MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2011 | 2000 MEADE PKWY<br>SUFFOLK, VA 23434 |
| 2-G-09-80895 | LAKEVIEW MEMORIAL GARDEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2012 | 5000 N ILLINOIS ST<br>FAIRVIEW HTS, IL 62208 |
| 2-G-09-80896 | LAKEWAY MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 100 MEDICAL PKWY<br>LAKEWAY, TX 78734 |
| 2-G-09-80897 | LAKEWOOD MUNICIPAL COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 12650 DETROIT AVE<br>LAKEWOOD, OH 44107 |
| 2-G-09-80898 | LAMAR ADVERTISING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/22/2011-01/09/2012 | 5321 CORPORATE BLVD<br>BATON ROUGE, LA 70808 |
| 2-G-09-80899 | LAMAR OIL & GAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/23/2011-02/02/2012 | 4305 HWY 35 BUSINESS S<br>ROCKPORT, TX 78382 |
| 2-G-09-80900 | LAMB FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2012 | 101 BYBERRY RD<br>HUNTINGDN VLY, PA 19006 |
| 2-G-09-80901 | LAMENTO MAILING SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | 3219 N PROSPECT RD<br>YPSILANTI, MI 48198 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80903 | LAMMICO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/26/2009-10/24/2011 | 1 GALLERIA BLVD<br>METAIRIE, LA 70001 |
| 2-G-09-80902 | LAMMICO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 1 GALLERIA BLVD<br>METAIRIE, LA 70001 |
| 2-G-09-80904 | LAMOURE DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 100 1ST AVE SW<br>LAMOURE, ND 58458 |
| 2-G-09-80905 | LANCASTER CNTY MH MR EI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1120 FRANCES AVE<br>LANCASTER, PA 17601 |
| 2-G-09-80906 | LANCASTER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2011-04/08/2011 | 50 N DUKE ST<br>LANCASTER, PA 17602 |
| 2-G-09-80907 | LANCASTER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 150 N QUEEN ST<br>LANCASTER, PA 17603 |
| 2-G-09-80908 | LANCASTER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2009-06/11/2011 | 150 N QUEEN ST<br>LANCASTER, PA 17603 |
| 2-G-09-80909 | LANCASTER ULTRA GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | 1900 MCFARLAND DR<br>LANDISVILLE, PA 17538 |
| 2-G-09-80910 | LAND O LAKES HLTHCR/PHAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 4348 A HWY B<br>LAND O LAKES, WI 54540 |
| 2-G-09-80911 | LANDERS FORD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2082 W POPLAR AVE<br>COLLIERVILLE, TN 38017 |
| 2-G-09-80912 | LANDEX RESEARCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2009 | 1345 WILEY RD/STE 121<br>SCHAUMBURG, IL 60173 |
| 2-G-09-80913 | LANDIS+GYR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | 30000 MILL CREEK AVE<br>ALPHARETTA, GA 30022 |
| 2-G-09-80914 | LANDMARK COMM NEWSPAPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 701 TAYLORSVILLE RD<br>SHELBYVILLE, KY 40065 |
| 2-G-09-80915 | LANDMARK COMMUNITY NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2010 | 201 RAILRD AVE<br>WESTMINSTER, MD 21158 |
| 2-G-09-80916 | LANDMARKPRINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 375 FAIRFIELD AVE<br>STAMFORD, CT 06902 |
| 2-G-09-80917 | LANDON IP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 1725 JAMIESON AVE<br>ALEXANDRIA, VA 22314 |
| 2-G-09-80918 | LANE CNTY DEEDS & RECORD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 125 E 8TH AVE<br>EUGENE, OR 97401 |
| 2-G-09-80919 | LANE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2012 | 144 S LANE<br>DIGHTON, KS 67839 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80920 | LANE FURNITURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | PO BOX 1627<br>TUPELO, MS 38802 |
| 2-G-09-80921 | LANE MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 6300 MAIN ST<br>ZACHARY, LA 70791 |
| 2-G-09-80922 | LANE PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2009-10/01/2011 | 87 MEADOWLAND DR<br>S BURLINGTON, VT 05403 |
| 2-G-09-80923 | LANE PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 87 MEADOWLAND DR<br>S BURLINGTON, VT 05403 |
| 2-G-09-80924 | LANE PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 87 MEADOWLAND DR<br>S BURLINGTON, VT 05403 |
| 2-G-09-80925 | LANGDON COMMUNITY DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | 706 3RD ST<br>LANGDON, ND 58249 |
| 2-G-09-80926 | LANGE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1360 S LIPAN ST<br>DENVER, CO 80223 |
| 2-G-09-80927 | LANTEK COMPUTER SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/27/2010-09/15/2010 | 441 JANE ST<br>CARNEGIE, PA 15106 |
| 2-G-09-80928 | LARAMIE COUNTY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2012 | 3320 MAXWELL AVE<br>CHEYENNE, WY 82001 |
| 2-G-09-80929 | LARSEN SERVICE DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 244 N MAIN ST<br>WATFORD CITY, ND 58854 |
| 2-G-09-80930 | LARSON ENGINEERING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 562 W STATE RD 4<br>OLMITZ, KS 67564 |
| 2-G-09-80931 | LAS VEGAS COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4265 W SUNSET RD<br>LAS VEGAS, NV 89118 |
| 2-G-09-80932 | LAS VEGAS COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/01/2011 | 4265 W SUNSET RD<br>LAS VEGAS, NV 89118 |
| 2-G-09-80933 | LAS VEGAS CONVENTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 3150 PARADISE ROAD<br>LAS VEGAS, NV 89109 |
| 2-G-09-80934 | LAS VEGAS METRO PLC DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2011-01/01/2012 | 3141 E SUNRISE AVE<br>LAS VEGAS, NV 89101 |
| 2-G-09-80935 | LAS VEGAS METRO POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3141 E SUNRISE AVE<br>LAS VEGAS, NV 89101 |
| 2-G-09-80936 | LAS VEGAS METRO POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/31/2011-01/15/2012 | 400 E STEWART AVE<br>LAS VEGAS, NV 89101 |
| 2-G-09-80937 | LAS VEGAS METRO POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/26/2011-01/01/2012 | 400 E STEWART AVE<br>LAS VEGAS, NV 89101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80938 | LAS VEGAS METRO POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 400 S MLK BLVD<br>LAS VEGAS, NV 89106 |
| 2-G-09-80939 | LAS VEGAS PROPERTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 7812 RAMBLEWOOD AVE<br>LAS VEGAS, NV 89128 |
| 2-G-09-80940 | LAS VEGAS VALLEY WATER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 1001 S VALLEY VIEW BLV<br>LAS VEGAS, NV 89153 |
| 2-G-09-80941 | LASER IMAGE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 4018 PATRIOT DR<br>DURHAM, NC 27703 |
| 2-G-09-80942 | LASER IMAGE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 4018 PATRIOT DR<br>DURHAM, NC 27703 |
| 2-G-09-80943 | LASERTEC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 33472 STERLING PONDS<br>STERLING HTS, MI 48312 |
| 2-G-09-80944 | LASSENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2012 | 2080 HILLHURST AVE<br>LOS ANGELES, CA 90027 |
| 2-G-09-80945 | LASSENS NATURAL FOODS & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 4071 E MAIN ST<br>VENTURA, CA 93003 |
| 2-G-09-80946 | LAST RUN LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | 2330 E ESCONDIDO PL<br>GILBERT, AZ 85234 |
| 2-G-09-80947 | LASTING IMPRESSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1077 A SHARY CIRCLE<br>CONCORD, CA 94518 |
| 2-G-09-80948 | LASTING IMPRESSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 1077 A SHARY CIRCLE<br>CONCORD, CA 94518 |
| 2-G-09-80949 | LATTIN COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 3508 TERRACE DR<br>CEDAR FALLS, IA 50613 |
| 2-G-09-80950 | LAURENS CNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 93 HUMAN SERVICES RD<br>CLINTON, SC 29325 |
| 2-G-09-80951 | LAURIE HEALTH MART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 156 MISSOURI BLVD<br>LAURIE, MO 65038 |
| 2-G-09-80952 | LAURITO AND LAURITO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 7550 PARAGON RD<br>CENTERVILLE, OH 45459 |
| 2-G-09-80953 | LAW BULLETIN PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | 415 N STATE ST<br>CHICAGO, IL 60610 |
| 2-G-09-80954 | LAW BULLETIN PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2011-02/18/2011 | 415 N STATE ST<br>CHICAGO, IL 60654 |
| 2-G-09-80955 | LAW ENFORCEMENT HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/27/2010-12/17/2010 | 2233 SPRING GARDEN ST<br>PHILADELPHIA, PA 19130 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80956 | LAW OFC OF M F KUSHNER | SERVICE AGREEMENT EFFECTIVE DATE: 10/7/2011 | 2625 TOWNSGATE RD WESTLAKE VLG, CA 91361 |
| 2-G-09-80957 | LAW OFC OF WILLIAM CHU | SERVICE AGREEMENT EFFECTIVE DATE: 7/15/2011 | 4455 LBJ FREEWAY DALLAS, TX 75244 |
| 2-G-09-80958 | LAW OFCS VILEISIS BRUSH | SERVICE AGREEMENT EFFECTIVE DATE: 05/31/2011-06/15/2011 | 21031 VENTURA BLVD WOODLAND HLS, CA 91364 |
| 2-G-09-80959 | LAW OFFICE OF A J RICH | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 26 COURT ST BROOKLYN, NY 11242 |
| 2-G-09-80960 | LAW OFFICE OF R LAZEGA | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2011 | 13499 BISCAYNE BLVD MIAMI, FL 33181 |
| 2-G-09-80961 | LAWLER & WITKOWSKI CPA | SERVICE AGREEMENT EFFECTIVE DATE: 12/17/2011 | 2250 WEHRLE DR WILLIAMSVILLE, NY 14221 |
| 2-G-09-80963 | LAWLER TERRACE CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 10300 DRUMMOND RD PHILADELPHIA, PA 19154 |
| 2-G-09-80962 | LAWLER TERRACE CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 10300 DRUMMOND RD PHILADELPHIA, PA 19154 |
| 2-G-09-80964 | LAWRENCE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 3/4/2011 | 55 PALMER AVE BRONXVILLE, NY 10708 |
| 2-G-09-80965 | LAWRENCE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 01/25/2011-09/11/2011 | 55 PALMER AVE BRONXVILLE, NY 10708 |
| 2-G-09-80966 | LAWRENCE PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 2/10/2012 | 740 NEW LOTS AVE BROOKLYN, NY 11207 |
| 2-G-09-80967 | LAWRENCE&DARLENE PHILLIP | SERVICE AGREEMENT EFFECTIVE DATE: 11/6/2010 | 1135 CORPORATION DR N MOBILE, AL 36607 |
| 2-G-09-80968 | LAWS CONSTRUCTION | SERVICE AGREEMENT EFFECTIVE DATE: 6/9/2011 | 145 REPUBLIC ST MADISON, MS 39110 |
| 2-G-09-80969 | LAWSON PRODUCTS | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2011-08/14/2011 | 1666 E TOUHY AVE DES PLAINES, IL 60018 |
| 2-G-09-80970 | LAWTON PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 5/14/2011 | 185 ANCHOR RD CASSELBERRY, FL 32707 |
| 2-G-09-80971 | LAWTON PRTNG INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2010 | 4111 E MISSION AVE SPOKANE, WA 99210 |
| 2-G-09-80972 | LAYTON PRTNG & MAILING | SERVICE AGREEMENT EFFECTIVE DATE: 08/16/2007-05/16/2010 | 1538 ARROW HWY LA VERNE, CA 91750 |
| 2-G-09-80973 | LAZER INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/19/2010 | 1150 UNIVERSITY AVE ROCHESTER, NY 14607 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80974 | LBROWN & SONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-02/10/2011 | 14-20 JEFFERSON ST<br>BARRE, VT 05641 |
| 2-G-09-80975 | LBROWN & SONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-02/10/2011 | 14-20 JEFFERSON ST<br>BARRE, VT 05641 |
| 2-G-09-80976 | LBS FINANCIAL CREDIT UN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | PO BOX 4860<br>LONG BEACH, CA 90804 |
| 2-G-09-80977 | LDS CHURCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2011 | 50 E N TEMPLE COB19<br>SALT LAKE CY, UT 84150 |
| 2-G-09-80978 | LE PHILLIPS CAREER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2010 | PO BOX 600<br>EAU CLAIRE, WI 54703 |
| 2-G-09-80979 | LEADING HOTELS OF THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 99 PARK AVE<br>NEW YORK, NY 10016 |
| 2-G-09-80980 | LEAK MEMORY CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2012 | 945 LINCOLN RD<br>MONTGOMERY, AL 36109 |
| 2-G-09-80981 | LEANIN TREE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6055 LONGBOW DR<br>BOULDER, CO 80301 |
| 2-G-09-80982 | LEASECOM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 10-M COMMERCE WAY<br>WOBURN, MA 01801 |
| 2-G-09-80983 | LEATHER CRAFTSMEN WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 2113 S YALE ST<br>SANTA ANA, CA 92704 |
| 2-G-09-80984 | LEATHERBY LIBRARIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2012 | 1 UNIVERSITY DR<br>ORANGE, CA 92866 |
| 2-G-09-80985 | LEAVENWORTH COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 300 WALNUT ST STE 105<br>LEAVENWORTH, KS 66048 |
| 2-G-09-80986 | LEAVENWORTH NATL FISH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 12790 FISH HATCHERY RD<br>LEAVENWORTH, WA 98826 |
| 2-G-09-80987 | LEBANON PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2009 | 100 E COMMERCIAL ST<br>LEBANON, MO 65536 |
| 2-G-09-80988 | LEBANON-CITIZENS NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 2 N BROADWAY<br>LEBANON, OH 45036 |
| 2-G-09-80989 | LEBANON-CITIZENS NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-08/15/2011 | 2 N BROADWAY<br>LEBANON, OH 45036 |
| 2-G-09-80990 | LECONTE MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | 742 MIDDLE CREEK RD<br>SEVIERVILLE, TN 37862 |
| 2-G-09-80991 | LEE CNTY DISTRICT CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 289 S MAIN ST<br>GIDDINGS, TX 78942 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-80992 | LEE CNTY SHERRIFFS DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 121 PONDELLA RD<br>N FORT MYERS, FL 33903 |
| 2-G-09-80993 | LEE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2 PETTIPAUG RD<br>WESTBROOK, CT 06498 |
| 2-G-09-80994 | LEE COUNTY FINANCE DIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | PO BOX 2238<br>FORT MYERS, FL 33902 |
| 2-G-09-80995 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2008 | 500 S HIGGINS AVE<br>MISSOULA, MT 59807 |
| 2-G-09-80996 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 2222 N WASHINGTON ST<br>HELENA, MT 59604 |
| 2-G-09-80997 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 25 DILL ST<br>AUBURN, NY 13021 |
| 2-G-09-80998 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/09/2008-04/09/2009 | 135 N MAIN ST<br>FREMONT, NE 68025 |
| 2-G-09-80999 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 170 STAR LN<br>CASPER, WY 82604 |
| 2-G-09-81000 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2008 | 170 STAR LN<br>CASPER, WY 82604 |
| 2-G-09-81001 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2007 | 600 LYON ST S<br>ALBANY, OR 97321 |
| 2-G-09-81002 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2008 | 401 N BROADWAY<br>BILLINGS, MT 59101 |
| 2-G-09-81003 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2011 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-81004 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2008 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-81005 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2008 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-81006 | LEE ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2010 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-81007 | LEE MANDEL & ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 415 W JACKSON AVE<br>NAPERVILLE, IL 60540 |
| 2-G-09-81008 | LEE MARKETING SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2550 BECKLEYMEADE AVE<br>DALLAS, TX 75237 |
| 2-G-09-81009 | LEE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2010 | 1641 LANDON AVE<br>JACKSONVILLE, FL 32207 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81010 | LEEP & TESCHER LAW PC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 1440 WEST ST<br>REDDING, CA 96001 |
| 2-G-09-81011 | LEGACY BANKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/10/2011-02/15/2011 | PO BOX 1148<br>PITTSFIELD, MA 01202 |
| 2-G-09-81012 | LEGACY DIAGNOSTICS SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 1225 NE 2ND AVE<br>PORTLAND, OR 97232 |
| 2-G-09-81013 | LEGACY DIAGNOSTICS SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 1225 NE 2ND AVE<br>PORTLAND, OR 97232 |
| 2-G-09-81014 | LEGACY HEALTH SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | PO BOX 2904 A/P<br>PORTLAND, OR 97208 |
| 2-G-09-81015 | LEGACY NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2012 | 4055 W SUNSET AVE<br>SPRINGDALE, AR 72762 |
| 2-G-09-81016 | LEGACY SALMON CREEK HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 2211 NE 139TH ST<br>VANCOUVER, WA 98686 |
| 2-G-09-81017 | LEGACY WEALTH MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 3478 BUSKIRK AVE<br>PLEASANT HILL, CA 94523 |
| 2-G-09-81018 | LEGAL & GENERAL AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 3275 BENNETT CREEK AVE<br>URBANA, MD 21704 |
| 2-G-09-81019 | LEGAL & GENERAL AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/14/2011-09/18/2011 | 3275 BENNETT CREEK AVE<br>URBANA, MD 21704 |
| 2-G-09-81020 | LEGAL & GENERAL AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 3275 BENNETT CREEK AVE<br>URBANA, MD 21704 |
| 2-G-09-81021 | LEGALSHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | PO BOX 145<br>ADA, OK 74820 |
| 2-G-09-81022 | LEGG MASON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 11155 RED RUN BLVD<br>OWINGS MILLS, MD 21117 |
| 2-G-09-81023 | LEGG MASON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 100 INTERNATIONAL DR<br>BALTIMORE, MD 21202 |
| 2-G-09-81024 | LEGGETT & PLATT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | PO BOX 751<br>CARTHAGE, MO 64836 |
| 2-G-09-81025 | LEGISLATIVE COUNSEL BUR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 925 L ST 9TH FLR/ACCTG<br>SACRAMENTO, CA 95814 |
| 2-G-09-81026 | LEHIGH DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2012 | 1900 S 25TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-09-81027 | LEHIGH DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1900 S 25TH AVE<br>BROADVIEW, IL 60155 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81028 | LEHIGH DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1900 S 25TH AVE<br>BROADVIEW, IL 60155 |
| 2-G-09-81029 | LEHIGH PHOENIX HAGERSTWN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 18249 PHOENIX DR<br>HAGERSTOWN, MD 21742 |
| 2-G-09-81030 | LELAND MANAGEMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 6972 LAKE GLORIA BLVD<br>ORLANDO, FL 32809 |
| 2-G-09-81031 | LEMONT HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2012 | 800 PORTER ST<br>LEMONT, IL 60439 |
| 2-G-09-81032 | LENDER PROCESSING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 1525 W WALNUT HILL<br>IRVING, TX 75038 |
| 2-G-09-81033 | LENDERLIVE NETWORK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/18/2010-02/17/2011 | 4500 CHERRY CREEK S DR<br>DENVER, CO 80246 |
| 2-G-09-81034 | LENDERLIVE NETWORK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010-04/01/2012 | 710 S ASH ST<br>GLENDALE, CO 80246 |
| 2-G-09-81035 | LENDING TREE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | 163 TECHNOLOGY DR<br>IRVINE, CA 92618 |
| 2-G-09-81036 | LENZART INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 1872 HERTEL AVE<br>BUFFALO, NY 14214 |
| 2-G-09-81037 | LEO LAM INC DBA A&M PRNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3589 NEVADA ST STE A<br>PLEASANTON, CA 94566 |
| 2-G-09-81038 | LEON SCHOOLS NUTRITION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/20/2011 | 3397 WEST THARPE ST<br>TALLAHASSEE, FL 32303 |
| 2-G-09-81039 | LEONARDO GARCIA-MENDEZ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/05/2011-10/13/2011 | 110 E SAVANNAH AVE<br>MC ALLEN, TX 78503 |
| 2-G-09-81040 | LEONARDVILLE STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | PO BOX 125<br>LEONARDVILLE, KS 66449 |
| 2-G-09-81041 | LEPIERE OIL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | PO BOX 527<br>FOSSTON, MN 56542 |
| 2-G-09-81042 | LEPRINO FOODS COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | 1830 W 38TH AVE<br>DENVER, CO 80211 |
| 2-G-09-81043 | LERNER SAMPSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/03/2011-03/30/2012 | 120 E 4TH ST<br>CINCINNATI, OH 45202 |
| 2-G-09-81044 | LEROY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2012 | 314 E 204TH ST<br>BRONX, NY 10467 |
| 2-G-09-81045 | LES KRAITZICK & ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2010 | 1729 MOUNT VERNON RD<br>DUNWOODY, GA 30338 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81046 | LETTER PERFECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2011 | 6851 SW 21ST CT STE 4<br>DAVIE, FL 33317 |
| 2-G-09-81047 | LEVY COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/02/2010-12/11/2011 | 353 S COURT ST<br>BRONSON, FL 32621 |
| 2-G-09-81048 | LEW A CUMMINGS CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 4 PETERS BROOK DR<br>MANCHESTER, NH 03106 |
| 2-G-09-81049 | LEWIS BAKERIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 800 BOYD BLVD<br>LA PORTE, IN 46350 |
| 2-G-09-81050 | LEWIS BROTHERS BAKERIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 500 N FULTON AVE<br>EVANSVILLE, IN 47710 |
| 2-G-09-81051 | LEWIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 600 MEADOW PARK #200<br>BIRMINGHAM, AL 35242 |
| 2-G-09-81052 | LEWIS COUNTY DDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 5724 STOWE ST<br>LOWVILLE, NY 13367 |
| 2-G-09-81053 | LEWIS DRUG STORES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/26/2010-09/12/2010 | 2701 S MINNESOTA STE 1<br>SIOUX FALLS, SD 57105 |
| 2-G-09-81054 | LEWISBURG PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-09/11/2011 | 170 WOODSIDE AVE<br>LEWISBURG, TN 37091 |
| 2-G-09-81055 | LEWISBURG PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-08/26/2011 | 170 WOODSIDE AVE<br>LEWISBURG, TN 37091 |
| 2-G-09-81056 | LEXINGTON HERALD LEADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2375 FORTUNE DR<br>LEXINGTON, KY 40509 |
| 2-G-09-81057 | LEXINGTON HERALD LEADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/19/2010 | 2375 FORTUNE DR<br>LEXINGTON, KY 40509 |
| 2-G-09-81058 | LEXINGTON HERALD LEADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 100 MIDLAND AVE<br>LEXINGTON, KY 40508 |
| 2-G-09-81059 | LEXINGTON HERALD LEADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 100 MIDLAND AVE<br>LEXINGTON, KY 40508 |
| 2-G-09-81060 | LEXIS NEXIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1100 ALDERMAN DR<br>ALPHARETTA, GA 30005 |
| 2-G-09-81061 | LEXIS NEXIS ACADEMIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/08/2009-10/13/2009 | 23540 COTTONWOOD PKWY<br>CALIFORNIA, MD 20619 |
| 2-G-09-81062 | LEXIS-NEXIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 201 MISSION ST<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-81063 | LEYO'S INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 1564 MAIN ST<br>COALPORT, PA 16627 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81064 | LIAISON INTERNATIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 6/23/2011 | 311 ARSENAL ST WATERTOWN, MA 02472 |
| 2-G-09-81065 | LIBERTY DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 07/08/2011-12/06/2011 | 110 MAIN ST LIBERTY, MS 39645 |
| 2-G-09-81066 | LIBERTY HEALTH SYSTEM | SERVICE AGREEMENT EFFECTIVE DATE: 5/18/2011 | 395 GRAND ST JERSEY CITY, NJ 07302 |
| 2-G-09-81067 | LIBERTY LITHOGRAPHER INC | SERVICE AGREEMENT EFFECTIVE DATE: 08/07/2009-01/07/2012 | 18625 W CREEK DR TINLEY PARK, IL 60477 |
| 2-G-09-81068 | LIBERTY MUTUAL GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 5/2/2011 | 1000 AAA DR HEATHROW, FL 32746 |
| 2-G-09-81069 | LIBERTY MUTUAL INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 05/25/2011-05/26/2011 | PO BOX 1525 DOVER, NH 03820 |
| 2-G-09-81070 | LIBERTY MUTUAL INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 04/16/2011-05/04/2011 | 9450 SEWARD RD FAIRFIELD, OH 45014 |
| 2-G-09-81071 | LIBERTY NATL LIFE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 2612 BIRMINGHAM, AL 35202 |
| 2-G-09-81072 | LIBERTY NORTHWEST INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | PO BOX 4555 PORTLAND, OR 97208 |
| 2-G-09-81073 | LIBMAN COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 220 N SHELDON ST ARCOLA, IL 61910 |
| 2-G-09-81074 | LIBRARY OF CONGRESS | SERVICE AGREEMENT EFFECTIVE DATE: 5/19/2010 | FIN MANAGEMENT OFFICE WASHINGTON, DC 20540 |
| 2-G-09-81075 | LIBRARY OF CONGRESS | SERVICE AGREEMENT EFFECTIVE DATE: 5/19/2010 | 101 INDEPENDENCE AVE WASHINGTON, DC 20405 |
| 2-G-09-81076 | LIEBOVICH BROS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/11/2011 | 2116 PRESTON ST ROCKFORD, IL 61102 |
| 2-G-09-81077 | LIECO INDUSTRIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 250 W 57TH ST NEW YORK, NY 10107 |
| 2-G-09-81078 | LIFE PARTNERS HOLDINGS | SERVICE AGREEMENT EFFECTIVE DATE: 08/12/2009-09/15/2011 | 204 WOODHEW DR WACO, TX 76712 |
| 2-G-09-81079 | LIFE PLANS INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/18/2010-02/19/2010 | 51 SAWYER RD WALTHAM, MA 02453 |
| 2-G-09-81080 | LIFESPAN | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 6363 PROVIDENCE, RI 02940 |
| 2-G-09-81081 | LIFESTYLE SOLUTION | SERVICE AGREEMENT EFFECTIVE DATE: 8/2/2009 | 5555 AUTO MALL PKWY FREMONT, CA 94538 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81082 | LIFETIME ASSISTANCE INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/29/2011 | 425 PAUL RD ROCHESTER, NY 14624 |
| 2-G-09-81083 | LIFETIME CARE | SERVICE AGREEMENT EFFECTIVE DATE: 01/21/2009-09/23/2011 | 3111 S WINTON RD ROCHESTER, NY 14623 |
| 2-G-09-81084 | LIFETIME HEALTH MEDICAL | SERVICE AGREEMENT EFFECTIVE DATE: 3/18/2010 | 150 EMPIRE DR WEST SENECA, NY 14224 |
| 2-G-09-81085 | LIFETIME HEALTH MEDICAL | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-02/02/2011 | 77 SULLYS TRL PITTSFORD, NY 14534 |
| 2-G-09-81086 | LIFETOUCH INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/2/2011 | PO BOX 46995 EDEN PRAIRIE, MN 55344 |
| 2-G-09-81087 | LIFETOUCH INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | PO BOX 46995 EDEN PRAIRIE, MN 55344 |
| 2-G-09-81088 | LIFETOUCH INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/14/2012 | PO BOX 46995 EDEN PRAIRIE, MN 55344 |
| 2-G-09-81089 | LIFETOUCH INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 46995 EDEN PRAIRIE, MN 55344 |
| 2-G-09-81090 | LIFETOUCH LPS | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 1100 VIKING DR #200 EDEN PRAIRIE, MN 55344 |
| 2-G-09-81091 | LIFETOUCH NATIONAL SCHL | SERVICE AGREEMENT EFFECTIVE DATE: 3/14/2011 | 6104 PRESERVATION DR CHATTANOOGA, TN 37416 |
| 2-G-09-81092 | LIFETOUCH NATIONAL SCHL | SERVICE AGREEMENT EFFECTIVE DATE: 01/17/2011-09/14/2011 | 6104 PRESERVATION DR CHATTANOOGA, TN 37416 |
| 2-G-09-81093 | LIFETOUCH NSS | SERVICE AGREEMENT EFFECTIVE DATE: 05/16/2011-09/10/2011 | 7800 PICTURE DR BLOOMINGTON, MN 55439 |
| 2-G-09-81094 | LIFETOUCH SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2012 | 10800 N AMBASSADOR DR KANSAS CITY, MO 64153 |
| 2-G-09-81095 | LIGGETT BLACK & CO LLC | SERVICE AGREEMENT EFFECTIVE DATE: 4/19/2011 | 8000 BONHOMME AVE SAINT LOUIS, MO 63105 |
| 2-G-09-81096 | LILLE GROUP INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/24/2011 | 7 SOUTHWOODS BLVD ALBANY, NY 12211 |
| 2-G-09-81097 | LINCOLN CNTY RECORDER OF | SERVICE AGREEMENT EFFECTIVE DATE: 7/2/2011 | 201 MAIN ST TROY, MO 63379 |
| 2-G-09-81098 | LINCOLN COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 216 E LINCOLN AVE LINCOLN, KS 67455 |
| 2-G-09-81099 | LINCOLN FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 1/30/2011 | 3300 TYRE RECK RD PORTSMOUTH, VA 23703 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81100 | LINCOLN FINANCIAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2010 | 100 NORTH GREENE ST<br>GREENSBORO, NC 27401 |
| 2-G-09-81101 | LINCOLN FINANCIAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2012 | 8801 INDIAN HILL DR<br>OMAHA, NE 68114 |
| 2-G-09-81102 | LINCOLN FINANCIAL GROUPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2010 | PO BOX 7811<br>FORT WAYNE, IN 46801 |
| 2-G-09-81103 | LINCOLN LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2010 | PO BOX 5048<br>HARTFORD, CT 06102 |
| 2-G-09-81104 | LINCOLN MIDDLE SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2010 | 4050 WAGNER AVE<br>SCHILLER PARK, IL 60176 |
| 2-G-09-81105 | LINCOLN PARISH SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2010 | 410 S FARMERVILLE ST<br>RUSTON, LA 71270 |
| 2-G-09-81106 | LINCOLN WAY SR HIGHSCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2011-09/03/2011 | 1801 E LINCOLN HY RT30<br>NEW LENOX, IL 60451 |
| 2-G-09-81107 | LINCOLN WOOD PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 1400 W TAYLOR ST<br>MERRILL, WI 54452 |
| 2-G-09-81110 | LINCOLNSHIRE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2012 | 1370 N RIVERWOODS RD<br>LINCOLNSHIRE, IL 60069 |
| 2-G-09-81108 | LINCOLN-WAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 19900 S HARLEM AVE<br>FRANKFORT, IL 60423 |
| 2-G-09-81109 | LINCOLN-WAY WEST HIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/21/2010 | 21701 S GOUGAR RD<br>NEW LENOX, IL 60451 |
| 2-G-09-81111 | LINDA STRUMPH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2010-11/26/2010 | 244 COLONIAL RD<br>NEW CANAAN, CT 06840 |
| 2-G-09-81112 | LINDA WRIGHT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 521 PEACH AVE<br>BREA, CA 92821 |
| 2-G-09-81113 | LINDEN COMPANY (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1300 LOWER RD<br>LINDEN, NJ 07036 |
| 2-G-09-81114 | LINDENWOOD UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2010-08/01/2011 | 209 S KINGSHIGHWAY ST<br>SAINT CHARLES, MO 63301 |
| 2-G-09-81115 | LINEMARK PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2008-01/01/2012 | 501 PRINCE GEORGES BLV<br>UPR MARLBORO, MD 20774 |
| 2-G-09-81116 | LINEMARK PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 501 PRINCE GEORGES BLV<br>UPR MARLBORO, MD 20774 |
| 2-G-09-81117 | LINEMARK PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 501 PRINCE GEORGES BLV<br>UPR MARLBORO, MD 20774 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81118 | LINK SNACKS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2011 | 1 SNACK FOOD LN MINONG, WI 54859 |
| 2-G-09-81119 | LINN COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 315 MAIN ST MOUND CITY, KS 66056 |
| 2-G-09-81120 | LINPRINT | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | 3405 - 2 MARKET ST WILMINGTON, NC 28403 |
| 2-G-09-81121 | LION LABELS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/14/2011 | 15 HAMPDEN DR SOUTH EASTON, MA 02375 |
| 2-G-09-81122 | LIONS EYEBANK OF OREGON | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 2201 SE 11TH AVE PORTLAND, OR 97214 |
| 2-G-09-81123 | LIQUISERVE | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2010 | 4050 GLOBEVILLE RD DENVER, CO 80216 |
| 2-G-09-81124 | LISA F BENTLEY INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 5/19/2012 | 7510 CLAIREMONT MESA B SAN DIEGO, CA 92111 |
| 2-G-09-81125 | LITH-A-PRINT | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 802 W 1ST ST TULSA, OK 74127 |
| 2-G-09-81128 | LITHO KROME COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2011 | 5700 OLD BRIM RD MIDLAND, GA 31820 |
| 2-G-09-81126 | LITHO KROME COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 5700 OLD BRIM RD MIDLAND, GA 31820 |
| 2-G-09-81127 | LITHO KROME COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 5700 OLD BRIM RD MIDLAND, GA 31820 |
| 2-G-09-81129 | LITHO TECH INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2009-01/01/2012 | 2020 N 22ND AVE PHOENIX, AZ 85009 |
| 2-G-09-81131 | LITHOGRAPHIC COMMCTN LLC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 9701 INDIANA PARKWAY MUNSTER, IN 46321 |
| 2-G-09-81130 | LITHOGRAPHIC COMMCTN LLC | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2010-03/05/2011 | 9701 INDIANA PARKWAY MUNSTER, IN 46321 |
| 2-G-09-81132 | LITHOGRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2009-01/01/2010 | 55 SPRING LN FARMINGTON, CT 06034 |
| 2-G-09-81133 | LITHOGRAPHIX INC | SERVICE AGREEMENT EFFECTIVE DATE: 04/24/2011-10/01/2011 | 12250 S CRENSHAW BLVD HAWTHORNE, CA 90250 |
| 2-G-09-81134 | LITHOGRAPHIX INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 12250 S CRENSHAW BLVD HAWTHORNE, CA 90250 |
| 2-G-09-81135 | LITHOGRAPHIX INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 12250 S CRENSHAW BLVD HAWTHORNE, CA 90250 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81136 | LITHOTYPE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | 333 PT SAN BRUNO BLVD<br>S SN FRANCSCO, CA 94080 |
| 2-G-09-81137 | LITHOTYPE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 333 PT SAN BRUNO BLVD<br>S SN FRANCSCO, CA 94080 |
| 2-G-09-81138 | LITITZ MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/07/2011-01/14/2012 | 2 N BROAD ST<br>LITITZ, PA 17543 |
| 2-G-09-81139 | LITTLE KING TRUCKING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 4058 HWY 93 S #C<br>KALISPELL, MT 59901 |
| 2-G-09-81140 | LITTLE PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 110 S BEESON AVE<br>UNIONTOWN, PA 15401 |
| 2-G-09-81141 | LITTLE ROCK FAMILY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/13/2011-08/12/2011 | 4208 N RODNEY PARHAM<br>LITTLE ROCK, AR 72212 |
| 2-G-09-81143 | LITTON LOAN SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 4828 LOOP CENTRAL DR<br>HOUSTON, TX 77081 |
| 2-G-09-81142 | LITTON LOAN SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 4828 LOOP CENTRAL DR<br>HOUSTON, TX 77081 |
| 2-G-09-81144 | LIVE OAK MEMORIAL PARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2012 | 200 E DUARTE RD<br>MONROVIA, CA 91016 |
| 2-G-09-81145 | LIVERMORE VALLEY JOINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2012 | 685 E JACK LONDON BLVD<br>LIVERMORE, CA 94551 |
| 2-G-09-81146 | LIVERPOOL LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2008-07/30/2010 | 400 OLD LIVERPOOL RD<br>LIVERPOOL, NY 13088 |
| 2-G-09-81147 | LIVINGSTON PARISH CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2011-11/18/2011 | PO BOX 1150<br>LIVINGSTON, LA 70754 |
| 2-G-09-81148 | LIZ MILLWARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 616 MEADOWS DR S<br>RICHLAND, WA 99352 |
| 2-G-09-81149 | LLEWELLYN & MCKANE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 31 HILL ST<br>WILKES BARRE, PA 18702 |
| 2-G-09-81150 | LLEWELLYN & MCKANE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/25/2011 | 31 HILL ST<br>WILKES BARRE, PA 18702 |
| 2-G-09-81151 | LOBEL FINANCIAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/11/2011-02/08/2012 | 1150 N MAGNOLIA AVE<br>ANAHEIM, CA 92801 |
| 2-G-09-81152 | LOCKHEED MARTIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-08/25/2011 | 1111 LOCKHEED MARTIN W<br>SUNNYVALE, CA 94089 |
| 2-G-09-81153 | LOCKHEED MARTIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2011-09/30/2011 | 6401 SKIPJACK CIR<br>SILVERDALE, WA 98315 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81154 | LOCKHEED MARTIN SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2010-05/02/2011 | 4029 EXECUTIVE DR<br>BEAVERCREEK, OH 45430 |
| 2-G-09-81155 | LOCKHEED SHARED SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | PO BOX 179<br>DENVER, CO 80201 |
| 2-G-09-81156 | LOCKPORT SCHOOL DISTRICT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 808 ADAMS ST<br>LOCKPORT, IL 60441 |
| 2-G-09-81157 | LODI MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2011 | 975 S FAIRMONT AVE<br>LODI, CA 95240 |
| 2-G-09-81158 | LOFTIN & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-05/01/2011 | PO BOX 669407<br>CHARLOTTE, NC 28266 |
| 2-G-09-81159 | LOFTIN & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | PO BOX 669407<br>CHARLOTTE, NC 28266 |
| 2-G-09-81160 | LOGICALIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 34505 W 12 MILE RD<br>FARMINGTON HL, MI 48331 |
| 2-G-09-81161 | LOGISTICS APPLCIATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-01/11/2012 | 3300 75 AVE REAR ENTRN<br>LANDOVER, MD 20785 |
| 2-G-09-81162 | LOGISTICS MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 13853 PERKINS RD<br>BATON ROUGE, LA 70810 |
| 2-G-09-81163 | LOGITECH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 6505 KAISER DR<br>FREMONT, CA 94555 |
| 2-G-09-81164 | LOMA LINDA MERCANTILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | PO BOX 926<br>LOMA LINDA, CA 92354 |
| 2-G-09-81165 | LOMA LINDA UNIV HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2011 | 11165 MOUNTAIN VIEW AV<br>LOMA LINDA, CA 92354 |
| 2-G-09-81166 | LOMA LINDA UNIV MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 24887 TAYLOR ST<br>LOMA LINDA, CA 92354 |
| 2-G-09-81167 | LOMA LINDA UNIV SAHP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2010 | 24951 N CIRCLE DR<br>LOMA LINDA, CA 92350 |
| 2-G-09-81173 | LOMA LINDA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/20/2011-10/01/2011 | PO BOX 728<br>LOMA LINDA, CA 92354 |
| 2-G-09-81168 | LOMA LINDA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 11072 ANDERSON ST<br>LOMA LINDA, CA 92350 |
| 2-G-09-81169 | LOMA LINDA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/25/2011-10/10/2011 | 11370 ANDERSON ST<br>LOMA LINDA, CA 92354 |
| 2-G-09-81170 | LOMA LINDA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | PO BOX 728<br>LOMA LINDA, CA 92354 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81171 | LOMA LINDA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2011-08/25/2011 | PO BOX 728<br>LOMA LINDA, CA 92354 |
| 2-G-09-81172 | LOMA LINDA UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/29/2011-10/16/2011 | PO BOX 728<br>LOMA LINDA, CA 92354 |
| 2-G-09-81174 | LONE STAR COLLEGE SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-02/27/2011 | 5000 RESEARCH FRST DR<br>THE WOODLANDS, TX 77381 |
| 2-G-09-81175 | LONE STAR ORTHODONTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | 13419 US HWY 290 E<br>MANOR, TX 78653 |
| 2-G-09-81176 | LONG BEACH MEML MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2011-01/14/2012 | 2801 ATLANTIC AVE<br>LONG BEACH, CA 90806 |
| 2-G-09-81177 | LONG ISLAND POWER AUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 333 EARLE OVINGTON<br>UNIONDALE, NY 11553 |
| 2-G-09-81178 | LONGVIEW NEWS JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | PO BOX 1792<br>LONGVIEW, TX 75606 |
| 2-G-09-81179 | LONZA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 90 BOROLINE RD<br>ALLENDALE, NJ 07401 |
| 2-G-09-81180 | LORAIN NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 457 BROADWAY AVE<br>LORAIN, OH 44052 |
| 2-G-09-81181 | LORI'S PHARMACY/L GIEDT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | PO BOX 347<br>GROTON, SD 57445 |
| 2-G-09-81182 | LOS ALAMOS NATIONAL LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | PO BOX 1663<br>LOS ALAMOS, NM 87545 |
| 2-G-09-81183 | LOS ANGELES COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 5815 RICKENBACKER RD<br>COMMERCE, CA 90040 |
| 2-G-09-81184 | LOS ANGELES NEWSPAPER GR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1210 N AZUSA CANYON RD<br>WEST COVINA, CA 91790 |
| 2-G-09-81185 | LOS ANGELES UNIFIED SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 1208 MAGNOLIA AVE<br>GARDENA, CA 90247 |
| 2-G-09-81186 | LOS LUNAS SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2012 | 119 LUNA AVE<br>LOS LUNAS, NM 87031 |
| 2-G-09-81187 | LOS RIOS DISTRICT OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 1919 SPANOS CT<br>SACRAMENTO, CA 95825 |
| 2-G-09-81188 | LOTT INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2010-10/06/2011 | 3350 HILL AVE<br>TOLEDO, OH 43607 |
| 2-G-09-81189 | LOU JANOS AND ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 2508 MASON ST<br>HOUSTON, TX 77006 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81190 | LOUISE CLEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 9/14/2010 | 1002 W ELVA ST IDAHO FALLS, ID 83402 |
| 2-G-09-81191 | LOUISIANA CARDIOVASCULAR | SERVICE AGREEMENT EFFECTIVE DATE: 10/5/2011 | 2730 AMB CAFFERT PKWY LAFAYETTE, LA 70506 |
| 2-G-09-81192 | LOUISIANA MED MUTUAL | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 1 GALLERIA BLVD METAIRIE, LA 70001 |
| 2-G-09-81193 | LOUISIANA MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 11/23/2011 | 64030 LOUISIANA HWY 43 LACOMBE, LA 70445 |
| 2-G-09-81194 | LOUISIANA RECOVERY SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 10/16/2010 | 1304 BERTRAND DR LAFAYETTE, LA 70506 |
| 2-G-09-81195 | LOUISIANA TIMED MANAGERS | SERVICE AGREEMENT EFFECTIVE DATE: 6/9/2011 | 6300 CORPORATE BLVD BATON ROUGE, LA 70809 |
| 2-G-09-81196 | LOUISVILLE/JEFFERSON | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2011 | 617 W JEFFERSON ST LOUISVILLE, KY 40202 |
| 2-G-09-81197 | LOVEJOY INDEPENDENT | SERVICE AGREEMENT EFFECTIVE DATE: 12/25/2010 | 259 COUNTRY CLUB RD ALLEN, TX 75002 |
| 2-G-09-81198 | LOWELL PUBLIC SCHOOLS | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2012 | 43 HIGHLAND ST LOWELL, MA 01852 |
| 2-G-09-81199 | LOWNDES COUNTY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 9/7/2011 | 327 N ASHLEY ST COLUMBUS, GA 31902 |
| 2-G-09-81201 | LOYOLA ACADEMY | SERVICE AGREEMENT EFFECTIVE DATE: 1/26/2012 | 1100 LARAMIE AVE WILMETTE, IL 60091 |
| 2-G-09-81202 | LOYOLA UNIV MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 4/26/2011 | 2160 S 1ST AVE MAYWOOD, IL 60153 |
| 2-G-09-81200 | LOY-TAUBMAN | SERVICE AGREEMENT EFFECTIVE DATE: 1/9/2012 | 34 E 30TH STREET NEW YORK, NY 10016 |
| 2-G-09-81203 | LPL FINANCIAL SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 9785 TOWNE CENTER DR SAN DIEGO, CA 92121 |
| 2-G-09-81204 | LPS INDUSTRIES | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 10 CAESAR PL MOONACHIE, NJ 07074 |
| 2-G-09-81205 | LRF | SERVICE AGREEMENT EFFECTIVE DATE: 11/30/2010 | 1131 STATE ROUTE 96 PHELPS, NY 14532 |
| 2-G-09-81206 | LTC IS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 12/10/2011 | 13771 N FOUNTAIN HILLS FOUNTAIN HLS, AZ 85268 |
| 2-G-09-81207 | LUCAS CNTY CHILDREN SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 07/26/2011-10/25/2011 | 705 ADAMS ST TOLEDO, OH 43604 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81208 | LUCITE INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2010 | 7275 GOODLETT FARMS PK<br>CORDOVA, TN 38016 |
| 2-G-09-81209 | LUMSDEN & MCCORMICK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2010-12/16/2010 | 403 MAIN ST<br>BUFFALO, NY 14203 |
| 2-G-09-81210 | LURIE INFO CONSULTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2012 | 201 W 89TH ST<br>NEW YORK, NY 10024 |
| 2-G-09-81211 | LUSTRE COLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-10/01/2011 | 540 TURNPIKE STREET<br>CANTON, MA 02021 |
| 2-G-09-81212 | LUTHER MIDELFORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2009 | 1400 BELLINGER ST<br>EAU CLAIRE, WI 54703 |
| 2-G-09-81213 | LUTHER MIDELFORT MHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1221 WHIPPLE ST<br>EAU CLAIRE, WI 54703 |
| 2-G-09-81214 | LUTHERAN HOSP OF INDIANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 7950 W JEFFERSON BLVD<br>FORT WAYNE, IN 46804 |
| 2-G-09-81215 | LUTHERAN MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | 150 55TH ST<br>BROOKLYN, NY 11220 |
| 2-G-09-81216 | LYNDEN TRIBUNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2009 | PO BOX 153<br>LYNDEN, WA 98264 |
| 2-G-09-81217 | LYNN ZEDDIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2012 | 378 FRANK RD<br>FRANKENMUTH, MI 48734 |
| 2-G-09-81218 | LYNX COMMUNICATION GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2746 FRONT STREET N E<br>SALEM, OR 97301 |
| 2-G-09-81219 | LYNX INFO SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 16420 PARK 10 PLC<br>HOUSTON, TX 77084 |
| 2-G-09-81220 | LYON CNTY REG OF DEEDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 430 COMMERCIAL ST<br>EMPORIA, KS 66801 |
| 2-G-09-81221 | M & D PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2011 | 515 UNIVERSITY<br>HENRY, IL 61537 |
| 2-G-09-81222 | M & T BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/09/2011-01/01/2012 | 499 MITCHELL ST<br>MILLSBORO, DE 19966 |
| 2-G-09-81223 | M & T BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2011 | 1 FOUNTAIN PLZ<br>BUFFALO, NY 14203 |
| 2-G-09-81224 | M N P | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 44225 UTICA RD<br>UTICA, MI 48318 |
| 2-G-09-81225 | M&G GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 3500 WEST 38TH ST<br>CHICAGO, IL 60632 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81226 | M-1 SWACO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 5950 N COURSE DR<br>HOUSTON, TX 77072 |
| 2-G-09-81227 | MA/RHODE ISLAND OVERHEAD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2012 | 206 WINTER ST<br>FALL RIVER, MA 02720 |
| 2-G-09-81229 | MAAR PRINTING SVC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | 49 OAKLEY ST<br>POUGHKEEPSIE, NY 12601 |
| 2-G-09-81228 | MAAR PRINTING SVC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-06/13/2011 | 49 OAKLEY ST<br>POUGHKEEPSIE, NY 12601 |
| 2-G-09-81230 | MABANK FAMILY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 207 N 3RD ST<br>MABANK, TX 75147 |
| 2-G-09-81231 | MAC DIRECT COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2009 | 185 DISCOVERY DR<br>COLMAR, PA 18915 |
| 2-G-09-81232 | MAC DIRECT COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011 | 185 DISCOVERY DR<br>COLMAR, PA 18915 |
| 2-G-09-81233 | MACGUFFIN FILMS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 411 LAFAYETTE ST<br>NEW YORK, NY 10003 |
| 2-G-09-81234 | MACIAS GINA & O'CONNELL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/02/2011-05/05/2011 | 3000 S ST STE 300<br>SACRAMENTO, CA 95816 |
| 2-G-09-81235 | MACKENZIE CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 10 MAUCHLY<br>IRVINE, CA 92618 |
| 2-G-09-81236 | MACKINNON PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 6 LEDGEROCK WAY<br>ACTON, MA 01720 |
| 2-G-09-81237 | MACLAREN ENDEAVORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2010 | PO BOX 28990<br>RICHMOND, VA 23228 |
| 2-G-09-81238 | MACMILLAN MCGRAW HILL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | 860 TAYLOR STA RD<br>BLACKLICK, OH 43004 |
| 2-G-09-81239 | MACNEAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 3249 S OAK PARK AVE<br>BERWYN, IL 60402 |
| 2-G-09-81240 | MACNEIL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/21/2011-11/02/2011 | 1300 SAWGRASS<br>SUNRISE, FL 33323 |
| 2-G-09-81241 | MACON BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/18/2011-11/03/2011 | PO BOX 1559<br>FRANKLIN, NC 28744 |
| 2-G-09-81242 | MACON COUNTY CIRCUIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 253 E WOOD ST<br>DECATUR, IL 62523 |
| 2-G-09-81243 | MACRO INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 11426 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81244 | MADIGAN ARMY MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 9040A JACKSON AVE<br>TACOMA, WA 98431 |
| 2-G-09-81245 | MADIGAN ARMY MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/04/2010-01/06/2012 | 9040 FITZSIMMONS RD<br>TACOMA, WA 98431 |
| 2-G-09-81246 | MADISON CNTY DEPT JOB & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 200 MIDWAY ST<br>LONDON, OH 43140 |
| 2-G-09-81247 | MADISON CNTY PURCHASING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 157 N MAIN ST<br>EDWARDSVILLE, IL 62025 |
| 2-G-09-81248 | MADISON COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2010 | 112 N JOHN WAYNE DR<br>WINTERSET, IA 50273 |
| 2-G-09-81249 | MADISON FORMS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 4423 TRIANGLE ST<br>MC FARLAND, WI 53558 |
| 2-G-09-81250 | MADISON FORMS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/09/2011-12/19/2011 | 4423 TRIANGLE ST<br>MC FARLAND, WI 53558 |
| 2-G-09-81252 | MADISON NEWSPAPERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1901 FISH HATCHERY RD<br>MADISON, WI 53713 |
| 2-G-09-81251 | MADISON NEWSPAPERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/14/2011-10/23/2011 | 1901 FISH HATCHERY RD<br>MADISON, WI 53713 |
| 2-G-09-81253 | MADISON OB GYN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 148 MADISON AVE<br>NEW YORK, NY 10016 |
| 2-G-09-81254 | MADISON PHOTO WORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 709 SCOTT BLVD<br>COVINGTON, KY 41011 |
| 2-G-09-81255 | MADISON/GRAHAM COLORGRAP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 1421 S DEAN ST<br>SEATTLE, WA 98144 |
| 2-G-09-81256 | MADISON/GRAHAM COLORGRAP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1421 S DEAN ST<br>SEATTLE, WA 98144 |
| 2-G-09-81257 | MAG MUTUAL INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 8 PIEDMONT CTR NE<br>ATLANTA, GA 30305 |
| 2-G-09-81258 | MAG MUTUAL INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/11/2011-03/23/2012 | 8 PIEDMONT CTR NE<br>ATLANTA, GA 30305 |
| 2-G-09-81259 | MAG MUTUAL INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/02/2011-08/09/2011 | 3525 PIEDMONT RD<br>ATLANTA, GA 30305 |
| 2-G-09-81260 | MAGGIO DATA FORMS PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1735 EXPRESSWAY DR N<br>HAUPPAUGE, NY 11788 |
| 2-G-09-81261 | MAGGIO DATA FORMS PRINTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1735 EXPRESSWAY DR N<br>HAUPPAUGE, NY 11788 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81262 | MAGGY MARKETPLACE PHMCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 1165 RTE 374<br>DANNEMORA, NY 12929 |
| 2-G-09-81263 | MAGNA CARTA COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/08/2011-12/15/2011 | 1 PARK AVE<br>NEW YORK, NY 10016 |
| 2-G-09-81264 | MAGNA IV COLOR IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 2401 COMMERICAL LN<br>LITTLE ROCK, AR 72206 |
| 2-G-09-81266 | MAGNA IV COLOR IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2401 COMMERICAL LN<br>LITTLE ROCK, AR 72206 |
| 2-G-09-81265 | MAGNA IV COLOR IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2401 COMMERICAL LN<br>LITTLE ROCK, AR 72206 |
| 2-G-09-81267 | MAGNET LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | #7 CHAMBER DR<br>WASHINGTON, MO 63090 |
| 2-G-09-81268 | MAGNOLIA IND SCHOOL DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2010 | PO BOX 88<br>MAGNOLIA, TX 77353 |
| 2-G-09-81269 | MAHOMET-SEYMOUR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-07/06/2011 | 101 N DIVISION ST<br>MAHOMET, IL 61853 |
| 2-G-09-81270 | MAIL ADVERTISING BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 21319 68TH AVE S<br>KENT, WA 98032 |
| 2-G-09-81271 | MAIL BAG INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 3030 WATERVIEW AVE<br>BALTIMORE, MD 21230 |
| 2-G-09-81272 | MAIL CENTERS PLUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/30/2011-02/04/2011 | 17 EXECUTIVE PARK DR<br>ATLANTA, GA 30329 |
| 2-G-09-81273 | MAIL DATA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/25/2011-01/13/2012 | 95 EDDY RD STE 102<br>MANCHESTER, NH 03102 |
| 2-G-09-81274 | MAIL DATA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/25/2011-01/13/2012 | 95 EDDY RD STE 102<br>MANCHESTER, NH 03102 |
| 2-G-09-81275 | MAIL ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 3810 5TH CT N<br>BIRMINGHAM, AL 35222 |
| 2-G-09-81276 | MAIL PRINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 8300 NE UNDERGROUND DR<br>KANSAS CITY, MO 64161 |
| 2-G-09-81277 | MAIL R US INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 455 TESCONI CIRCLE<br>SANTA ROSA, CA 95401 |
| 2-G-09-81278 | MAIL SERVICES LC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 4100 121ST ST<br>DES MOINES, IA 50323 |
| 2-G-09-81279 | MAIL SERVICES OF HOUSTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | PO BOX 15180<br>HOUSTON, TX 77220 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81280 | MAIL UNLIMITED INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | PO BOX 4180<br>WINTER PARK, FL 32793 |
| 2-G-09-81282 | MAILCOUPS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 1050<br>WINDSOR, CT 06095 |
| 2-G-09-81281 | MAILCOUPS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 1050<br>WINDSOR, CT 06095 |
| 2-G-09-81283 | MAILHANDLERS SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 707 LIND AVENUE SW<br>RENTON, WA 98057 |
| 2-G-09-81284 | MAILING SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2011-12/11/2011 | 2431 MERCANTILE DR #A<br>RNCH CORDOVA, CA 95742 |
| 2-G-09-81285 | MAILINGS INC OF ARIZONA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 237 W BROADWAY<br>PHOENIX, AZ 85041 |
| 2-G-09-81286 | MAILINGS UNLIMITED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 116 RIVERSIDE IND PKWY<br>PORTLAND, ME 04103 |
| 2-G-09-81287 | MAIN PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 2361 86TH ST<br>BROOKLYN, NY 11214 |
| 2-G-09-81288 | MAINE EMPLOYERS MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 261 COMMERCIAL ST<br>PORTLAND, ME 04104 |
| 2-G-09-81289 | MAINE HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/16/2010-12/07/2012 | 1131 S DEE RD<br>PARK RIDGE, IL 60068 |
| 2-G-09-81290 | MAINE MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/28/2011-12/19/2011 | 22 BRAMHALL ST<br>PORTLAND, ME 04102 |
| 2-G-09-81291 | MAINE MENTAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2009 | 78 ATLANTIC PL<br>S PORTLAND, ME 04106 |
| 2-G-09-81292 | MAINLINE INFORMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/13/2011-07/01/2011 | 1700 SUMMIT LAKE DR<br>TALLAHASSEE, FL 32317 |
| 2-G-09-81293 | MAINLINE SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 7025 NORTHWINDS DR NW<br>CONCORD, NC 28027 |
| 2-G-09-81294 | MAINSTREAM TRANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2011 | 5126 MALONE RD<br>MEMPHIS, TN 38118 |
| 2-G-09-81295 | MAINTENANCE ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 3411 GARTH RD<br>BAYTOWN, TX 77521 |
| 2-G-09-81296 | MAJOR MEDICAL SUPPLY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 1649 MAIN ST<br>LONGMONT, CO 80501 |
| 2-G-09-81297 | MAJOR MEDICAL SUPPLY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 1438 RIVERSIDE AVE<br>FORT COLLINS, CO 80524 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81298 | MAJOR MEDICAL SUPPLY LLC | SERVICE AGREEMENT EFFECTIVE DATE: 11/13/2011 | 600 S HOLLY ST DENVER, CO 80246 |
| 2-G-09-81299 | MAJORIE HIDALGO | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 8109 S ALGONQUIAN CIR AURORA, CO 80016 |
| 2-G-09-81300 | MAKRIS LAW FIRM | SERVICE AGREEMENT EFFECTIVE DATE: 4/6/2011 | 6800 WEST LOOP S BELLAIRE, TX 77401 |
| 2-G-09-81301 | MALHEUR CNTY CLRK | SERVICE AGREEMENT EFFECTIVE DATE: 2/11/2011 | 251 B ST W VALE, OR 97918 |
| 2-G-09-81302 | MALLOY LITHOGRAPHY INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 5411 JACKSON RD ANN ARBOR, MI 48106 |
| 2-G-09-81303 | MALNOVE INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2009 | 13434 F ST OMAHA, NE 68137 |
| 2-G-09-81304 | MALNOVE INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 13434 F ST OMAHA, NE 68137 |
| 2-G-09-81305 | MALNOVE INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2010 | 13434 F ST OMAHA, NE 68137 |
| 2-G-09-81306 | MALNOVE INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2010 | 13434 F ST OMAHA, NE 68137 |
| 2-G-09-81307 | MALONE UNIVERSITY | SERVICE AGREEMENT EFFECTIVE DATE: 6/18/2010 | 2600 CLEVELAND AVE NW CANTON, OH 44709 |
| 2-G-09-81308 | MALU PET BLISS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 11/14/2011 | 3138 WAIALAE AVE HONOLULU, HI 96816 |
| 2-G-09-81309 | MALYS | SERVICE AGREEMENT EFFECTIVE DATE: 11/22/2010-11/24/2010 | 28145 W HARRISON PKWY VALENCIA, CA 91355 |
| 2-G-09-81310 | MAMMOTH HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 3/22/2011 | PO BOX 660 MAMMOTH LAKES, CA 93546 |
| 2-G-09-81311 | MAMSI-MID ATLANTIC | SERVICE AGREEMENT EFFECTIVE DATE: 08/02/2011-10/15/2011 | 800 OAK STREET FREDERICK, MD 21703 |
| 2-G-09-81312 | MAN GROVE INDUSTRIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 1201 N MILLER ST ANAHEIM, CA 92806 |
| 2-G-09-81313 | MAN GROVE INDUSTRIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1201 N MILLER ST ANAHEIM, CA 92806 |
| 2-G-09-81314 | MANAGED CARE SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 3/26/2011 | 5080 CALIFORNIA AVE BAKERSFIELD, CA 93309 |
| 2-G-09-81315 | MANALAPAN MINING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2011 | 10156 US HWY 25 E PINEVILLE, KY 40977 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81316 | MANATEE CTY CLK OF COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 25400<br>BRADENTON, FL 34206 |
| 2-G-09-81317 | MANCHESTER MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 421 1/2 RICHMOND RD<br>MANCHESTER, KY 40962 |
| 2-G-09-81318 | MANHATTAN INSURANCE GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/18/2010-02/16/2012 | 10700 NORTHWEST FWY<br>HOUSTON, TX 77092 |
| 2-G-09-81319 | MAR BUSINESS FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2010 | 523 SOUTH MEYER AVE<br>VALMEYER, IL 62295 |
| 2-G-09-81320 | MAR HISTORICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2010 | 1140 US HIGHWAY 287<br>BROOMFIELD, CO 80020 |
| 2-G-09-81321 | MARCO PHOTO SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 1655 NUSSBAUM PKWY<br>MANSFIELD, OH 44906 |
| 2-G-09-81322 | MARCO PHOTO SERVICE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1655 NUSSBAUM PKWY<br>MANSFIELD, OH 44906 |
| 2-G-09-81323 | MARCUS COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2009 | 750 MAIN ST<br>HOLYOKE, MA 01040 |
| 2-G-09-81324 | MARCUS R SCHATTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 6625 WESTCHESTER AVE<br>HOUSTON, TX 77005 |
| 2-G-09-81326 | MAREK GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | W222N630 CHANEY DR<br>WAUKESHA, WI 53186 |
| 2-G-09-81325 | MAREK GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/29/2010-11/22/2011 | W222N630 CHANEY DR<br>WAUKESHA, WI 53186 |
| 2-G-09-81327 | MARFRED INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-05/01/2011 | 12450 FOOTHILL BLVD<br>SYLMAR, CA 91342 |
| 2-G-09-81328 | MARICOPA CNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2012 | 301 W JEFFERSON<br>PHOENIX, AZ 85003 |
| 2-G-09-81329 | MARIETTA DAILY JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 580 S FAIRGROUND ST SE<br>MARIETTA, GA 30060 |
| 2-G-09-81330 | MARIETTA DAILY JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2008 | 580 S FAIRGROUND ST SE<br>MARIETTA, GA 30060 |
| 2-G-09-81331 | MARINA GRAPHIC CTR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2012 | 12901 CERISE AVE<br>HAWTHORNE, CA 90250 |
| 2-G-09-81332 | MARINA GRAPHIC CTR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 12901 CERISE AVE<br>HAWTHORNE, CA 90250 |
| 2-G-09-81333 | MARINE FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2009-11/01/2011 | PO BOX 1551<br>JACKSONVILLE, NC 28541 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81334 | MARINE FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2009 | PO BOX 1551<br>JACKSONVILLE, NC 28541 |
| 2-G-09-81335 | MARINES CORP AIR STATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9402 BOYLINGTON RD<br>SAN DIEGO, CA 92145 |
| 2-G-09-81336 | MARION COUNTY ASSESSOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 214 E MAIN ST<br>KNOXVILLE, IA 50138 |
| 2-G-09-81337 | MARION COUNTY ELECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4263 COMMERCIAL ST SE<br>SALEM, OR 97302 |
| 2-G-09-81338 | MARION COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 200 S 3RD ST STE 102<br>MARION, KS 66861 |
| 2-G-09-81339 | MARION MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 6420 STATE ROUTE 119<br>MARIA STEIN, OH 45860 |
| 2-G-09-81340 | MARIST HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/6/2012 | 4200 W 115TH ST<br>CHICAGO, IL 60655 |
| 2-G-09-81341 | MARK J BERGER CPA PC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 9 E 40TH ST<br>NEW YORK, NY 10016 |
| 2-G-09-81342 | MARK MAKER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 4157 STAFFORD AVE SW<br>WYOMING, MI 49548 |
| 2-G-09-81343 | MARKANTES GRAPHIC FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2010-03/26/2011 | PO BOX 6444<br>EDISON, NJ 08818 |
| 2-G-09-81344 | MARKEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 4501 HIGHWOODS PKWY<br>GLEN ALLEN, VA 23060 |
| 2-G-09-81345 | MARKEL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2012 | 4501 HIGHWOODS PKWY<br>GLEN ALLEN, VA 23060 |
| 2-G-09-81347 | MARKEL SW UNDRWRTRS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 8700 E NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-81346 | MARKEL SW UNDRWRTRS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 8700 E NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-81348 | MARKEL UNDERWRITING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2012 | 310 HWY 35 S<br>RED BANK, NJ 07701 |
| 2-G-09-81349 | MARKET BASKET (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2012 | 321 COLONIAL BLVD<br>WASHNGTN TWPS, NJ 07676 |
| 2-G-09-81350 | MARKET DAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 1250 N MITTEL BLVD<br>WOOD DALE, IL 60191 |
| 2-G-09-81351 | MARKET FINDERS INS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-08/27/2011 | PO BOX 6549<br>LOUISVILLE, KY 40206 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81352 | MARKET TRACK | SERVICE AGREEMENT<br>EFFECTIVE: 6/15/2011 | 10 S WACKER DR<br>CHICAGO, IL 60606 |
| 2-G-09-81355 | MARKET TRACK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/03/2011-04/23/2011 | PO BOX 353<br>SARATOGA SPGS, NY 12866 |
| 2-G-09-81353 | MARKET TRACK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | PO BOX 353<br>SARATOGA SPGS, NY 12866 |
| 2-G-09-81354 | MARKET TRACK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2011-10/12/2011 | PO BOX 353<br>SARATOGA SPGS, NY 12866 |
| 2-G-09-81357 | MARKETING ALLIANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | PO BOX 128<br>DALTON, GA 30722 |
| 2-G-09-81356 | MARKETING ALLIANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | PO BOX 128<br>DALTON, GA 30722 |
| 2-G-09-81358 | MARKETING SUPPORT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3241 OMNI DR<br>CINCINNATI, OH 45245 |
| 2-G-09-81359 | MARKETSCOUT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 12700 PARK CENTRAL DR<br>DALLAS, TX 75251 |
| 2-G-09-81360 | MARKTNG SERVC BY VECTRA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/18/2010-09/26/2011 | 3950 BUSINESS PK DR<br>COLUMBUS, OH 43204 |
| 2-G-09-81361 | MARLBORO CNTY DEPARTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/07/2010-09/17/2010 | PO DRAWER 120<br>COLUMBIA, SC 29215 |
| 2-G-09-81362 | MARLEN INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 9202 BARTON ST<br>OVERLAND PARK, KS 66214 |
| 2-G-09-81363 | MARON & MARVEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 1201 N MARKET ST<br>WILMINGTON, DE 19801 |
| 2-G-09-81364 | MARQUARDT DISTRICT 15 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010-12/21/2011 | 1860 N GLEN ELLYN RD<br>GLENDALE HTS, IL 60139 |
| 2-G-09-81365 | MARQUETTE FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2010 | 1230 W WASHINGTON ST<br>MARQUETTE, MI 49855 |
| 2-G-09-81366 | MARQUIS SOFTWARE SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2010-04/17/2011 | 5465 LEGACY DRIVE #750<br>PLANO, TX 75024 |
| 2-G-09-81367 | MARRIOTT OWNERSHIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 1200 US HWY 98 S<br>LAKELAND, FL 33801 |
| 2-G-09-81368 | MARRIOTT VACATION CLUB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 310 BEARCAT DR<br>SALT LAKE CY, UT 84115 |
| 2-G-09-81370 | MARSH & MCLEANNAN AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 66 N STATE RT17 STE200<br>PARAMUS, NJ 07652 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81369 | MARSH & MCLEANNAN AGENCY | SERVICE AGREEMENT EFFECTIVE DATE: 4/3/2012 | 510 BANK ST COMMONS CAPE MAY, NJ 08204 |
| 2-G-09-81371 | MARSH ADVANTAGE AMERICA | SERVICE AGREEMENT EFFECTIVE DATE: 3/4/2011 | 2610 NORTHGATE DR IOWA CITY, IA 52245 |
| 2-G-09-81372 | MARSH AFFINITY GROUP SVC | SERVICE AGREEMENT EFFECTIVE DATE: 12/20/2011 | 12421 MEREDITH DR DES MOINES, IA 50398 |
| 2-G-09-81373 | MARSH USA INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2011 | PO BOX 102344 DENVER, CO 80250 |
| 2-G-09-81374 | MARSH WORKSOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 4/11/2011 | 12421 MEREDITH DR W DES MOINES, IA 50398 |
| 2-G-09-81375 | MARSHALL & BRUCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/28/2010-07/01/2011 | 689 DAVIDSON ST NASHVILLE, TN 37213 |
| 2-G-09-81376 | MARSHALL & BRUCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2011 | 689 DAVIDSON ST NASHVILLE, TN 37213 |
| 2-G-09-81377 | MARSHALL CNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 1201 BROADWAY STE 1 MARYSVILLE, KS 66508 |
| 2-G-09-81378 | MARTIGNETTI CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/3/2009 | 175 CAMPANELLI DR BRAINTREE, MA 02185 |
| 2-G-09-81379 | MARTIN CARPET CLEANERS | SERVICE AGREEMENT EFFECTIVE DATE: 5/12/2011 | 2218 DIVIDEND DR COLUMBUS, OH 43228 |
| 2-G-09-81380 | MARTIN DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 9/9/2011 | 304 MAIN ST MARTIN, SD 57551 |
| 2-G-09-81381 | MARTIN GROUP DRIVEN BY | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 501 COMMERCIAL CT LAKE GENEVA, WI 53147 |
| 2-G-09-81382 | MARTIN MULDERS MDPC | SERVICE AGREEMENT EFFECTIVE DATE: 10/19/2011 | 105 SHETLAND WAY COLLEGEVILLE, PA 19426 |
| 2-G-09-81383 | MARVIN KELLER TRUCKING | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 1500 W POINTE WAY SULLIVAN, IL 61951 |
| 2-G-09-81384 | MARY CARIOLA CENTRE | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 1000 ELMWOOD AVENUE ROCHESTER, NY 14620 |
| 2-G-09-81385 | MARY HANSEN | SERVICE AGREEMENT EFFECTIVE DATE: 4/22/2010 | 7308 HERITAGE HARBOR LAS VEGAS, NV 89131 |
| 2-G-09-81386 | MARY IMOGENE BASSETT | SERVICE AGREEMENT EFFECTIVE DATE: 2/10/2011 | 1 ATWELL RD COOPERSTOWN, NY 13326 |
| 2-G-09-81387 | MARYLAND JUDICIARY | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 9250 BENDIX RD COLUMBIA, MD 21045 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81388 | MARYLAND JUDICIARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-09/01/2011 | 2661 RIVA RD<br>ANNAPOLIS, MD 21401 |
| 2-G-09-81389 | MARYLAND NATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2012 | 13300 BALTIMORE AVE<br>LAUREL, MD 20707 |
| 2-G-09-81390 | MARYLAND OCCUPATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 10946 GOLDEN WEST DR<br>HUNT VALLEY, MD 21031 |
| 2-G-09-81391 | MARYVILLE SCHOOL DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2010 | 833 LAWRENCE AVE<br>MARYVILLE, TN 37803 |
| 2-G-09-81392 | MASER CONSULTING PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/17/2011-08/24/2011 | 331 NEWMAN SPRINGS RD<br>RED BANK, NJ 07701 |
| 2-G-09-81393 | MASHREQ BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 50 BROADWAY<br>NEW YORK, NY 10004 |
| 2-G-09-81394 | MASON CONSTRUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 6285 WALDON RD<br>BEAUMONT, TX 77707 |
| 2-G-09-81395 | MASS DWD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-12/19/2011 | 19 STANIFORD ST<br>BOSTON, MA 02114 |
| 2-G-09-81396 | MASS EYE & EAR INFIRMARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 243 CHARLES ST<br>BOSTON, MA 02114 |
| 2-G-09-81397 | MASS HOUSING FINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2012 | 1 BEACON ST<br>BOSTON, MA 02108 |
| 2-G-09-81398 | MASS HSNG FIN AGCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-08/01/2011 | 1 BEACON ST<br>BOSTON, MA 02108 |
| 2-G-09-81399 | MASS INSTITUTE OF TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 77 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02139 |
| 2-G-09-81400 | MASS MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2011-02/15/2012 | 222 SW COLUMBIA ST<br>PORTLAND, OR 97201 |
| 2-G-09-81401 | MASS MUTUAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | 1414 MAIN ST<br>SPRINGFIELD, MA 01111 |
| 2-G-09-81402 | MASS MUTUAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/21/2012 | 1295 STATE ST MIP W360<br>SPRINGFIELD, MA 01111 |
| 2-G-09-81403 | MASS PROPERTY INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/18/2011-11/21/2011 | 2 CENTER PLZ<br>BOSTON, MA 02108 |
| 2-G-09-81404 | MASS PROPERTY INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2011-08/27/2011 | 2 CENTER PLZ<br>BOSTON, MA 02108 |
| 2-G-09-81405 | MASS TEACHERS ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 20 ASHBURTON PL<br>BOSTON, MA 02108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81406 | MASS WEBB PRINTING CO. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 314 WASHINGTON ST<br>AUBURN, MA 01501 |
| 2-G-09-81407 | MASSACHUSETTS REHAB COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 27 WORMWOOD ST<br>BOSTON, MA 02210 |
| 2-G-09-81408 | MASTER ARTS ENGRAVING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2012 | 3737 E MIRALOMA AVE<br>ANAHEIM, CA 92806 |
| 2-G-09-81409 | MASTER GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1100A SOUTH MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-09-81410 | MASTER GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2010 | 1100A SOUTH MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-09-81411 | MASTER GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/23/2008-07/23/2010 | 1100A SOUTH MAIN ST<br>ROCHELLE, IL 61068 |
| 2-G-09-81412 | MASTER GRAPHICS OF ROCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1525 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-09-81413 | MASTER HALCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 1 CITY BLVD W STE 900<br>ORANGE, CA 92868 |
| 2-G-09-81414 | MASTER PRINT INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 8401 TERMINAL RD<br>NEWINGTON, VA 22122 |
| 2-G-09-81415 | MASTER TAG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9350 WALSH RD<br>MONTAGUE, MI 49437 |
| 2-G-09-81417 | MASTERFOODS USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 30107<br>COLLEGE STA, TX 77842 |
| 2-G-09-81416 | MASTERFOODS USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 30107<br>COLLEGE STA, TX 77842 |
| 2-G-09-81418 | MASTERGRIP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | PO BOX 660397<br>DALLAS, TX 75266 |
| 2-G-09-81419 | MATANUSKA-SUSTINA BORO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 350 E DAHLIA AVE<br>PALMER, AK 99645 |
| 2-G-09-81420 | MATNEY & ASSOCIATES PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | PO BOX 7345<br>ASHEVILLE, NC 28802 |
| 2-G-09-74977 | MATRIC | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 3200 KANAWHA TURNPIKE/ P.O. BOX 8396<br>SOUTH CHARLESTON, WV 25383 |
| 2-G-09-81421 | MATRIX ABSENSE MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | 5225 HELLYER AVE<br>SAN JOSE, CA 95138 |
| 2-G-09-81422 | MATT INDUSTRIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | PO BOX 11500<br>SYRACUSE, NY 13218 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81423 | MATTHEWS INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 3A GILL STREET<br>WOBURN, MA 01801 |
| 2-G-09-81424 | MATTHEWS INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 252 PARK WEST DR<br>PITTSBURGH, PA 15275 |
| 2-G-09-81425 | MATTHEWS INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 252 PARK WEST DR<br>PITTSBURGH, PA 15275 |
| 2-G-09-81426 | MATTHEWS INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 252 PARK WEST DR<br>PITTSBURGH, PA 15275 |
| 2-G-09-81427 | MATTHEWS INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/01/2011 | 10866 INDIAN HD INDUST<br>SAINT LOUIS, MO 63132 |
| 2-G-09-81428 | MAUI NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 100 MAHALANI ST<br>WAILUKU, HI 96793 |
| 2-G-09-81429 | MAUI NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 100 MAHALANI ST<br>WAILUKU, HI 96793 |
| 2-G-09-81430 | MAVERICK TECHNOLOGY SLTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 465 WOODCREEK DR<br>BOLINGBROOK, IL 60440 |
| 2-G-09-81431 | MAX CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | PO BOX 244040<br>MONTGOMERY, AL 36124 |
| 2-G-09-81432 | MAXIM COLOR TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1001 AVE OF AMERICAS<br>NEW YORK, NY 10018 |
| 2-G-09-81433 | MAXIM FLEXPAC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 9263 RESEARCH DR #200<br>IRVINE, CA 92618 |
| 2-G-09-81434 | MAXIMUM INDEPENDENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 222 S RIVERSIDE PLZ<br>CHICAGO, IL 60606 |
| 2-G-09-81435 | MAXIMUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2012 | 11 CORPORATE WOODS BLV<br>ALBANY, NY 12211 |
| 2-G-09-81436 | MAXIMUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 50 SQUARE DR<br>VICTOR, NY 14564 |
| 2-G-09-81437 | MAXIMUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 50 SQUARE DR<br>VICTOR, NY 14564 |
| 2-G-09-81438 | MAXIMUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/21/2011-12/02/2011 | 30 BROAD ST<br>NEW YORK, NY 10004 |
| 2-G-09-81439 | MAXIMUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4500 CHERRY CREEK DR S<br>DENVER, CO 80246 |
| 2-G-09-81440 | MAYDA VASCULAR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2010 | 3611 S REED RD<br>KOKOMO, IN 46902 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81441 | MAYFIELD CLINIC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 506 OAK ST CINCINNATI, OH 45219 |
| 2-G-09-81442 | MAYO CLINIC | SERVICE AGREEMENT EFFECTIVE DATE: 9/3/2011 | 3050 SUPERIOR DR NW ROCHESTER, MN 55901 |
| 2-G-09-81443 | MAYO CLINIC A/P SSC | SERVICE AGREEMENT EFFECTIVE DATE: 06/15/2010-08/15/2011 | 200 1ST ST DEPT 10000 ROCHESTER, MN 55905 |
| 2-G-09-81444 | MAYO CLINIC EMPLOYEES CU | SERVICE AGREEMENT EFFECTIVE DATE: 3/2/2011 | 130 23RD AVE SW ROCHESTER, MN 55902 |
| 2-G-09-81445 | MAYO CLINIC HEALTH SYS | SERVICE AGREEMENT EFFECTIVE DATE: 4/15/2010 | 212 11TH ST S LA CROSSE, WI 54601 |
| 2-G-09-81446 | MAYO FOUNDATION | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2010 | 3434 TECHNOLOGY DR NW ROCHESTER, MN 55901 |
| 2-G-09-81447 | MAYO MANAGEMENT SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2009 | 4001 41ST ST NW ROCHESTER, MN 55901 |
| 2-G-09-81448 | MAYS CHEMICAL CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2009 | 5611 E 71ST ST INDIANAPOLIS, IN 46220 |
| 2-G-09-81449 | MAZON-VERONA-KINSMAN ESD | SERVICE AGREEMENT EFFECTIVE DATE: 8/28/2010 | 1013 NORTH ST MAZON, IL 60444 |
| 2-G-09-81450 | MBI DIRECT MAIL INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/18/2011 | 710 W NEW HAMPSHIRE AV DELAND, FL 32720 |
| 2-G-09-81451 | MBI DIRECT MAIL INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/18/2011 | 710 W NEW HAMPSHIRE AV DELAND, FL 32720 |
| 2-G-09-81452 | MBI DIRECT MAIL INC | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2010-10/01/2010 | 710 W NEW HAMPSHIRE AV DELAND, FL 32720 |
| 2-G-09-81453 | MC ADAMS GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/5/2011 | 7200 S 1ST ST OAK CREEK, WI 53154 |
| 2-G-09-81454 | MC CLUNG COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2010-09/01/2011 | 550 COMMERCE AVE WAYNESBORO, VA 22980 |
| 2-G-09-81455 | MC GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 200 ENTIN RD CLIFTON, NJ 07014 |
| 2-G-09-81456 | MC GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 200 ENTIN RD CLIFTON, NJ 07014 |
| 2-G-09-81457 | MC RESOURCES | SERVICE AGREEMENT EFFECTIVE DATE: 07/15/2011-04/01/2012 | 6900 N DALLAS PKWY PLANO, TX 75024 |
| 2-G-09-81458 | MCALESTER MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 2/25/2011 | 1 CLARK BASS BLVD MCALESTER, OK 74501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81459 | MCARDLE PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 800 COMMERCE DR UPR MARLBORO, MD 20774 |
| 2-G-09-81460 | MCAULEY SETON HOME CARE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2875 UNION RD STE 14 CHEEKTOWAGA, NY 14227 |
| 2-G-09-81461 | MCCANN ERICKSON USA INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2010 | 622 3RD AVE NEW YORK, NY 10017 |
| 2-G-09-81462 | MCCANN PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 10/3/2011 | 529 N PRINCE LN SPRINGFIELD, MO 65802 |
| 2-G-09-81463 | MCCARTER & ENGLISH | SERVICE AGREEMENT EFFECTIVE DATE: 10/30/2010 | 100 MULBERRY ST NEWARK, NJ 07102 |
| 2-G-09-81464 | MCCLAFFERTY PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2007 | 1600 N SCOTT ST WILMINGTON, DE 19806 |
| 2-G-09-81465 | MCCLATCHY COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2009 | 120 S ILLINOIS ST BELLEVILLE, IL 62220 |
| 2-G-09-81466 | MCCLATCHY COMPANY (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 3/16/2011 | 11 PREMIER DR BELLEVILLE, IL 62220 |
| 2-G-09-81467 | MCCLELLAND & HINE INS | SERVICE AGREEMENT EFFECTIVE DATE: 2/6/2011 | PO BOX 700930 SAN ANTONIO, TX 78270 |
| 2-G-09-81468 | MCCORMICK-ARMSTRONG CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/2/2011 | 1501 E DOUGLAS ST WICHITA, KS 67211 |
| 2-G-09-81469 | MCCOURT LABEL | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2011 | 20 EGBERT LANE LEWIS RUN, PA 16738 |
| 2-G-09-81471 | MCCOWAT-MERCER PKG | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 202 RIVERSIDE DR JACKSON, TN 38301 |
| 2-G-09-81470 | MCCOWAT-MERCER PKG | SERVICE AGREEMENT EFFECTIVE DATE: 04/24/2011-11/12/2011 | 202 RIVERSIDE DR JACKSON, TN 38301 |
| 2-G-09-81472 | MCCOY CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 3/16/2011 | PO BOX 1028 SAN MARCOS, TX 78667 |
| 2-G-09-81473 | MCCS GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 3/19/2011 | 9111 DUKE BLVD MASON, OH 45040 |
| 2-G-09-81474 | MCCULLOUGH STIEVATOR | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2012 | 121 MAIN ST CHARLESTOWN, MA 02129 |
| 2-G-09-81475 | MCDERMOTT WILL & EMERY | SERVICE AGREEMENT EFFECTIVE DATE: 7/2/2011 | 227 W MONROE ST CHICAGO, IL 60606 |
| 2-G-09-81476 | MCDONALD APPRAISAL CO | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | 124 W SUPERIOR ST ALMA, MI 48801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81477 | MCDONALD STUDIO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 326 LINCOLN WAY W<br>SOUTH BEND, IN 46601 |
| 2-G-09-81478 | MCDONALDS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/23/2011-06/15/2011 | 2111 MCDONALDS DRIVE<br>OAK BROOK, IL 60523 |
| 2-G-09-81479 | MCFADDEN COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 670 S COOPER ST<br>MEMPHIS, TN 38104 |
| 2-G-09-81480 | MCFADDEN COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/12/2008-09/09/2008 | 670 S COOPER ST<br>MEMPHIS, TN 38104 |
| 2-G-09-81481 | MCFERRAN BURNS & STOVAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 3906 S 74TH ST<br>TACOMA, WA 98408 |
| 2-G-09-81482 | MCGIRR GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 19 RICHARDS RD<br>PLYMOUTH, MA 02360 |
| 2-G-09-81483 | MCGLADREY & PULLEN LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 1252 BELL VALLEY RD<br>ROCKFORD, IL 61108 |
| 2-G-09-81484 | MCGRAW HILL CHILDRN PUBL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2012 | 1250 GEORGE RD<br>ASHLAND, OH 44805 |
| 2-G-09-81485 | MCGRAW HILL COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/19/2011-03/04/2011 | 220 E DANIELDALE RD<br>DESOTO, TX 75115 |
| 2-G-09-81486 | MCGRAW HILL COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-01/19/2011 | 860 TAYLOR STATION RD<br>BLACKLICK, OH 43004 |
| 2-G-09-81487 | MCGRIFF SEIBELS WILLIAMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 811 TOWN AND COUNTRY<br>HOUSTON, TX 77024 |
| 2-G-09-81488 | MCGRIFF SIEBELS AND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 5080 SPECTRUM DR<br>ADDISON, TX 75001 |
| 2-G-09-81489 | MCGRIFF SIEBELS&WILLIAMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 818 TOWN & COUNTRY BLV<br>HOUSTON, TX 77024 |
| 2-G-09-81490 | MCGRIFF-SEIBELS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2011-01/14/2012 | PO BOX 10265<br>BIRMINGHAM, AL 35202 |
| 2-G-09-81491 | MCH LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | PO BOX 23155<br>PHOENIX, AZ 85063 |
| 2-G-09-81492 | MCHENRY CNTY CIRCUIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/26/2011-09/01/2011 | 2200 N SEMINARY AVE<br>WOODSTOCK, IL 60098 |
| 2-G-09-81493 | MCHENRY COUNTY COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 8900 US HWY 14<br>CRYSTAL LAKE, IL 60012 |
| 2-G-09-81494 | MCKEESPORT AREA SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 1960 EDEN PARK BLVD<br>MC KEESPORT, PA 15132 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81495 | MCKELLA 280 INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 7025 CENTRAL HWY<br>PENNSAUKEN, NJ 08109 |
| 2-G-09-81496 | MCKENNAS PROF IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2011 | 2815 FALLS AVE<br>WATERLOO, IA 50701 |
| 2-G-09-81497 | MCKESSON CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 1564 NORTHEAST EXPY NE<br>ATLANTA, GA 30329 |
| 2-G-09-81498 | MCKIBBON HOTEL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/27/2011-04/13/2012 | 402 WASHINGTON ST SE<br>GAINESVILLE, GA 30501 |
| 2-G-09-81499 | MCKIBBON HOTEL MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 5315 AVION PARK DR<br>TAMPA, FL 33607 |
| 2-G-09-81500 | MCLANE COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 6201 NW HK DODGEN LOOP<br>TEMPLE, TX 76502 |
| 2-G-09-81501 | MCLEAN PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 1504 GLEN AVE<br>MOORESTOWN, NJ 08057 |
| 2-G-09-81502 | MCM GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/26/2011-09/11/2011 | PO BOX 3328<br>OMAHA, NE 68103 |
| 2-G-09-81503 | MCMAHON FOUNDATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 716 SW C AVE<br>LAWTON, OK 73501 |
| 2-G-09-81504 | MCMURTRY PROPERTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2011-02/26/2012 | 120 N ROBINSON AVE SE<br>OKLAHOMA CITY, OK 73102 |
| 2-G-09-81506 | MCNAUGHTON & GUNN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/06/2010-11/17/2011 | 960 WOODLAND DR<br>SALINE, MI 48176 |
| 2-G-09-81505 | MCNAUGHTON & GUNN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/08/2011-01/01/2012 | 960 WOODLAND DR<br>SALINE, MI 48176 |
| 2-G-09-81507 | MCNEIL CONSUMER HLTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 16603<br>NEW BRUNSWICK, NJ 08906 |
| 2-G-09-81508 | MCPHERSON CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 100 N MAIN ST<br>MCPHERSON, KS 67460 |
| 2-G-09-81509 | MCPHERSON'S (US) INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 957 N MERIDIAN ST<br>SUNMAN, IN 47041 |
| 2-G-09-81510 | MCSD-CHILD NUTRITION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 933 W 15TH ST<br>MERCED, CA 95340 |
| 2-G-09-81511 | MCSHANES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2012 | 1844 45TH AVE<br>MUNSTER, IN 46321 |
| 2-G-09-81512 | MCV ASSOCIATED PHYSICIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2009-01/15/2012 | 1605 RHOADMILLER<br>RICHMOND, VA 23220 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81513 | MCW GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 4200 CHAMPIONS TRACE<br>LOUISVILLE, KY 40218 |
| 2-G-09-81514 | MD ANDERSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 1220 HOLCOMBE BLVD<br>HOUSTON, TX 77054 |
| 2-G-09-81515 | MD ANDERSON CANCER CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/25/2010-04/20/2011 | 1515 HOLCOMBE BVD/BX75<br>HOUSTON, TX 77030 |
| 2-G-09-81516 | MDADVANTAGE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 2 PRINCESS RD<br>LAWRENCEVILLE, NJ 08648 |
| 2-G-09-81517 | MDB TRANSPORTATION INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 6802 WATCHER ST<br>COMMERCE, CA 90040 |
| 2-G-09-81518 | MDS OF KANSAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 3700 E DOUGLAS AVE<br>WICHITA, KS 67208 |
| 2-G-09-81519 | MEADE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 200 N FOWLER ST<br>MEADE, KS 67864 |
| 2-G-09-81520 | MEADOWBROOK INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 11880 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 |
| 2-G-09-81521 | MEADOWLAWN MEMORIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2012 | 4244 MADISON ST<br>NEW PRT RICHY, FL 34652 |
| 2-G-09-81522 | MEADVILLE FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/31/2010-04/08/2012 | 280 NORTH ST<br>SAEGERTOWN, PA 16433 |
| 2-G-09-81523 | MEADWESTVACO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 501 S 5TH ST<br>RICHMOND, VA 23219 |
| 2-G-09-81524 | MEADWESTVACO PCKNG SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 3500 45TH SR SW<br>LANETT, AL 36863 |
| 2-G-09-81525 | MEASURED PROGRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-02/14/2011 | 171 WATSON RD<br>DOVER, NH 03820 |
| 2-G-09-81526 | MECCA COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 3615 GARRETT RD<br>DREXEL HILL, PA 19026 |
| 2-G-09-81527 | MECHANICS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 707<br>WATER VALLEY, MS 38965 |
| 2-G-09-81528 | MECHANICS BK OF RICHMOND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | PO BOX 4047<br>RICHMOND, CA 94804 |
| 2-G-09-81529 | MECOM OIL LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 9545 KATY FWY<br>HOUSTON, TX 77024 |
| 2-G-09-81530 | MECOSTA COUNTY MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/05/2011-09/17/2011 | PO BOX 72722<br>BIG RAPIDS, MI 49307 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81531 | MED BILLING & MGT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 201 TILTON RD<br>NORTHFIELD, NJ 08225 |
| 2-G-09-81532 | MED JAMES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/28/2011-10/10/2011 | 8595 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 |
| 2-G-09-81533 | MED LIABILITY MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/14/2011-12/28/2011 | TWO PARK AVE<br>NEW YORK, NY 10016 |
| 2-G-09-81534 | MED SYNERGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 1255 CORPORATE DR<br>IRVING, TX 75038 |
| 2-G-09-81535 | MEDAMERICA LTC INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2011-12/18/2011 | 70 METRO PARK<br>ROCHESTER, NY 14647 |
| 2-G-09-81536 | MEDCENTRAL HEALTH SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 335 GLESSNER AVE<br>MANSFIELD, OH 44903 |
| 2-G-09-81537 | MEDCO HEALTH SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 4865 DIXIE HWY<br>FAIRFIELD, OH 45014 |
| 2-G-09-81538 | MEDEX PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2012 | 96-02 JAMAICA AVE<br>WOODHAVEN, NY 11421 |
| 2-G-09-81540 | MEDIANEWS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 RIDDER CIR<br>SAINT PAUL, MN 55107 |
| 2-G-09-81541 | MEDIANEWS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 1891 LOUCKS RD<br>YORK, PA 17408 |
| 2-G-09-81542 | MEDIANEWS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2011-03/30/2012 | 78 BARNUM ROAD<br>DEVENS, MA 01434 |
| 2-G-09-81543 | MEDICAL ASSURANCE CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | PO BOX 590009<br>BIRMINGHAM, AL 35259 |
| 2-G-09-81544 | MEDICAL ASSURANCE/PRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 630 MORRISON RD<br>COLUMBUS, OH 43230 |
| 2-G-09-81545 | MEDICAL BILLING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 10700 RICHMOND AVE<br>HOUSTON, TX 77042 |
| 2-G-09-81546 | MEDICAL CENTER (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2011-08/15/2011 | 250 PARK ST<br>BOWLING GREEN, KY 42101 |
| 2-G-09-81547 | MEDICAL CENTER HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | PO BOX 7239<br>ODESSA, TX 79760 |
| 2-G-09-81548 | MEDICAL CENTER HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | PO BOX 7239<br>ODESSA, TX 79760 |
| 2-G-09-81549 | MEDICAL CENTER OF LA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 57209<br>NEW ORLEANS, LA 70157 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81550 | MEDICAL CENTER PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 58 GRANADE STREET<br>STATESBORO, GA 30458 |
| 2-G-09-81551 | MEDICAL COLLEGE OF WISC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 8701 WATERTOWN PLANK<br>MILWAUKEE, WI 53226 |
| 2-G-09-81552 | MEDICAL EDGE HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-07/28/2011 | 9229 LBJ FWY<br>DALLAS, TX 75243 |
| 2-G-09-81553 | MEDICAL GROUP INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2011 | 1849 W NORTH TEMPLE<br>SALT LAKE CY, UT 84116 |
| 2-G-09-81554 | MEDICAL LEGAL REPRO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 4940 DISSTON ST<br>PHILADELPHIA, PA 19135 |
| 2-G-09-81555 | MEDICAL LIABILITY MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/14/2011-05/22/2011 | 2 PARK AVE<br>NEW YORK, NY 10016 |
| 2-G-09-81556 | MEDICAL LIABILITY MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 8 BRITISH AMERICAN BLV<br>LATHAM, NY 12110 |
| 2-G-09-81557 | MEDICAL MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 1501 E MOCKINGBIRD LN<br>VICTORIA, TX 77904 |
| 2-G-09-81558 | MEDICAL MANAGEMENT SVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2010 | 207 COMMERCE DR<br>AMHERST, NY 14228 |
| 2-G-09-81559 | MEDICAL MESSENGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 5130 LINTON BLVD<br>DELRAY BEACH, FL 33484 |
| 2-G-09-81560 | MEDICAL MUTUAL INS CO OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | ONE CITY CENTER<br>PORTLAND, ME 04101 |
| 2-G-09-81561 | MEDICAL PROTECTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/28/2011-10/29/2011 | 5814 REED RD<br>FORT WAYNE, IN 46835 |
| 2-G-09-81562 | MEDICAL SERVICE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | PO BOX 3048<br>SPOKANE, WA 99220 |
| 2-G-09-81563 | MEDICAL UNIVERSITY OF SC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 169 ASHLEY AVE<br>CHARLESTON, SC 29403 |
| 2-G-09-81564 | MEDICAL UNIVERSITY OF SC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2011 | 4295 ARCO LN<br>CHARLESTON, SC 29418 |
| 2-G-09-81565 | MEDICORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2012 | 26522 LA ALAMEDA<br>MISSION VIEJO, CA 92691 |
| 2-G-09-81566 | MEDILANE PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 204 CLINTON ST<br>NEW YORK, NY 10002 |
| 2-G-09-81539 | MEDI-QUIP PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 141 S CENTRAL AVE<br>HARTLEY, IA 51346 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81567 | MEDISERV MEDICAL INFO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2011-05/31/2011 | 6451 BRNTWD STAIR RD<br>FORT WORTH, TX 76112 |
| 2-G-09-81568 | MEDIUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1800 DOBBIN DRIVE<br>SAN JOSE, CA 95133 |
| 2-G-09-81569 | MEDLIN INSURANCE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2012 | 324 BRIGHTLEAF BLVD<br>SMITHFIELD, NC 27577 |
| 2-G-09-81570 | MEDMARC INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 14280 PARK MEADOW DR<br>CHANTILLY, VA 20151 |
| 2-G-09-81571 | MEDQUIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/03/2010-05/25/2011 | 9009 CAROTHERS PKWY<br>FRANKLIN, TN 37067 |
| 2-G-09-81572 | MEDQUIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 1000 BISHOPS GATE BLVD<br>MOUNT LAUREL, NJ 08054 |
| 2-G-09-81573 | MEDRAD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 1 MEDRAD DR<br>INDIANOLA, PA 15051 |
| 2-G-09-81574 | MEDREVIEW INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | 199 WATER ST<br>NEW YORK, NY 10038 |
| 2-G-09-81575 | MEDSCRIBE ASIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2009 | 28422 CONSTELLATION RD<br>VALENCIA, CA 91355 |
| 2-G-09-81576 | MEDVANTECH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2011-04/22/2012 | 3370 NACOGDOCHES RD<br>SAN ANTONIO, TX 78217 |
| 2-G-09-81577 | MEDWESTVACO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | PO BOX 982225<br>EL PASO, TX 79998 |
| 2-G-09-81578 | MEDWESTVACO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | PO BOX 982225<br>EL PASO, TX 79998 |
| 2-G-09-81579 | MEDWESTVACO CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 982225<br>EL PASO, TX 79998 |
| 2-G-09-81580 | MEDX SURGICAL PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 2616 S LOOP W<br>HOUSTON, TX 77054 |
| 2-G-09-81581 | MEEKS LITHOGRAPHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 6913 E 13TH ST<br>TULSA, OK 74112 |
| 2-G-09-81582 | MEEMIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 1685 N OPDYKE RD<br>AUBURN HILLS, MI 48326 |
| 2-G-09-81583 | MEKESSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 1525 RANCHO CONEJO BLV<br>NEWBURY PARK, CA 91320 |
| 2-G-09-81584 | MELANIE HODGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 6305 W DESERT HILLS DR<br>GLENDALE, AZ 85304 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81585 | MELDEN PLUMBING&HEATING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 4 SAND CREEK RD ALBANY, NY 12205 |
| 2-G-09-81586 | MELE PRINTING CO LLC | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-01/01/2012 | 619 N TYLER ST COVINGTON, LA 70433 |
| 2-G-09-81587 | MELE PRINTING CO LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/18/2010 | 619 N TYLER ST COVINGTON, LA 70433 |
| 2-G-09-81588 | MELGON CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 44 E CLAREMONT DR VOORHEESVILLE, NY 12186 |
| 2-G-09-81589 | MELITTA SYSTEMS SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 665 TOLLGATE RD ELGIN, IL 60123 |
| 2-G-09-81590 | MELITTA SYSTEMS SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/23/2011 | 665 TOLLGATE RD ELGIN, IL 60123 |
| 2-G-09-81591 | MELLON BANK NA | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2011 | OM PITTSBURGH, PA 15258 |
| 2-G-09-81592 | MELLON FINANCIAL CORP | SERVICE AGREEMENT EFFECTIVE DATE: 01/22/2010-08/25/2011 | PO BOX 30087 COLLEGE STA, TX 77842 |
| 2-G-09-81593 | MEMBERS ALLIANCE CU | SERVICE AGREEMENT EFFECTIVE DATE: 4/14/2011 | 2550 SOUTH ALPINE ROCKFORD, IL 61108 |
| 2-G-09-81594 | MEMBERS FIRST CU | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 64 SOUTH REUS ST PENSACOLA, FL 32501 |
| 2-G-09-81595 | MEML MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 11/16/2010 | 1700 COFFEE RD MODESTO, CA 95355 |
| 2-G-09-81596 | MEMORIAL HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 1/4/2012 | 4700 WATERS AVE SAVANNAH, GA 31406 |
| 2-G-09-81597 | MEMORIAL HERMANN HLTHCAR | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2009-08/07/2011 | 9401 SOUTHWEST FWY HOUSTON, TX 77074 |
| 2-G-09-81598 | MEMORIAL HOSP GULFPORT | SERVICE AGREEMENT EFFECTIVE DATE: 12/16/2011 | 4500 13TH ST GULFPORT, MS 39501 |
| 2-G-09-81599 | MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 800 W 9TH ST JASPER, IN 47546 |
| 2-G-09-81600 | MEMORIAL MISSION SURGERY | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 2515 DESALES AVE CHATTANOOGA, TN 37404 |
| 2-G-09-81601 | MEMORIAL OAKS FUNERAL | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2012 | 13001 KATY FWY HOUSTON, TX 77079 |
| 2-G-09-81602 | MEMORIAL PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2012 | 15000 W DIXIE HWY NORTH MIAMI, FL 33181 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81603 | MEMORIAL PLAN DADE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2012-05/27/2012 | 14200 SW 117TH AVE<br>MIAMI, FL 33186 |
| 2-G-09-81604 | MEMORIAL PLAN-KENDALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2012 | 7355 SW 117 TH AVE<br>MIAMI, FL 33183 |
| 2-G-09-81605 | MEMORIAL SLOAN KETTERING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2010 | 633 3RD ST<br>NEW YORK, NY 10017 |
| 2-G-09-81606 | MEMORIAL SLOAN-KETTERING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-08/06/2011 | 633 3RD AVE<br>NEW YORK, NY 10017 |
| 2-G-09-81607 | MEMORIES ORGANIZED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2010 | 3926 VAILWOOD DRIVE<br>NASHVILLE, TN 37215 |
| 2-G-09-81608 | MEMORY BOOK ACQUISITION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 3131 W MAIN ST<br>SEDALIA, MO 65301 |
| 2-G-09-81609 | MEMORY BOOK ACQUISITION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 3131 W MAIN ST<br>SEDALIA, MO 65301 |
| 2-G-09-81610 | MEMORY BOOK ACQUISITION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3131 W MAIN ST<br>SEDALIA, MO 65301 |
| 2-G-09-81611 | MEMORY GARDENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2011-09/22/2011 | 8200 OLD BROWNSVILLE R<br>CORPUS CHRSTI, TX 78415 |
| 2-G-09-81612 | MEMPHIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2009-02/11/2012 | 4771 SUMMER AVE<br>MEMPHIS, TN 38122 |
| 2-G-09-81613 | MEMPHIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2009 | 5711 FM 78<br>SAN ANTONIO, TX 78244 |
| 2-G-09-81614 | MEMPHIS DATA/DIRECT MAIL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4222 PILOT DRIVE<br>MEMPHIS, TN 38118 |
| 2-G-09-81615 | MENASHA PACKAGING CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | PO BOX 2555<br>NEENAH, WI 54957 |
| 2-G-09-81616 | MENASHA PACKAGING CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 2555<br>NEENAH, WI 54957 |
| 2-G-09-81617 | MENASHA PACKAGING CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 2555<br>NEENAH, WI 54957 |
| 2-G-09-81618 | MENNONITE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2010 | 532 N OLIVER RD<br>NEWTON, KS 67114 |
| 2-G-09-81619 | MENORAH GARDENS & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2012 | 21100 W GRIFFIN RD<br>SW RANCHES, FL 33332 |
| 2-G-09-81620 | MENORAH PARK CENTER FOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 27100 CEDAR RD<br>BEACHWOOD, OH 44122 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81621 | MERCANTILE TITLE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 1900 CHEMED CENTER<br>CINCINNATI, OH 45202 |
| 2-G-09-81622 | MERCEDES BENZ INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2011-03/15/2012 | HIGHWAY 11 N<br>VANCE, AL 35490 |
| 2-G-09-81623 | MERCER HUMAN RESOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 540 LAKE COOK RD<br>DEERFIELD, IL 60015 |
| 2-G-09-81624 | MERCER MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | PO BOX 278<br>PENNINGTON, NJ 08534 |
| 2-G-09-81625 | MERCHANTS DISTRIBUTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 2148<br>HICKORY, NC 28603 |
| 2-G-09-81626 | MERCHANTS DISTRIBUTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | PO BOX 2148<br>HICKORY, NC 28603 |
| 2-G-09-81627 | MERCK & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 1700<br>WHITEHOUSE ST, NJ 08889 |
| 2-G-09-81630 | MERCK & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | PO BOX 1700<br>WHITEHSE STA, NJ 08889 |
| 2-G-09-81629 | MERCK & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX 1700<br>WHITEHSE STA, NJ 08889 |
| 2-G-09-81628 | MERCK & COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | PO BOX 3500<br>RAHWAY, NJ 07065 |
| 2-G-09-81631 | MERCK SHARP & DOHME CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 181 PASSAIC AVE<br>SUMMIT, NJ 07901 |
| 2-G-09-81632 | MERCURY MAILING SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 2727 EXPOSITION BLVD<br>LOS ANGELES, CA 90018 |
| 2-G-09-81633 | MERCURY PAYMENT SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 10 BURNETT CT<br>DURANGO, CO 81301 |
| 2-G-09-81634 | MERCURY PRINT PRODNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 50 HOLLEDER PKWY<br>ROCHESTER, NY 14615 |
| 2-G-09-81635 | MERCURY PRINT PRODNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 50 HOLLEDER PKWY<br>ROCHESTER, NY 14615 |
| 2-G-09-81636 | MERCURY PRINT PRODNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 50 HOLLEDER PKWY<br>ROCHESTER, NY 14615 |
| 2-G-09-81637 | MERCURY PRINT PRODNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 50 HOLLEDER PKWY<br>ROCHESTER, NY 14615 |
| 2-G-09-81638 | MERCY HEALTH PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 4600 MCAULEY PL<br>CINCINNATI, OH 45242 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81639 | MERCY HEALTH PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 4600 MCAULEY PL<br>CINCINNATI, OH 45242 |
| 2-G-09-81640 | MERCY HEALTH PLANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4520 S NATIONAL AVE<br>SPRINGFIELD, MO 65810 |
| 2-G-09-81642 | MERCY MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1000 4TH ST S W<br>MASON CITY, IA 50401 |
| 2-G-09-81643 | MERCY MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 801 5TH ST<br>SIOUX CITY, IA 51101 |
| 2-G-09-81641 | MERCY MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 1320 MERCY DR NW<br>CANTON, OH 44708 |
| 2-G-09-81644 | MEREDITH CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 1716 LOCUST ST<br>DES MOINES, IA 50309 |
| 2-G-09-81645 | MEREDITH WEBB PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 2196<br>BURLINGTON, NC 27216 |
| 2-G-09-81646 | MEREDITH WEBB PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 2196<br>BURLINGTON, NC 27216 |
| 2-G-09-81647 | MEREDITH WEBB PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 334 N MAIN ST<br>BURLINGTON, NC 27217 |
| 2-G-09-81648 | MEREDITH WEBB PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 334 N MAIN ST<br>BURLINGTON, NC 27217 |
| 2-G-09-81649 | MERGENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 580 KINGSLEY PARK DR<br>FORT MILL, SC 29715 |
| 2-G-09-81650 | MERIDIAN ARTS & GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2008-01/23/2011 | 16 BELGRADE ST<br>YOUNGSTOWN, OH 44505 |
| 2-G-09-81651 | MERIDIAN ARTS & GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-07/01/2010 | 16 BELGRADE ST<br>YOUNGSTOWN, OH 44505 |
| 2-G-09-81652 | MERIDIAN INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 2955 N MERIDIAN ST<br>INDIANAPOLIS, IN 46206 |
| 2-G-09-81653 | MERIDIAN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 1160<br>E GREENWICH, RI 02818 |
| 2-G-09-81654 | MERIDIAN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 1160<br>E GREENWICH, RI 02818 |
| 2-G-09-81655 | MERIDIAN PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 1160<br>E GREENWICH, RI 02818 |
| 2-G-09-81656 | MERILIZ DBA DOME PRINTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 340 COMMERCE CIR<br>SACRAMENTO, CA 95815 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81657 | MERILLAT INDUSTRIES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 5353 W US HWY 223<br>ADRIAN, MI 49221 |
| 2-G-09-81658 | MERISEL AMERICAS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-08/23/2010 | 127 W 30TH ST<br>NEW YORK, NY 10001 |
| 2-G-09-81659 | MERITAIN HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 111 SE 3RD ST<br>EVANSVILLE, IN 47708 |
| 2-G-09-81660 | MERKLEY & PARTNERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 200 VARICK ST<br>NEW YORK, NY 10014 |
| 2-G-09-81661 | MERLIN PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 215 DIXON AVE<br>AMITYVILLE, NY 11701 |
| 2-G-09-81662 | MERRICK PRTNG CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2010 | 808 E LIBERTY ST<br>LOUISVILLE, KY 40204 |
| 2-G-09-81663 | MERRICK PRTNG CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 808 E LIBERTY ST<br>LOUISVILLE, KY 40204 |
| 2-G-09-81664 | MERRILL COMMCTNS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 225 VARICK ST<br>NEW YORK, NY 10014 |
| 2-G-09-81665 | MERRILL COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2011 | 4110 CLEARWATER RD<br>SAINT CLOUD, MN 56301 |
| 2-G-09-81666 | MERRILL COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 186<br>SAINT CLOUD, MN 56302 |
| 2-G-09-81667 | MERRILL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2009 | 1 MERRILL CIR<br>SAINT PAUL, MN 55108 |
| 2-G-09-81668 | MERRILL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 2033 N MAIN ST STE 800<br>WALNUT CREEK, CA 94596 |
| 2-G-09-81669 | MERRILL LYNCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 1400 MERRILL LYNCH DR<br>PENNINGTON, NJ 08534 |
| 2-G-09-81670 | MERRILL LYNCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4802 DEER LAKE DR E<br>JACKSONVILLE, FL 32246 |
| 2-G-09-81671 | MERRILL LYNCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4800 DEER LAKE DR E<br>JACKSONVILLE, FL 32246 |
| 2-G-09-81672 | MERRIMACK SCHL DISTRICT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 36 MCELWAIN ST<br>MERRIMACK, NH 03054 |
| 2-G-09-81673 | MERRITT IMAGING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 51 JACOBS HILL RD<br>MANSFIELD CTR, CT 06250 |
| 2-G-09-81674 | MERRITT IMAGING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 51 JACOBS HILL RD<br>MANSFIELD CTR, CT 06250 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81675 | MERZ PHARMACEUTICALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 4215 TUDOR LN<br>GREENSBORO, NC 27410 |
| 2-G-09-81676 | MESABA DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2011 | 221 KENNEDY MEMORIAL<br>HOYT LAKES, MN 55750 |
| 2-G-09-81677 | MESSER CONSTRUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 5158 FISHWICK DR<br>CINCINNATI, OH 45216 |
| 2-G-09-81678 | METALQUEST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2011-09/05/2011 | 450 S COOPER AVE<br>CINCINNATI, OH 45215 |
| 2-G-09-81679 | METASOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 1833 W MAIN ST<br>MESA, AZ 85201 |
| 2-G-09-81680 | METASOURCE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 1900 FROST RD STE 100<br>BRISTOL, PA 19007 |
| 2-G-09-81681 | METCO OIL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 113 SOUTH RIVER ST<br>SEGUIN, TX 78155 |
| 2-G-09-81682 | METCOM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 37 CAMPUS DR<br>EDISON, NJ 08837 |
| 2-G-09-81683 | METHODIST HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 6077 PRIMACY PKWY<br>MEMPHIS, TN 38119 |
| 2-G-09-81684 | METHODIST HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2010 | CRNR BERTNER & WILKINS<br>HOUSTON, TX 77030 |
| 2-G-09-81685 | METHODIST HOSPITAL WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 5301 POLK ST<br>HOUSTON, TX 77023 |
| 2-G-09-81686 | METLIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 177 S COMMONS DR<br>AURORA, IL 60504 |
| 2-G-09-81687 | METRICS PRECISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2011 | 350 W COMPTON BLVD<br>GARDENA, CA 90248 |
| 2-G-09-81688 | METRITECH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-09/19/2011 | 4106 FIELDSTONE RD<br>CHAMPAIGN, IL 61822 |
| 2-G-09-81689 | METRO COLOR LAB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 2834 HWY 54 W<br>PEACHTREE CTY, GA 30269 |
| 2-G-09-81690 | METRO CUSTOM BROKERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011-12/15/2011 | PO BOX 1066<br>CHAMPLAIN, NY 12919 |
| 2-G-09-81691 | METRO IMAGING WEST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1438 WEBSTER ST #300<br>OAKLAND, CA 94612 |
| 2-G-09-81692 | METRO SPECIALTY PHYS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/20/2011 | 4046 75TH ST<br>ELMHURST, NY 11373 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81693 | METROGROUP CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | 1805 E WASHINGTON ST<br>MT PLEASANT, IA 52641 |
| 2-G-09-81694 | METROPLEX HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-10/13/2011 | 2201 S CLEAR CREEK RD<br>KILLEEN, TX 76549 |
| 2-G-09-81695 | METROPOLIS DRUG 1 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 1001 E 5TH ST<br>METROPOLIS, IL 62960 |
| 2-G-09-81696 | METROPOLITAN DATA CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 498 7TH AVE<br>NEW YORK, NY 10018 |
| 2-G-09-81697 | METROPOLITAN LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 4700 WESTOWN PKWY<br>W DES MOINES, IA 50266 |
| 2-G-09-81698 | METROPOLITAN MUSEUM ART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-08/07/2011 | 1000 5TH AVE<br>NEW YORK, NY 10028 |
| 2-G-09-81699 | METROPOLITAN MUSEUM ART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 1000 5TH AVE<br>NEW YORK, NY 10028 |
| 2-G-09-81700 | METROPOLITAN MUSEUM ART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1000 5TH AVE<br>NEW YORK, NY 10028 |
| 2-G-09-81701 | METROPOLITAN REPORTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/06/2011-10/23/2011 | 1845 WALNUT ST<br>PHILADELPHIA, PA 19103 |
| 2-G-09-81702 | METSO MINERALS INDUSTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | PO BOX 15043<br>YORK, PA 17405 |
| 2-G-09-81703 | MEXIA DAILY NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 214 N RAILROAD ST<br>MEXIA, TX 76667 |
| 2-G-09-81704 | MEYER PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 7277 BOONE AVE N<br>MINNEAPOLIS, MN 55428 |
| 2-G-09-81705 | MEYER TOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 3055 COLERAIN AVE<br>CINCINNATI, OH 45225 |
| 2-G-09-81706 | MEYER TOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2012 | 3064 COLERAIN AVE<br>CINCINNATI, OH 45225 |
| 2-G-09-81707 | MHMRA OF HARRIS COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 7011 SOUTHWEST FWY<br>HOUSTON, TX 77074 |
| 2-G-09-81708 | MIAMI CHILDRENS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 3100 SW 62ND AVE<br>MIAMI, FL 33155 |
| 2-G-09-81709 | MIAMI COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 201 S PEARL ST<br>PAOLA, KS 66071 |
| 2-G-09-81710 | MIAMI DADE FIRE RESCUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 9300 NW 41ST ST<br>MIAMI, FL 33178 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81711 | MIAMI FIRE & POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1895 SW 3RD AVE<br>MIAMI, FL 33129 |
| 2-G-09-81712 | MIAMI HERALD MEDIA CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2010 | PO BOX 530698<br>LIVONIA, MI 48153 |
| 2-G-09-81713 | MIAMI VALLEY PUBLSHNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 678 FAIRFLD YLLWSPRNG<br>FAIRBORN, OH 45324 |
| 2-G-09-81714 | MIAMI VALLEY PUBLSHNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 678 FAIRFLD YLLWSPRNG<br>FAIRBORN, OH 45324 |
| 2-G-09-81715 | MIAMI-DADE CNTY DGTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 2225 NW 72ND ST<br>MIAMI, FL 33147 |
| 2-G-09-81716 | MICCOSUKEE ADVERTISING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | PO BOX 440021<br>MIAMI, FL 33144 |
| 2-G-09-81717 | MICHAEL BAKER JR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | PO BOX 280<br>BEAVER, PA 15009 |
| 2-G-09-81718 | MICHAEL H SCHWARTZ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 1 WATER ST<br>WHITE PLAINS, NY 10601 |
| 2-G-09-81719 | MICHAEL M WILSON & ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-06/01/2011 | 1120 19TH ST NW<br>WASHINGTON, DC 20036 |
| 2-G-09-81720 | MICHAEL N COY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 96544 SUNRIDGE TER<br>BROOKINGS, OR 97415 |
| 2-G-09-81721 | MICHAEL'S PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | 163 LINDEN BLVD<br>BROOKLYN, NY 11226 |
| 2-G-09-81722 | MICHAELS TITLE & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 9 NORTH ADAMS ST<br>ROCKVILLE, MD 20850 |
| 2-G-09-81723 | MICHIGAN FARM BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-09/10/2011 | 7373 W SAGINAW HWY<br>LANSING, MI 48917 |
| 2-G-09-81724 | MICHIGAN GAMING CONTROL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1500 ABBOTT RD<br>EAST LANSING, MI 48823 |
| 2-G-09-81725 | MICHIGAN HOSP ASSN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 6215 W ST JOSEPH HWY<br>LANSING, MI 48917 |
| 2-G-09-81726 | MICHIGAN HOUSE OF REP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 30014<br>LANSING, MI 48909 |
| 2-G-09-81727 | MICHIGAN MARKETING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2011-03/16/2011 | 1770 N MARIE ST<br>WESTLAND, MI 48185 |
| 2-G-09-81728 | MICHIGAN STATE SENATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | PO BOX 30036<br>LANSING, MI 48909 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81729 | MICHIGAN STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 1/10/2012 | 360 ADMINISTRATION BLD EAST LANSING, MI 48824 |
| 2-G-09-81730 | MICHIGAN STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2012 | 103 ANGELL BLDG EAST LANSING, MI 48824 |
| 2-G-09-81731 | MICHIGAN STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2011 | 103 ANGELL BUILDING EAST LANSING, MI 48824 |
| 2-G-09-81732 | MICK OR MACK IGA | SERVICE AGREEMENT EFFECTIVE DATE: 10/14/2011 | 302 MARKET STREET NEW CASTLE, VA 24127 |
| 2-G-09-81733 | MICO INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/22/2011 | 1911 LEE BLVD NORTH MANKATO, MN 56003 |
| 2-G-09-81734 | MICRO MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2012 | 697 EXECUTIVE DR WILLOWBROOK, IL 60527 |
| 2-G-09-81735 | MICRO MANAGEMENT TECH | SERVICE AGREEMENT EFFECTIVE DATE: 03/23/2011-06/11/2011 | 2400 HASSELL RD HOFFMAN EST, IL 60169 |
| 2-G-09-81736 | MICROBAC LABORATORIES | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2010 | 101 BELLEVUE RD PITTSBURGH, PA 15229 |
| 2-G-09-81737 | MICRODYNAMICS GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 03/15/2011-07/01/2011 | 1400 SHORE RD NAPERVILLE, IL 60563 |
| 2-G-09-81738 | MICROMATION SCIENCES | SERVICE AGREEMENT EFFECTIVE DATE: 4/20/2011 | 2615 RIVER RD CINNAMINSON, NJ 08077 |
| 2-G-09-81739 | MICROSCAN CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 02/10/2011-05/22/2011 | 10633 SHADOW WOOD DR HOUSTON, TX 77043 |
| 2-G-09-81740 | MICROSEMI CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-07/01/2011 | 6 LAKE ST LAWRENCE, MA 01841 |
| 2-G-09-81741 | MICROSOFT CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2011 | 1 MICROSOFT WAY REDMOND, WA 98052 |
| 2-G-09-81742 | MICROTECH SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 6/30/2011 | 2 DAVIS DR BELMONT, CA 94002 |
| 2-G-09-81743 | MICROTEL INN ATLANTA | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2011 | 5300 S COBB DR SE SMYRNA, GA 30080 |
| 2-G-09-81744 | MID AMERICA BUSINESS SYS | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | 2500 BROADWAY ST NE MINNEAPOLIS, MN 55413 |
| 2-G-09-81745 | MID AMERICA CLINICAL LAB | SERVICE AGREEMENT EFFECTIVE DATE: 11/17/2011 | 2560 N SHADELAND AVE INDIANAPOLIS, IN 46219 |
| 2-G-09-81746 | MID AMERICA PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 1716 WEST GRAND AVE CHICAGO, IL 60622 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81747 | MID AMERICA PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 1716 WEST GRAND AVE<br>CHICAGO, IL 60622 |
| 2-G-09-81748 | MID ATLANTIC INS SCVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/31/2011 | 1912 E BRAOD ST<br>RICHMOND, VA 23223 |
| 2-G-09-81750 | MID ATLANTIC PRINTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2010 | 503 3RD ST<br>ALTAVISTA, VA 24517 |
| 2-G-09-81749 | MID ATLANTIC PRINTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2011-11/10/2011 | 503 3RD ST<br>ALTAVISTA, VA 24517 |
| 2-G-09-81751 | MID CONTINENT MICROGRPHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2010 | 702 JULES ST<br>SAINT JOSEPH, MO 64501 |
| 2-G-09-81752 | MID ISLAND MAIL LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 77 SCHMITT BLVD<br>FARMINGDALE, NY 11735 |
| 2-G-09-81753 | MID ISLAND MAIL LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 77 SCHMITT BLVD<br>FARMINGDALE, NY 11735 |
| 2-G-09-81754 | MID STATE HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 435 LEWIS AVE<br>MERIDEN, CT 06451 |
| 2-G-09-81755 | MID YORK PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2010 | 2808 STATE HWY 80<br>SHERBURNE, NY 13460 |
| 2-G-09-81757 | MIDCON DATA SERVICES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2011 | 401 W 33RD ST<br>EDMOND, OK 73013 |
| 2-G-09-81758 | MIDDLE TENNESSEE MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/17/2010-08/22/2011 | 1700 MEDICAL CTR PKWY<br>MURFREESBORO, TN 37129 |
| 2-G-09-81759 | MIDDLEBURG BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 106 CATOCTIN CIR SE<br>LEESBURG, VA 20175 |
| 2-G-09-81760 | MIDDLEOAK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 1 HOLYOKE SQ<br>SALEM, MA 01970 |
| 2-G-09-81761 | MIDDLEPORT FAM HEALTH CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 81 ROCHESTER RD<br>MIDDLEPORT, NY 14105 |
| 2-G-09-81762 | MIDDLESEX COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2010 | 75 BAYARD ST 4TH FL<br>NEW BRUNSWICK, NJ 08901 |
| 2-G-09-81763 | MIDDLESEX SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/25/2011-10/03/2011 | 120 FLANDERS RD<br>WESTBOROUGH, MA 01581 |
| 2-G-09-81764 | MIDDLESEX SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 120 FLANDERS RD<br>WESTBOROUGH, MA 01581 |
| 2-G-09-81765 | MIDFIRST BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 999 NW GRAND BLVD<br>OKLAHOMA CITY, OK 73118 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81766 | MIDLAND CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2012 | 7000 MIDLAND BLVD AMELIA, OH 45102 |
| 2-G-09-81767 | MIDLAND FOOD SERVICE LLC | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2011 | 6200 ROCKSIDE WOODS BL INDEPENDENCE, OH 44131 |
| 2-G-09-81768 | MIDLAND INFO RESOURCES | SERVICE AGREEMENT EFFECTIVE DATE: 2/17/2011 | 5440 CORPORATE PARK DR DAVENPORT, IA 52807 |
| 2-G-09-81769 | MIDLAND NATIONAL LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 11/8/2011 | 1 SAMMONS PLZ SIOUX FALLS, SD 57193 |
| 2-G-09-81770 | MIDLAND NATIONAL LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 11/8/2011 | 1 SAMMONS PLZ SIOUX FALLS, SD 57193 |
| 2-G-09-81771 | MIDLAND NATL LIFE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 5400 S SOLBERG AVE SIOUX FALLS, SD 57193 |
| 2-G-09-81772 | MIDLAND NATL LIFE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 8/15/2012 | 1 SAMMONS PLZ SIOUX FALLS, SD 57193 |
| 2-G-09-81773 | MIDLAND NATL LIFE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-12/01/2011 | 1 MIDLAND PLZ SIOUX FALLS, SD 57193 |
| 2-G-09-81774 | MIDLAND NATL LIFE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 1 MIDLAND PLZ SIOUX FALLS, SD 57193 |
| 2-G-09-81775 | MIDLAND TECHNICAL COLG | SERVICE AGREEMENT EFFECTIVE DATE: 6/28/2011 | PO BOX 2408 COLUMBIA, SC 29202 |
| 2-G-09-81776 | MIDMICHIGAN MEDICAL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 4005 ORCHARD DR MIDLAND, MI 48670 |
| 2-G-09-81777 | MIDMICHIGAN MEDICAL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 4005 ORCHARD DR MIDLAND, MI 48670 |
| 2-G-09-81756 | MID-SOUTH NEWSPAPERS | SERVICE AGREEMENT EFFECTIVE DATE: 5/23/2011 | PO BOX 430 HALEYVILLE, AL 35565 |
| 2-G-09-81778 | MIDSTATE COLLECTION SLTN | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 1711 S MEIL ST CHAMPAIGN, IL 61820 |
| 2-G-09-81779 | MIDSTATE PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2008 | 230 ANSLY DR SYRACUSE, NY 13210 |
| 2-G-09-81780 | MIDWAY PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 645 REGAL ROW DALLAS, TX 75247 |
| 2-G-09-81781 | MIDWEST COAST TRNSPRTN | SERVICE AGREEMENT EFFECTIVE DATE: 01/22/2011-06/15/2011 | 1600 E BENSON RD SIOUX FALLS, SD 57104 |
| 2-G-09-81782 | MIDWEST DENTAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/6/2011 | 135 MONROE ST MONDOVI, WI 54755 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81783 | MIDWEST DENTAL CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 680 HEHLI WAY<br>MONDOVI, WI 54755 |
| 2-G-09-81784 | MIDWEST WEB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 4900 SUPERIOR ST<br>LINCOLN, NE 68504 |
| 2-G-09-81785 | MIDWEST WEB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 4900 SUPERIOR ST<br>LINCOLN, NE 68504 |
| 2-G-09-81786 | MIDWESTERN BAPTIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2010 | 5001 N OAK TRAFFICWAY<br>KANSAS CITY, MO 64118 |
| 2-G-09-81787 | MIDWESTERN TRANSIT SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/12/2011-07/26/2011 | 4367 E SEURAT RD<br>ASHLEY, IL 62808 |
| 2-G-09-81788 | MIEC GROUP INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 6250 CLAREMONT AVE<br>OAKLAND, CA 94618 |
| 2-G-09-81789 | MIGNONE COMMUNCATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 880 EAST STATE ST<br>HUNTINGTON, IN 46750 |
| 2-G-09-81790 | MIKE ALBERT LEASING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | PO BOX 62417<br>CINCINNATI, OH 45262 |
| 2-G-09-81791 | MIKE ALBERT LEASING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | PO BOX 62417<br>CINCINNATI, OH 45262 |
| 2-G-09-81792 | MIKE JANSEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 1011 SHOALS DR<br>ATHENS, GA 30606 |
| 2-G-09-81793 | MILBANK HADLEY LAW FIRM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/06/2011-07/23/2011 | 1 CHASE MANHATTAN PLZ<br>NEW YORK, NY 10005 |
| 2-G-09-81794 | MILBANK TWEED HADLEY & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 601 S FIGUEROA ST<br>LOS ANGELES, CA 90017 |
| 2-G-09-81795 | MILEX DRUG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | PO BOX 90<br>CALEDONIA, NY 14423 |
| 2-G-09-81796 | MILL STREET MERCANTILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 217 N MILL ST<br>FERTILE, MN 56540 |
| 2-G-09-81797 | MILLENNIUM MED MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 900 OAKMONT LN<br>WESTMONT, IL 60559 |
| 2-G-09-81798 | MILLER & COMPANY LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2011 | 1206 149TH ST<br>WHITESTONE, NY 11357 |
| 2-G-09-81799 | MILLER ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2010 | 505 N KILGORE ST<br>KILGORE, TX 75662 |
| 2-G-09-81800 | MILLER PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 581 W LEFFEL LN<br>SPRINGFIELD, OH 45505 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81801 | MILLER PRODUCTS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/6/2011 | 450 COURTNEY RD SEBRING, OH 44672 |
| 2-G-09-81802 | MILLER PRODUCTS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/8/2010 | 450 COURTNEY RD SEBRING, OH 44672 |
| 2-G-09-81803 | MILLER PRODUCTS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/6/2011 | 450 COURTNEY RD SEBRING, OH 44672 |
| 2-G-09-81804 | MILLER PRODUCTS INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 916 AVENUE N GRAND PRAIRIE, TX 75050 |
| 2-G-09-81805 | MILLER REXALL DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 209 N BROADWAY AVE MILLER, SD 57362 |
| 2-G-09-81806 | MILLERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 777 PITTSBURG, KS 66762 |
| 2-G-09-81807 | MILLERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 777 PITTSBURG, KS 66762 |
| 2-G-09-81808 | MILLIMAN USA | SERVICE AGREEMENT EFFECTIVE DATE: 4/14/2011 | 10000 N CENTRAL EXPY DALLAS, TX 75231 |
| 2-G-09-81809 | MILLION DOLLAR ROUND | SERVICE AGREEMENT EFFECTIVE DATE: 8/13/2011 | 325 W TOUHY AVE PARK RIDGE, IL 60068 |
| 2-G-09-81810 | MILLSTONE PERTERSON | SERVICE AGREEMENT EFFECTIVE DATE: 6/27/2009 | 2267 LAVA RIDGE CT ROSEVILLE, CA 95661 |
| 2-G-09-81811 | MILLVILLE MUTUAL INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | PO BOX 280 MILLVILLE, PA 17846 |
| 2-G-09-81812 | MILNER GROUP INC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 11/17/2011 | PO BOX 491090 LAWRENCEVILLE, GA 30049 |
| 2-G-09-81813 | MIMEO.COM INC | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2009-10/01/2011 | 3350 MIAC COVE MEMPHIS, TN 38118 |
| 2-G-09-81814 | MINI GIANT INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/13/2011 | 13135 EMERSON AVE WILLIAMSTOWN, WV 26187 |
| 2-G-09-81815 | MINIMED | SERVICE AGREEMENT EFFECTIVE DATE: 12/4/2011 | 18000 DEVONSHIRE ST NORTHRIDGE, CA 91325 |
| 2-G-09-81816 | MINIMED | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2010 | 18000 DEVONSHIRE ST NORTHRIDGE, CA 91325 |
| 2-G-09-81817 | MINNEHAHA COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 500 N MINNESOTA AVE SIOUX FALLS, SD 57104 |
| 2-G-09-81818 | MINOOKA COMM HIGH SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | 26655 W EAMES ST CHANNAHON, IL 60410 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81819 | MINOOKA COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/02/2010-11/06/2010 | 301 S WABENA AVENUE<br>MINOOKA, IL 60447 |
| 2-G-09-81820 | MINOOKA PREK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 305 W CHURCH STREET<br>MINOOKA, IL 60447 |
| 2-G-09-81821 | MIRROR (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 301 CAYUGA AVE<br>ALTOONA, PA 16603 |
| 2-G-09-81822 | MISSION CAPITAL ADVISORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 32 AVENUE OF THE AMER<br>NEW YORK, NY 10013 |
| 2-G-09-81823 | MISSION HEALTH SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 430 RANKIN DR<br>MARION, NC 28752 |
| 2-G-09-81824 | MISSION HOSPITALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | 345 BILTMORE AVE<br>ASHEVILLE, NC 28801 |
| 2-G-09-81825 | MISSION PETROLEUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 8450 MOSLEY RD<br>HOUSTON, TX 77075 |
| 2-G-09-81826 | MISSION PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 1146 W JACKSON BLVD<br>CHICAGO, IL 60607 |
| 2-G-09-81827 | MISSION VALLEY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 9116 SUNLAND BLVD<br>SUN VALLEY, CA 91352 |
| 2-G-09-81828 | MISSISSIPPI STATE RATING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/14/2011-09/11/2011 | PO BOX 5231<br>JACKSON, MS 39296 |
| 2-G-09-81829 | MISSISSIPPI STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 5307<br>MISS STATE, MS 39762 |
| 2-G-09-81830 | MISSOURI BAR (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 326 MONROE ST<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-81831 | MISSOURI EMPLOYERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-12/17/2011 | 101 N KEENE ST<br>COLUMBIA, MO 65201 |
| 2-G-09-81832 | MIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | PO BOX 9169<br>CAMBRIDGE, MA 02139 |
| 2-G-09-81833 | MIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 77 MASSACHUSETTES AVE<br>CAMBRIDGE, MA 02139 |
| 2-G-09-81834 | MITCHELL CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 111 S HERSEY AVE<br>BELOIT, KS 67420 |
| 2-G-09-81835 | MITCHELL GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 2363 MITCHELL PARK DR<br>PETOSKEY, MI 49770 |
| 2-G-09-81836 | MITEK INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/14/2011-10/15/2011 | 14515 N OUTER 40 RD<br>CHESTERFIELD, MO 63017 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81837 | MITEK INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/23/2011-03/19/2012 | 14515 N OUTER 40 RD<br>CHESTERFIELD, MO 63017 |
| 2-G-09-81838 | MITEK INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2012 | 14305 SOUTHCROSS DR<br>BURNSVILLE, MN 55306 |
| 2-G-09-81839 | MIZUHO CORPORATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 1251 AVE OF AMERICAS<br>NEW YORK, NY 10020 |
| 2-G-09-81840 | MIZUHO CORPORATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 1251 AVE OF AMERICAS<br>NEW YORK, NY 10020 |
| 2-G-09-81842 | MK STORES 108 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/05/2011-12/03/2011 | 7293 M 123<br>NEWBERRY, MI 49868 |
| 2-G-09-81841 | MK STORES INC 101 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2011 | 1330 US 41 W<br>ISHPEMING, MI 49849 |
| 2-G-09-81843 | MML INVESTORS SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 1414 MAIN ST<br>SPRINGFIELD, MA 01144 |
| 2-G-09-81844 | MN DEPT OF EMPLOYEES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2010 | 332 MINNESOTA ST<br>SAINT PAUL, MN 55101 |
| 2-G-09-81845 | MN DEPT OF HLTH SVC CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2009 | PO BOX 64882<br>SAINT PAUL, MN 55164 |
| 2-G-09-81846 | MN-CITY OF MINNEAPOLIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2011-12/13/2012 | 310 4TH AVE S<br>MINNEAPOLIS, MN 55415 |
| 2-G-09-81847 | MOANA HOTEL & RESTAURANT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 625 REDWOOD HWY<br>MILL VALLEY, CA 94941 |
| 2-G-09-81848 | MOBILE COUNTY SHERIFFS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 510 S ROYAL ST<br>MOBILE, AL 36603 |
| 2-G-09-81849 | MOBILE MINI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 7420 S KYRENE RD<br>TEMPE, AZ 85283 |
| 2-G-09-81850 | MOBILE PRESS REGISTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 401 N WATER ST<br>MOBILE, AL 36602 |
| 2-G-09-81851 | MOD PAC CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1801 ELMWOOD AVE<br>BUFFALO, NY 14207 |
| 2-G-09-81852 | MOD PAC CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/12/2010-06/12/2011 | 1801 ELMWOOD AVE<br>BUFFALO, NY 14207 |
| 2-G-09-81853 | MODE ONE STUDIOS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 11411 B SUNSET HILLS<br>RESTON, VA 20190 |
| 2-G-09-81854 | MODERN IMAGE NOLA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 322 LAFAYETTE ST<br>NEW ORLEANS, LA 70130 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81856 | MODERN INSRTNG MAILNG SV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 14201 58TH ST N<br>CLEARWATER, FL 33760 |
| 2-G-09-81855 | MODERN INSRTNG MAILNG SV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-07/01/2011 | 14201 58TH ST N<br>CLEARWATER, FL 33760 |
| 2-G-09-81857 | MODERN LITHO-PRINT CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6009 STERTZER RD<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-81858 | MODERN LITHO-PRINT CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6009 STERTZER RD<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-81859 | MODERN PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 808 1ST ST SW<br>NEW BRIGHTON, MN 55112 |
| 2-G-09-81860 | MODESTO POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 600 10TH ST<br>MODESTO, CA 95354 |
| 2-G-09-81861 | MOE AMADPOUR MD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2011 | 2796 SYCAMORE DR<br>SIMI VALLEY, CA 93065 |
| 2-G-09-81862 | MOELLER PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 4401 E NEW YORK ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-09-81863 | MOELLER PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4401 E NEW YORK ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-09-81864 | MOHAWK INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-04/09/2011 | 235 INDUSTRIAL BLVD<br>CHATSWORTH, GA 30705 |
| 2-G-09-81865 | MOLINA HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 13221 WOODLAND PARK RD<br>HERNDON, VA 20171 |
| 2-G-09-81866 | MOLINE DISPATCH PUBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1720 5TH AVE<br>MOLINE, IL 61265 |
| 2-G-09-81867 | MONARCH E&S INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 40 W COCHRAN ST<br>SIMI VALLEY, CA 93065 |
| 2-G-09-81868 | MONARCH E&S INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2011-07/15/2011 | 2540 FOOTHILL BLVD<br>LA CRESCENTA, CA 91214 |
| 2-G-09-81869 | MONARCH LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-12/02/2011 | 1501 DATE ST<br>MONTEBELLO, CA 90640 |
| 2-G-09-81872 | MONARCH LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-01/01/2012 | 1501 DATE ST<br>MONTEBELLO, CA 90640 |
| 2-G-09-81871 | MONARCH LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1501 DATE ST<br>MONTEBELLO, CA 90640 |
| 2-G-09-81870 | MONARCH LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1501 DATE ST<br>MONTEBELLO, CA 90640 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81873 | MONEY MAILER LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-12/01/2011 | 12131 WESTERN AVE<br>GARDEN GROVE, CA 92841 |
| 2-G-09-81874 | MONEY MAILER LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 12131 WESTERN AVE<br>GARDEN GROVE, CA 92841 |
| 2-G-09-81875 | MONEY MAILER LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 12131 WESTERN AVE<br>GARDEN GROVE, CA 92841 |
| 2-G-09-81876 | MONEY MAILER LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 12131 WESTERN AVE<br>GARDEN GROVE, CA 92841 |
| 2-G-09-81877 | MONEY MAILER LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2011-10/20/2011 | 12131 WESTERN AVE<br>GARDEN GROVE, CA 92841 |
| 2-G-09-81878 | MONEY MANAGEMENT INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 14141 SOUTHWEST FWY<br>SUGAR LAND, TX 77478 |
| 2-G-09-81879 | MONICA BEALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 2113 PUDDINGTONS PATNT<br>GAMBRILLS, MD 21054 |
| 2-G-09-81880 | MONROE #1 BOCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 41 O CONNOR ROAD<br>FAIRPORT, NY 14450 |
| 2-G-09-81881 | MONROE COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2010-09/15/2011 | 691 ST PAUL ST<br>ROCHESTER, NY 14605 |
| 2-G-09-81882 | MONROE COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/04/2010-09/05/2011 | 111 WESTFALL RD<br>ROCHESTER, NY 14620 |
| 2-G-09-81884 | MONROE LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-09-81885 | MONROE LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-06/01/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-09-81883 | MONROE LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/06/2011-09/01/2011 | 39 DELEVAN ST<br>ROCHESTER, NY 14605 |
| 2-G-09-81887 | MONROE TITLE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 333 E ONONDAGA ST<br>SYRACUSE, NY 13202 |
| 2-G-09-81886 | MONROE TITLE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 18 FRONT ST<br>BALLSTON SPA, NY 12020 |
| 2-G-09-81888 | MONTANA CHIROPRACTIC & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 513 HILLTOP STE 2<br>BILLINGS, MT 59105 |
| 2-G-09-81889 | MONTECITO MEMORIAL PARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010-03/17/2012 | 3520 E WASHINGTON ST<br>COLTON, CA 92324 |
| 2-G-09-81890 | MONTEREY COUNTY SUPERIOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010-07/16/2011 | 240 CHURCH ST<br>SALINAS, CA 93901 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81891 | MONTGOMERY COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 10/05/2010-08/05/2011 | 64 BROADWAY FONDA, NY 12068 |
| 2-G-09-81892 | MONTGOMERY CNTY PUBL SCH | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 7210 HIDDEN CREEK RD BETHESDA, MD 20817 |
| 2-G-09-81893 | MONTGOMERY CNTY TREAS | SERVICE AGREEMENT EFFECTIVE DATE: 3/22/2011 | 451 W 3RD DAYTON, OH 45422 |
| 2-G-09-81894 | MONTGOMERY CNTY TREAS | SERVICE AGREEMENT EFFECTIVE DATE: 4/15/2010 | 451 W 3RD DAYTON, OH 45422 |
| 2-G-09-81899 | MONTGOMERY COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 217 E MYRTLE ST INDEPENDENCE, KS 67301 |
| 2-G-09-81895 | MONTGOMERY COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 12/31/2011 | 117 S MAIN ST DAYTON, OH 45402 |
| 2-G-09-81896 | MONTGOMERY COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 1/2/2012 | COURTHOUSE RED OAK, IA 51566 |
| 2-G-09-81897 | MONTGOMERY COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 03/22/2011-01/01/2012 | 117 S MAIN ST DAYTON, OH 45422 |
| 2-G-09-81898 | MONTGOMERY COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 3RD ST - MARY ST DAYTON, OH 45402 |
| 2-G-09-81900 | MONTGOMERY COUNTY BOARD | SERVICE AGREEMENT EFFECTIVE DATE: 12/6/2011 | 5450 SALEM AVE DAYTON, OH 45426 |
| 2-G-09-81901 | MONTGOMERY COUNTY RECORD | SERVICE AGREEMENT EFFECTIVE DATE: 3/13/2012 | 117 S MAIN ST 6TH FL DAYTON, OH 45422 |
| 2-G-09-81902 | MONTGOMERY DATA SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 02/09/2011-11/15/2011 | 355 BILHEN ST TROY, NC 27371 |
| 2-G-09-81903 | MONTGOMERY GENL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 3/10/2011 | 18111 PRINCE PHILIP DR OLNEY, MD 20832 |
| 2-G-09-81904 | MONTICELLO DRUGS | SERVICE AGREEMENT EFFECTIVE DATE: 3/4/2011 | 109 W MAIN ST MONTICELLO, IL 61856 |
| 2-G-09-81905 | MONTICELLO NUCLEAR | SERVICE AGREEMENT EFFECTIVE DATE: 1/31/2011 | 2807 WEST CNTY RD 75 MONTICELLO, MN 55362 |
| 2-G-09-81906 | MONTPELIER US HOLDING | SERVICE AGREEMENT EFFECTIVE DATE: 2/21/2011 | 6263 N SCOTTSDALE RD SCOTTSDALE, AZ 85250 |
| 2-G-09-81907 | MOONLIGHTING IMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 8/27/2011 | 5 PLAINS RD AUGUSTA, NJ 07822 |
| 2-G-09-81908 | MOORE CNTY HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 1/2/2012 | 224 E 2ND DUMAS, TX 79029 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81909 | MOORE FUNERAL HOME | SERVICE AGREEMENT EFFECTIVE DATE: 09/14/2011-01/12/2013 | 1219 N DAVIS DR ARLINGTON, TX 76012 |
| 2-G-09-81910 | MOORE WALLACE | SERVICE AGREEMENT EFFECTIVE DATE: 6/28/2011 | 65 SPRAGUE ST HYDE PARK, MA 02136 |
| 2-G-09-81911 | MOORE WALLACE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 40610 COUNTY CENTER DR TEMECULA, CA 92591 |
| 2-G-09-81912 | MOORE WALLACE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 350 17TH ST MONROE, WI 53566 |
| 2-G-09-81913 | MOORE WALLACE INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/2/2011 | 350 17TH ST MONROE, WI 53566 |
| 2-G-09-81914 | MOORECO  INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2010 | 2885 LORRAINE AVE TEMPLE, TX 76501 |
| 2-G-09-81915 | MOORMENDS LUGGAGE&CAMERA | SERVICE AGREEMENT EFFECTIVE DATE: 11/29/2011 | 1228 MADISON AVE NEW YORK, NY 10128 |
| 2-G-09-81916 | MOR PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 10601 STATE ST TAMARAC, FL 33321 |
| 2-G-09-81917 | MORAN PRTNG INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 5425 FLORIDA BLVD BATON ROUGE, LA 70806 |
| 2-G-09-81918 | MORAN TOWING CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 12/8/2011 | 50 LOCUST AVE NEW CANAAN, CT 06840 |
| 2-G-09-81919 | MORAN TOWING CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 4/12/2012 | 50 LOCUST AVE NEW CANAAN, CT 06840 |
| 2-G-09-81920 | MORELAND DEVITT PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 12/5/2011 | 124 N CONGRESS ST RUSHVILLE, IL 62681 |
| 2-G-09-81921 | MORGAN CITY NEWSPAPERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/26/2011 | 1014 FRONT ST MORGAN CITY, LA 70380 |
| 2-G-09-81922 | MORGAN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 110 BERRY SHOALS RD DUNCAN, SC 29334 |
| 2-G-09-81923 | MORGAN KEEGAN & COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 1100 RIDGEWAY LOOP RD MEMPHIS, TN 38120 |
| 2-G-09-81924 | MORGAN MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 10/2/2011 | PO BOX 860 MADISON, GA 30650 |
| 2-G-09-81925 | MORGAN STANLEY & CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 100 FRONT ST W CONSHOHOCKE, PA 19428 |
| 2-G-09-81926 | MORGAN STANLEY SMITH | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2011 | 1 PENN PLZ NEW YORK, NY 10119 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81927 | MORNING JOURNAL (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 308 MAPLE ST<br>LISBON, OH 44432 |
| 2-G-09-81928 | MORRIS CERULLO WORLD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 3545 AERO CT<br>SAN DIEGO, CA 92123 |
| 2-G-09-81933 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81929 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-11/01/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81934 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81935 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81930 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81931 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81932 | MORRIS COMMUNICATIONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 725 BROAD ST<br>AUGUSTA, GA 30901 |
| 2-G-09-81936 | MORRIS COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 501 W MAIN ST<br>COUNCIL GROVE, KS 66846 |
| 2-G-09-81937 | MORRISTOWN HAMBLEN HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/09/2011-07/05/2011 | 908 W 4TH NORTH ST<br>MORRISTOWN, TN 37814 |
| 2-G-09-81938 | MORRISVLE COLLEGE BKSTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2012 | 1 CHENANGA RD<br>MORRISVILLE, NY 13408 |
| 2-G-09-81939 | MORTGAGE AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-06/25/2011 | PO BOX 43500<br>BIRMINGHAM, AL 35243 |
| 2-G-09-81940 | MORTGAGE AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | PO BOX 43500<br>BIRMINGHAM, AL 35243 |
| 2-G-09-81941 | MORTON COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 1025 MORTON ST<br>ELKHART, KS 67950 |
| 2-G-09-81942 | MORTON LAND SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2010 | 300 N WALNUT ST<br>ALLEGAN, MI 49010 |
| 2-G-09-81943 | MOSAIC COMPANY (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2009 | 3033 CAMPUS DR<br>PLYMOUTH, MN 55441 |
| 2-G-09-81944 | MOSAIC CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2010 | 5701 E HILLSBOROUGH AV<br>TAMPA, FL 33610 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81945 | MOSER FAMILY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 135 N MAIN ST<br>ELKADER, IA 52043 |
| 2-G-09-81946 | MOSES TAYLOR HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2010-07/20/2011 | 700 QUINCY AVE<br>SCRANTON, PA 18510 |
| 2-G-09-81947 | MOSS FEASTER FUNERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | 2550 HIGHLANDS BLVD N<br>PALM HARBOR, FL 34684 |
| 2-G-09-81949 | MOTHER FRANCES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 6457<br>TYLER, TX 75711 |
| 2-G-09-81948 | MOTHER FRANCES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | P O BOX 628<br>WINNSBORO, TX 75494 |
| 2-G-09-81950 | MOTOR CARRIER SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2011-10/26/2011 | 815 LEMOYNE RD<br>NORTHWOOD, OH 43619 |
| 2-G-09-81951 | MOUND CITY NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2010 | 511 STATE ST / BOX 175<br>MOUND CITY, MO 64470 |
| 2-G-09-81952 | MOUNDS VIEW HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 1900 LAKE VALENTINE RD<br>ARDEN HILLS, MN 55112 |
| 2-G-09-81953 | MOUNT SINAI MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 633 3RD AVE<br>NEW YORK, NY 10017 |
| 2-G-09-81954 | MOUNT SINAI MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 1 GUSTAVE LEVY PL<br>NEW YORK, NY 10029 |
| 2-G-09-81955 | MOUNT SINAI SCHL OF MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2010 | 690 CASTLETON AVE<br>STATEN ISLAND, NY 10310 |
| 2-G-09-81956 | MOUNTAIN EMPIRE FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1413 N MAIN ST<br>MARION, VA 24354 |
| 2-G-09-81957 | MOUNTAIN MICROFILM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2010 | 5030 COUNTY RD 154<br>GLENWOOD SPGS, CO 81601 |
| 2-G-09-81958 | MOUNTAIN STATES IMAG LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2011-07/01/2011 | 7050 S YOSEMITE ST<br>CENTENNIAL, CO 80112 |
| 2-G-09-81959 | MOUNTAIN WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2011-06/15/2011 | 1209 NEVADA ST<br>REDLANDS, CA 92374 |
| 2-G-09-81961 | MOYES PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 104 WOOLSEY RD<br>HAMPTON, GA 30228 |
| 2-G-09-81960 | MOYE'S PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | 62 KEYS FERRY ST<br>MC DONOUGH, GA 30253 |
| 2-G-09-81962 | MOYES PHARMACY NORTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 85 CLAIRE CT<br>MC DONOUGH, GA 30252 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81963 | MOZAIC MANAGEMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 5257 SHAW - STE 302<br>SAINT LOUIS, MO 63110 |
| 2-G-09-81964 | MPC PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 7320 LINDER AVE<br>SKOKIE, IL 60077 |
| 2-G-09-81965 | MPCA MN- POLLUTION CNTRL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-10/29/2011 | 520 LAFAYETTE RD N<br>SAINT PAUL, MN 55155 |
| 2-G-09-81966 | MPI RESEARCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 3058 RESEARCH DR<br>STATE COLLEGE, PA 16801 |
| 2-G-09-81967 | MPRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2009 | 22670 HAGGERTY RD<br>FARMINGTON, MI 48335 |
| 2-G-09-81968 | MRB FINANCIAL SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 3667 COUNTRYSIDE LN<br>MARION, NY 14505 |
| 2-G-09-81969 | MRI FLEXIBLE PKG CO LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 122 PENNS TRL<br>NEWTOWN, PA 18940 |
| 2-G-09-81970 | MSB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 5330 TECHNOLOGY LN<br>BIRMINGHAM, AL 35217 |
| 2-G-09-81971 | MSDSONLINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 350 N ORLEANS ST<br>CHICAGO, IL 60654 |
| 2-G-09-81972 | MSHA FINANCE BRANCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-01/01/2012 | PO BOX 25367<br>DENVER, CO 80225 |
| 2-G-09-81973 | MTA BUSINESS SERVICE CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 333 W 34TH ST 9TH FLR<br>NEW YORK, NY 10001 |
| 2-G-09-81974 | MTA INSPECTOR GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2010 | 2 PENN PLAZA<br>NEW YORK, NY 10121 |
| 2-G-09-81975 | MTM PRINTING COMPANY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 2321 COLLEGE POINT BLV<br>COLLEGE POINT, NY 11356 |
| 2-G-09-81976 | MTT ENTERPRISES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2010-01/01/2011 | 3008 20TH ST<br>METAIRIE, LA 70002 |
| 2-G-09-81977 | MUCHIN COLLEGE PREP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2010 | 1 N STATE STREET<br>CHICAGO, IL 60602 |
| 2-G-09-81978 | MUHLENBURG MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | PARK AVE & RANDOLPH RD<br>PLAINFIELD, NJ 07060 |
| 2-G-09-81979 | MULLAVEY PROUT GRENLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 2401 NW 65TH ST<br>SEATTLE, WA 98117 |
| 2-G-09-81980 | MULTI CRAFT LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 131 E 6TH ST<br>NEWPORT, KY 41071 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81981 | MULTI PACKAGING SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 901 DURHAM AVE<br>S PLAINFIELD, NJ 07080 |
| 2-G-09-81982 | MULTI PACKAGING SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 901 DURHAM AVE<br>S PLAINFIELD, NJ 07080 |
| 2-G-09-81990 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4025 3RD PARKWAY<br>TERRE HAUTE, IN 47804 |
| 2-G-09-81983 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4325 SHEPHERDSVILLE RD<br>LOUISVILLE, KY 40218 |
| 2-G-09-81984 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2009 | 101 BROAD AVE<br>FAIRVIEW, NJ 07022 |
| 2-G-09-81985 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2010 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-09-81986 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-09-81987 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 26127<br>LANSING, MI 48909 |
| 2-G-09-81988 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/01/2012 | 5800 W GRAND RIV RD<br>LANSING, MI 48906 |
| 2-G-09-81989 | MULTI PACKAGING SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2011 | 13465 JUPITER RD<br>DALLAS, TX 75238 |
| 2-G-09-81991 | MULTIMEDIA CENTERS (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 2870 E 3300 S<br>SALT LAKE CY, UT 84109 |
| 2-G-09-81992 | MUNDOCOM - DBA SCAP USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 35 W WACKER 30TH FLR<br>CHICAGO, IL 60601 |
| 2-G-09-81993 | MUNDOCOM - DBA SCAP USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/13/2011-01/01/2012 | 35 W WACKER 30TH FLR<br>CHICAGO, IL 60601 |
| 2-G-09-81994 | MUNICH REINSURANCE AMERI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 555 COLLEGE RD E<br>PRINCETON, NJ 08543 |
| 2-G-09-81995 | MUNICIPAL CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 22 CORTLANDT ST<br>NEW YORK, NY 10007 |
| 2-G-09-81996 | MUNROE REGIONAL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 1500 SW 1ST AVE<br>OCALA, FL 34474 |
| 2-G-09-81997 | MUNROE REGIONAL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 1500 SW 1ST AVE<br>OCALA, FL 34474 |
| 2-G-09-81998 | MUNROE REGIONAL MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/14/2010-09/01/2011 | 1530 SW 3RD AVE<br>OCALA, FL 34471 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-81999 | MUNROE REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 221 SW 11TH ST<br>OCALA, FL 34474 |
| 2-G-09-82000 | MUNROE REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 221 SW 11TH ST<br>OCALA, FL 34474 |
| 2-G-09-82001 | MURRAY FRANKLYN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 14410 BEL RED RD<br>BELLEVUE, WA 98007 |
| 2-G-09-82002 | MURRAY GUARD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 4025 PLEASANTDALE RD<br>DORAVILLE, GA 30340 |
| 2-G-09-82003 | MURRAY RIDGE PRODN CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 7836 OBERLIN RD<br>ELYRIA, OH 44035 |
| 2-G-09-82004 | MURRAY RISK MANAGEMENT & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 39 N DUKE ST<br>LANCASTER, PA 17602 |
| 2-G-09-82005 | MUSC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2012 | 169 ASHLEY AVE<br>CHARLESTON, SC 29425 |
| 2-G-09-82006 | MUSCULO SKELETAL TRANSPL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 125 MAY ST<br>EDISON, NJ 08837 |
| 2-G-09-82007 | MUSEUM OF MODERN ART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2010 | 45-20 33RD ST<br>LONG IS CITY, NY 11101 |
| 2-G-09-82008 | MUSKEGON COUNTY HALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2010 | 990 TERRACE ST<br>MUSKEGON, MI 49442 |
| 2-G-09-82009 | MUSKINGUM COUNTY RECORDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 22 N 5TH ST/BASEMENT<br>ZANESVILLE, OH 43701 |
| 2-G-09-82010 | MUSTARD PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 679 B BRIAN WAY<br>MEDFORD, OR 97501 |
| 2-G-09-82011 | MUTUAL BENEFIT GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 409 PENN ST<br>HUNTINGDON, PA 16652 |
| 2-G-09-82012 | MUTUAL OF AMERICA INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/28/2011-10/11/2011 | 320 PARK AVE<br>NEW YORK, NY 10022 |
| 2-G-09-82013 | MVLE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/17/2011 | 7420 FULLERTON RD<br>SPRINGFIELD, VA 22153 |
| 2-G-09-82014 | MVP HEALTH CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/30/2011-12/05/2011 | 625 STATE ST<br>SCHENECTADY, NY 12305 |
| 2-G-09-82015 | MWM DEXTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 107 WASHINGTON ST<br>AURORA, MO 65605 |
| 2-G-09-82016 | MWM DEXTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2010 | 107 WASHINGTON ST<br>AURORA, MO 65605 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82017 | MY DIGITAL OFFICE | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-07/01/2011 | 425 PAUL RD ROCHESTER, NY 14624 |
| 2-G-09-82018 | MYLAN PHARM INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | PO BOX 4310 MORGANTOWN, WV 26504 |
| 2-G-09-82020 | MYMEDICALRECORDS COM INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/22/2010-08/18/2010 | 468 N CAMDEN DR BEVERLY HILLS, CA 90210 |
| 2-G-09-82019 | MYMEDICALRECORDS COM INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2010-12/08/2012 | 4401 WILSHIRE BLVD LOS ANGELES, CA 90010 |
| 2-G-09-82021 | MYRON F STEVES & CO | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2011-05/03/2011 | 3131 EASTSIDE HOUSTON, TX 77098 |
| 2-G-09-82022 | MYRON STEVES | SERVICE AGREEMENT EFFECTIVE DATE: 02/13/2011-05/09/2011 | PO BOX 4479 HOUSTON, TX 77210 |
| 2-G-09-82023 | MYRTLE AVE CARE SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 10/7/2010 | 525 MYRTLE AVE BROOKLYN, NY 11205 |
| 2-G-09-82024 | N AMERICAN SCIENCE ASSOC | SERVICE AGREEMENT EFFECTIVE DATE: 11/8/2011 | 2261 TRACY ROAD NORTHWOOD, OH 43619 |
| 2-G-09-82025 | N RIDGEVILLE CLERK OF | SERVICE AGREEMENT EFFECTIVE DATE: 2/6/2011 | 7307 AVON BELDEN RD N RIDGEVILLE, OH 44039 |
| 2-G-09-82026 | NA OPERATIONS GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 5555 12TH AVE E SHAKOPEE, MN 55379 |
| 2-G-09-82027 | NABTESCO AEROSPACE | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 17770 NE 78TH PL REDMOND, WA 98052 |
| 2-G-09-82028 | NADEV MANAGEMENT INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 47540 KATO RD FREMONT, CA 94538 |
| 2-G-09-82029 | NADEV MANAGEMENT INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 47540 KATO RD FREMONT, CA 94538 |
| 2-G-09-82030 | NAFCO | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 5900 BERTHOLD AVE SAINT LOUIS, MO 63110 |
| 2-G-09-82031 | NAGAN ARREGUI&DAVIS MDS | SERVICE AGREEMENT EFFECTIVE DATE: 3/20/2010 | 8402 HARCOURT RD INDIANAPOLIS, IN 46260 |
| 2-G-09-82032 | NAHAN PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/3/2011 | PO BOX 697 SAINT CLOUD, MN 56302 |
| 2-G-09-82033 | NANTUCKET PARCEL PLUS | SERVICE AGREEMENT EFFECTIVE DATE: 3/30/2011 | 2 GREGLEN AVE NANTUCKET, MA 02554 |
| 2-G-09-82034 | NAPA AUTO PARTS | SERVICE AGREEMENT EFFECTIVE DATE: 04/28/2011-07/09/2011 | 4625 RIVERGRFEEN PKWY DULUTH, GA 30096 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82035 | NAPOLEON DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 214 MAIN AVE<br>NAPOLEON, ND 58561 |
| 2-G-09-82036 | NARA BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2010-12/18/2011 | 3731 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 |
| 2-G-09-82037 | NARCOTICS ANONYMOUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 19737 NORDHOFF PL<br>CHATSWORTH, CA 91311 |
| 2-G-09-82038 | NARFE PREMIER FEDERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-08/19/2012 | 4483 JAMES MADISON PKW<br>KING GEORGE, VA 22485 |
| 2-G-09-82039 | NAS INSURANCE SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 16501 VENTURA BLVD<br>ENCINO, CA 91436 |
| 2-G-09-82040 | NASA JOHNSON SPACE FLGHT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2010 | 2101 NASA RD ONE<br>HOUSTON, TX 77058 |
| 2-G-09-82041 | NASHVILLE GEN HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 1818 ALBION ST<br>NASHVILLE, TN 37208 |
| 2-G-09-82042 | NASSAU CANDY DISTRIBUTOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2011 | 530 W JOHN ST<br>HICKSVILLE, NY 11801 |
| 2-G-09-82043 | NATCHITOCHES PARISH SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2010 | 310 ROYAL ST<br>NATCHITOCHES, LA 71457 |
| 2-G-09-74964 | NATCORE | EXTERNAL CUSTOMER PO (FROM SITE TENANT) TO ACCESS EK STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | 87 MAPLE AVENUE<br>RED BANK, NJ 07701 |
| 2-G-09-82044 | NATION PIZZA PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 601 E ALGONQUIN RD<br>SCHAUMBURG, IL 60173 |
| 2-G-09-82045 | NATIONAL ARCHIVES TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 8601 ADELPHI ROAD FL 5<br>COLLEGE PARK, MD 20740 |
| 2-G-09-82046 | NATIONAL ASSOCIATION OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2012 | 1331 PENNSYLVANIA AVE<br>WASHINGTON, DC 20004 |
| 2-G-09-82047 | NATIONAL BUSINESS SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/21/2011-11/07/2011 | 2919 W SERVICE RD<br>EAGAN, MN 55121 |
| 2-G-09-82048 | NATIONAL BUSINESS SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 2919 W SERVICE RD<br>EAGAN, MN 55121 |
| 2-G-09-82049 | NATIONAL CAMERA EXCHANGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 2401 FAIR VEIW AVE<br>ROSEVILLE, MN 55113 |
| 2-G-09-82050 | NATIONAL CAPITAL MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 8245 TOURNAMENT DR<br>MEMPHIS, TN 38125 |
| 2-G-09-82051 | NATIONAL CITY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010-07/29/2011 | PO BOX 14594<br>CINCINNATI, OH 45250 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82052 | NATIONAL COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 13930 NW 60TH AVE<br>MIAMI LAKES, FL 33014 |
| 2-G-09-82053 | NATIONAL COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 13930 NW 60TH AVE<br>MIAMI LAKES, FL 33014 |
| 2-G-09-82054 | NATIONAL COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2002-01/19/2005 | 1100 HOLAND DR<br>BOCA RATON, FL 33487 |
| 2-G-09-82055 | NATIONAL CONFERENCE OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2010 | 302 S BEDFORD ST<br>MADISON, WI 53703 |
| 2-G-09-82056 | NATIONAL CREMATION SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2012-01/25/2012 | 4300 IMPERIAL AVE<br>SAN DIEGO, CA 92113 |
| 2-G-09-82057 | NATIONAL CREMATION SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2012 | 716 W NORTH ST<br>RALEIGH, NC 27603 |
| 2-G-09-82058 | NATIONAL ELEVATOR INDUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/23/2012 | 19 CAMPUS BLVD<br>NEWTOWN SQ, PA 19073 |
| 2-G-09-82059 | NATIONAL ENVELOPE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 1 WEDDING LN<br>SCOTTDALE, PA 15683 |
| 2-G-09-82060 | NATIONAL GEOGRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 1600 M ST NW STE 1<br>WASHINGTON, DC 20036 |
| 2-G-09-82061 | NATIONAL GEOGRAPHIC IMAG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 98037 ACCTS PAY<br>WASHINGTON, DC 20090 |
| 2-G-09-82062 | NATIONAL GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2010-03/16/2011 | 627 S EARL AVE<br>LAFAYETTE, IN 47904 |
| 2-G-09-82063 | NATIONAL HEALTH INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 1901 N STATE HWY 360<br>GRAND PRAIRIE, TX 75050 |
| 2-G-09-82065 | NATIONAL INDEMITY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 3024 HARNEY ST<br>OMAHA, NE 68131 |
| 2-G-09-82064 | NATIONAL INDEMNITY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-11/16/2011 | 3024 HARNEY ST<br>OMAHA, NE 68131 |
| 2-G-09-82066 | NATIONAL INST OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 CENTER DR<br>BETHESDA, MD 20892 |
| 2-G-09-82067 | NATIONAL INSTORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-03/22/2011 | 7425 16TH ST E #101<br>SARASOTA, FL 34243 |
| 2-G-09-82068 | NATIONAL INTEGRITY LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2009 | 15 MATTHEWS ST<br>GOSHEN, NY 10924 |
| 2-G-09-82069 | NATIONAL INTERSTATE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/11/2011-12/02/2011 | 3250 INTERSTATE DR<br>RICHFIELD, OH 44286 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82070 | NATIONAL INTERSTATE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 1001 BISHOP ST<br>HONOLULU, HI 96813 |
| 2-G-09-82071 | NATIONAL LABOR REL BD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-01/24/2012 | 1099 14TH ST NW<br>WASHINGTON, DC 20570 |
| 2-G-09-82072 | NATIONAL LABOR RELATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 51 SW 1ST AVE<br>MIAMI, FL 33130 |
| 2-G-09-82073 | NATIONAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011-01/01/2012 | 1 NATIONAL LIFE DR<br>MONTPELIER, VT 05604 |
| 2-G-09-82074 | NATIONAL MARROW DONOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2009-04/30/2011 | 3001 BROADWAY ST NE<br>MINNEAPOLIS, MN 55413 |
| 2-G-09-82075 | NATIONAL MULTIPLE LISTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 6601 N ANDREWS AVENUE<br>FT LAUDERDALE, FL 33309 |
| 2-G-09-82076 | NATIONAL PARK SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 12795 W ALAMEDA PKWY<br>LAKEWOOD, CO 80228 |
| 2-G-09-82077 | NATIONAL POSTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1001 LATTA ST<br>CHATTANOOGA, TN 37406 |
| 2-G-09-82078 | NATIONAL POSTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2010 | 1001 LATTA ST<br>CHATTANOOGA, TN 37406 |
| 2-G-09-82079 | NATIONAL PRINT GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 1601 S HOLTZCLAW AVE<br>CHATTANOOGA, TN 37404 |
| 2-G-09-82080 | NATIONAL PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 11311 ROSEVELT BLVD<br>PHILADELPHIA, PA 19114 |
| 2-G-09-82081 | NATIONAL RESEARCH CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 1245 Q ST<br>LINCOLN, NE 68508 |
| 2-G-09-82082 | NATIONAL RURAL UTILITIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/17/2010-08/01/2012 | 2201 COOPERATIVE WAY<br>HERNDON, VA 20171 |
| 2-G-09-82083 | NATIONAL SCIENCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | 4201 WILSON BLVD<br>ARLINGTON, VA 22230 |
| 2-G-09-82084 | NATIONAL SECURITY GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2010 | PO BOX 703<br>ELBA, AL 36323 |
| 2-G-09-82085 | NATIONAL TELECOMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/24/2010-05/10/2011 | 30 TOWN SQUARE BLV#300<br>ASHEVILLE, NC 28803 |
| 2-G-09-82086 | NATIONAL WESTERN LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-09/30/2011 | 850 E ANDERSON LN<br>AUSTIN, TX 78752 |
| 2-G-09-82087 | NATIONS PHOTO LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 11103 PEPPER RD<br>HUNT VALLEY, MD 21031 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82088 | NATIONSTAR MORTGAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 350 HIGHLAND DR<br>LEWISVILLE, TX 75067 |
| 2-G-09-82089 | NATIONWIDE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 1 NATIONWIDE PLAZA<br>COLUMBUS, OH 43215 |
| 2-G-09-82090 | NATIONWIDE INDEMNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 400 WESTWOOD DR<br>WAUSAU, WI 54401 |
| 2-G-09-82091 | NATIONWIDE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 7125 COLUMBIA GATEWAY<br>COLUMBIA, MD 21046 |
| 2-G-09-82092 | NATIONWIDE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | PO BOX 183130<br>COLUMBUS, OH 43218 |
| 2-G-09-82093 | NATIONWIDE LEARNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/22/2010-12/10/2011 | PO BOX 19244<br>TOPEKA, KS 66619 |
| 2-G-09-82094 | NATIONWIDE STUDIOS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 400 N BELVEDERE DR<br>GALLATIN, TN 37066 |
| 2-G-09-82096 | NATIONWIDE TITLE CLRNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/12/2011-11/11/2011 | 2100 ALTERNATE 19<br>PALM HARBOR, FL 34683 |
| 2-G-09-82095 | NATIONWIDE TITLE CLRNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2011 | 2100 ALTERNATE 19<br>PALM HARBOR, FL 34683 |
| 2-G-09-82097 | NATIVIDAD MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 1441 CONSTITUTION BLVD<br>SALINAS, CA 93906 |
| 2-G-09-82098 | NATL ARCHIVES COLLEGE PK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2011-09/26/2011 | 8601 ADELPHI RD<br>COLLEGE PARK, MD 20740 |
| 2-G-09-82099 | NATL BD BOILER-PRESSURE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2011-09/17/2011 | 1055 CRUPPER AVE<br>COLUMBUS, OH 43229 |
| 2-G-09-82100 | NATL BENEFIT LIFE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 333 W 34TH ST<br>NEW YORK, NY 10001 |
| 2-G-09-82101 | NATL ELEC BENEFIT FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 2400 RESEARCH BLD<br>ROCKVILLE, MD 20850 |
| 2-G-09-82102 | NATL ELEC BENEFIT FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 2400 RESEARCH BLD<br>ROCKVILLE, MD 20850 |
| 2-G-09-82103 | NATL ENVELOPE SPECIALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 303 EAGLEVIEW BLVD<br>EXTON, PA 19341 |
| 2-G-09-82104 | NATL INSTITUTE OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 9000 ROCKVILLE PIKE<br>BETHESDA, MD 20892 |
| 2-G-09-82105 | NATL RURAL ELEC COOP ASN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-04/10/2011 | 4301 WILSON BLVD<br>ARLINGTON, VA 22203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82106 | NATL SEATING & MOBILITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/27/2011 | 5959 SHALLOWFORD RD<br>CHATTANOOGA, TN 37421 |
| 2-G-09-82107 | NATL TELECOMMUNICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | 1 W PACK SQ<br>ASHEVILLE, NC 28801 |
| 2-G-09-82108 | NATL TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 490 L'ENFANT PLZ EAST<br>WASHINGTON, DC 20594 |
| 2-G-09-82109 | NATLUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2010 | 4208 W FRANKLIN ST<br>RICHMOND, VA 23221 |
| 2-G-09-82110 | NATOMAS UNIFIED SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/23/2011 | 1901 ARENA BLVD<br>SACRAMENTO, CA 95834 |
| 2-G-09-82111 | NAVAJO COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 668<br>HOLBROOK, AZ 86025 |
| 2-G-09-82112 | NAVAJO NATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2010-03/11/2010 | PO BOX 2249<br>WINDOW ROCK, AZ 86515 |
| 2-G-09-82113 | NAVAJO NATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2012 | PO BOX 9000<br>WINDOW ROCK, AZ 86515 |
| 2-G-09-82114 | NAVAJO REAL ESTATE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2010 | HIGHWAY 264<br>WINDOW ROCK, AZ 86515 |
| 2-G-09-82115 | NAVAL AIR STATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 47179 VAUGHN RIVER<br>PATUXENT RIV, MD 20670 |
| 2-G-09-82116 | NAVARRO COUNTY SHERIFFS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2012 | 312 W 2ND AVE<br>CORSICANA, TX 75110 |
| 2-G-09-82117 | NAVIGANT CONSULTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 1009 LENOX DR STE 101<br>LAWRENCEVILLE, NJ 08648 |
| 2-G-09-82118 | NAVIGATOR CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | PO BOX 1647<br>PASCAGOULA, MS 39568 |
| 2-G-09-82119 | NAVIGATORS INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 1 PENN PLZ<br>NEW YORK, NY 10119 |
| 2-G-09-82120 | NAVISTAR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | CALLER SVC 59007<br>KNOXVILLE, TN 37950 |
| 2-G-09-82121 | NAVITOR INC (EAST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 725 CLAYTON AVE<br>WAYNESBORO, PA 17268 |
| 2-G-09-82122 | NAVITOR INC (EAST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | 725 CLAYTON AVE<br>WAYNESBORO, PA 17268 |
| 2-G-09-82126 | NAVITOR INC (MIDWEST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 1625 ROE CREST DR<br>NORTH MANKATO, MN 56003 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82123 | NAVITOR INC (MIDWEST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 1625 ROE CREST DR<br>NORTH MANKATO, MN 56003 |
| 2-G-09-82124 | NAVITOR INC (MIDWEST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2010-05/05/2011 | 1625 ROE CREST DR<br>NORTH MANKATO, MN 56003 |
| 2-G-09-82125 | NAVITOR INC (MIDWEST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2010 | 1625 ROE CREST DR<br>NORTH MANKATO, MN 56003 |
| 2-G-09-82127 | NAVITOR INC (SOUTHEAST) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | PO BOX 185<br>ALTO, GA 30510 |
| 2-G-09-82128 | NAVIX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | 34 LAUDHOLM RD<br>NEWTON, MA 02458 |
| 2-G-09-82129 | NAVY EXCHANGE SVC COMMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 530 INDEPENDENCE #500<br>CHESAPEAKE, VA 23320 |
| 2-G-09-82130 | NAVY PERSONNEL COMMAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2009 | 5751 HONOR DR<br>MILLINGTON, TN 38055 |
| 2-G-09-82131 | NAYLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2011 | 350 GREAT SW PKY<br>ATLANTA, GA 30336 |
| 2-G-09-82132 | NC ARCHVS DEPT OF CLTRL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/07/2010-07/29/2011 | 4614 MAIL SERVICE CTR<br>RALEIGH, NC 27699 |
| 2-G-09-82133 | NC DEPT OF COMMERCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2010 | 430 N SALISBURY ST<br>RALEIGH, NC 27603 |
| 2-G-09-82134 | NC DEPT OF CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-07/20/2011 | 2321 CRABTREE BLVD<br>RALEIGH, NC 27604 |
| 2-G-09-82135 | NC DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 4 W EDENTON ST<br>RALEIGH, NC 27601 |
| 2-G-09-82136 | NC DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/16/2011-07/16/2011 | 3119 MAIL SERVICE CTR<br>RALEIGH, NC 27699 |
| 2-G-09-82137 | NC DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | PO BOX 25201<br>RALEIGH, NC 27611 |
| 2-G-09-82138 | NC DIV OF MOTOR VEHICLES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 1100 NEW BERN AVE<br>RALEIGH, NC 27697 |
| 2-G-09-82139 | NC EMPLOYMENT SEC COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | PO BOX 25903<br>RALEIGH, NC 27611 |
| 2-G-09-82140 | NC INDUSTRIAL COMMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4340 MAIL SERVICE CTR<br>RALEIGH, NC 27699 |
| 2-G-09-82141 | NC SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 29622<br>RALEIGH, NC 27626 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82142 | NC STATE UNIV TRAFFIC DP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | CAMPUS BOX 7221<br>RALEIGH, NC 27695 |
| 2-G-09-82143 | NCCOAST COMMUNICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 201 N 17TH ST # 3<br>MOREHEAD CITY, NC 28557 |
| 2-G-09-82144 | NCL GRAPHIC SPECIALTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-10/01/2011 | N29 W 22960 MARJEAN LN<br>WAUKESHA, WI 53186 |
| 2-G-09-82145 | NCOMPASS NETWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 4 STONECREST DR<br>HUNTINGTON, WV 25701 |
| 2-G-09-82146 | NCRIC INSURANCE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 1115 30TH ST NW<br>WASHINGTON, DC 20007 |
| 2-G-09-82147 | NCS PEARSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | PO BOX 3004<br>LIVONIA, MI 48151 |
| 2-G-09-82148 | NCS PEARSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 5601 GREEN VALLEY DR<br>BLOOMINGTON, MN 55437 |
| 2-G-09-82149 | ND DEPT OF HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 600 E BOULEVARD AVE<br>BISMARCK, ND 58505 |
| 2-G-09-82150 | NE DEPT OF ROAD MATERIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | PO BOX 94759<br>LINCOLN, NE 68509 |
| 2-G-09-82151 | NE PUBLIC POWER DISTRICT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | PO BOX 499<br>COLUMBUS, NE 68601 |
| 2-G-09-82152 | NEBRASKA METHODIST HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8511 W DODGE RD<br>OMAHA, NE 68114 |
| 2-G-09-82153 | NEBRASKA METHODIST HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8511 W DODGE RD<br>OMAHA, NE 68114 |
| 2-G-09-82154 | NEC LEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/27/2011-02/03/2011 | 2701 C AVE BLDG 8045<br>FORT LEE, VA 23801 |
| 2-G-09-82155 | NEERGAARD PHARM&SURGCL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 454 5TH AVENUE<br>BROOKLYN, NY 11215 |
| 2-G-09-82156 | NEIGHBORHOOD HEALTH SRC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 3300 FREMONT AVE N<br>MINNEAPOLIS, MN 55412 |
| 2-G-09-82157 | NEILSEN MEDIA RESEARCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 501 BROOKER CREEK BLVD<br>OLDSMAR, FL 34677 |
| 2-G-09-82158 | NELLIS AF BASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 5850 DEVLIN DR<br>NELLIS AFB, NV 89191 |
| 2-G-09-82159 | NEMAHA COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2011-03/15/2012 | 607 NEMAHA ST<br>SENECA, KS 66538 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82160 | NEMI PUB DBA FRANKLIN PR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 568<br>FARMINGTON, ME 04938 |
| 2-G-09-82161 | NEMI PUB DBA FRANKLIN PR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 568<br>FARMINGTON, ME 04938 |
| 2-G-09-82162 | NEMOURS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/14/2011-10/29/2011 | 10140 CENTURION PKWY N<br>JACKSONVILLE, FL 32256 |
| 2-G-09-82163 | NEO PRO IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-09/04/2011 | 3107 CARNEGIE AVE<br>CLEVELAND, OH 44115 |
| 2-G-09-82164 | NEOSHO CNTY DIST COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | PO BOX 889<br>CHANUTE, KS 66720 |
| 2-G-09-82165 | NEOSHO COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | PO BOX 176<br>ERIE, KS 66733 |
| 2-G-09-82166 | NEPHROLOGY ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2011 | 28 WHITE BRIDGE RD<br>NASHVILLE, TN 37205 |
| 2-G-09-82167 | NESS COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 222 W SYCAMORE ST<br>NESS CITY, KS 67560 |
| 2-G-09-82168 | NET SOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-06/01/2011 | 8020 SHAFFER PKWY<br>LITTLETON, CO 80127 |
| 2-G-09-82169 | NETTLE CREEK COLOR SYSTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 25 W NORTH MARKET ST<br>HAGERSTOWN, IN 47346 |
| 2-G-09-82171 | NETWORK COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2011-05/24/2011 | 2305 NEW POINT PKWY<br>LAWRENCEVILLE, GA 30043 |
| 2-G-09-82170 | NETWORK COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 2305 NEW POINT PKWY<br>LAWRENCEVILLE, GA 30043 |
| 2-G-09-82172 | NETWORK IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2010 | 122 SPRING ST<br>SOUTHINGTON, CT 06489 |
| 2-G-09-82173 | NETWORK PHOTOGRAPHY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | N171 W20999 INDUSTRIAL<br>JACKSON, WI 53037 |
| 2-G-09-82174 | NEUBUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/23/2011-11/30/2011 | 11700 STONEHOLLOW DR<br>AUSTIN, TX 78758 |
| 2-G-09-82175 | NEUBUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 11700 STONEHOLLOW DR<br>AUSTIN, TX 78758 |
| 2-G-09-82176 | NEUROLOGY ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 1985 TATE BLVD SE<br>HICKORY, NC 28602 |
| 2-G-09-82177 | NEUROLOGY CTR OF WICHITA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 220 S HILLSIDE ST<br>WICHITA, KS 67211 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82178 | NEVADA GENERAL INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 9/7/2011 | 5685 SPRING MOUNTAIN LAS VEGAS, NV 89146 |
| 2-G-09-82179 | NEVADA PHOTO MERCHANDISG | SERVICE AGREEMENT EFFECTIVE DATE: 04/02/2011-11/29/2011 | 3217 INDUSTRIAL RD LAS VEGAS, NV 89109 |
| 2-G-09-82180 | NEVADA STATE PRINTNG OFC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2006 | 301 SOUTH STEWARD ST CARSON CITY, NV 89701 |
| 2-G-09-82181 | NEVADA TITLE COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 5/12/2011 | 2500 N BUFFALO DR LAS VEGAS, NV 89128 |
| 2-G-09-82182 | NEW BREED | SERVICE AGREEMENT EFFECTIVE DATE: 10/5/2011 | 4901 MERCANTILE DR FORT WORTH, TX 76137 |
| 2-G-09-82183 | NEW CASTLE COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 6/6/2011 | 1020 KING ST WILMINGTON, DE 19801 |
| 2-G-09-82184 | NEW CENTURY EXPLORATION | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2011 | 17350 STATE HWY 249 HOUSTON, TX 77064 |
| 2-G-09-82185 | NEW CENTURY TRNSPRTN | SERVICE AGREEMENT EFFECTIVE DATE: 2/6/2011 | 45 E PARK DR MOUNT HOLLY, NJ 08060 |
| 2-G-09-82186 | NEW CHAPTER INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/12/2012 | 90 TECHNOLOGY DR BRATTLEBORO, VT 05301 |
| 2-G-09-82187 | NEW ENG JOURNAL MEDICINE | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 860 WINTER ST WALTHAM, MA 02451 |
| 2-G-09-82188 | NEW ENGLAND ARCHIVES CTR | SERVICE AGREEMENT EFFECTIVE DATE: 04/04/2011-10/03/2011 | PO BOX 470 HOLYOKE, MA 01040 |
| 2-G-09-82189 | NEW ENGLAND ARCHIVES CTR | SERVICE AGREEMENT EFFECTIVE DATE: 04/22/2011-10/15/2011 | PO BOX 470 HOLYOKE, MA 01040 |
| 2-G-09-82190 | NEW HANOVER REGIONAL | SERVICE AGREEMENT EFFECTIVE DATE: 02/12/2011-10/02/2011 | PO BOX 9000 WILMINGTON, NC 28402 |
| 2-G-09-82191 | NEW HAVEN REGISTER | SERVICE AGREEMENT EFFECTIVE DATE: 11/6/2011 | 40 SARGENT DR NEW HAVEN, CT 06511 |
| 2-G-09-82192 | NEW HAVEN REGISTER | SERVICE AGREEMENT EFFECTIVE DATE: 11/6/2011 | 40 SARGENT DR NEW HAVEN, CT 06511 |
| 2-G-09-82193 | NEW HOPE ORTHOPAEDICS | SERVICE AGREEMENT EFFECTIVE DATE: 11/19/2010 | 13421 OLD MERIDIAN ST CARMEL, IN 46032 |
| 2-G-09-82194 | NEW HORIZONS CU | SERVICE AGREEMENT EFFECTIVE DATE: 4/11/2011 | PO BOX 2966 MOBILE, AL 36652 |
| 2-G-09-82195 | NEW HORIZONS IN AUTISM | SERVICE AGREEMENT EFFECTIVE DATE: 2/9/2011 | 600 ESSEX ROAD NEPTUNE, NJ 07753 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82196 | NEW JERSEY INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 03/20/2011-11/15/2012 | 744 BROAD ST NEWARK, NJ 07102 |
| 2-G-09-82197 | NEW JERSEY PROPERTY | SERVICE AGREEMENT EFFECTIVE DATE: 6/28/2011 | 222 MOUNT AIRY RD BASKING RIDGE, NJ 07920 |
| 2-G-09-82198 | NEW JERSEY SCHOOL BD INS | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2011 | 450 VETERANS DR BURLINGTON, NJ 08016 |
| 2-G-09-82199 | NEW JERSEY SCHOOL BD INS | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2011-07/13/2012 | 450 VETERANS DR BURLINGTON, NJ 08016 |
| 2-G-09-82200 | NEW LONDON PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 343 CURIE DR ALPHARETTA, GA 30005 |
| 2-G-09-82201 | NEW MEXICO MUTUAL | SERVICE AGREEMENT EFFECTIVE DATE: 02/05/2012-02/20/2012 | 3900 SINGER BLVD NE ALBUQUERQUE, NM 87109 |
| 2-G-09-82202 | NEW MILLENNIUM BANK | SERVICE AGREEMENT EFFECTIVE DATE: 5/19/2011 | 57 LIVINGSTON AVE NEW BRUNSWICK, NJ 08901 |
| 2-G-09-82203 | NEW PENN MOTOR EXPRESS | SERVICE AGREEMENT EFFECTIVE DATE: 9/29/2011 | 625 SOUTH 5TH AVE LEBANON, PA 17042 |
| 2-G-09-82204 | NEW PEOPLES BANK INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | PO BOX 1810 HONAKER, VA 24260 |
| 2-G-09-82205 | NEW RIVER MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 11/24/2010 | 1013 HART BLVD MONTICELLO, MN 55362 |
| 2-G-09-82206 | NEW TACOMA CEMETARIES | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 9212 CHAMBERS CREEK RD UNIVERSITY PL, WA 98467 |
| 2-G-09-82207 | NEW WAVE TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 02/29/2008-09/07/2012 | 4635 WEDGEWOOD BLVD FREDERICK, MD 21703 |
| 2-G-09-82208 | NEW WAVE TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2009-08/15/2012 | 4635 WEDGEWOOD BLVD FREDERICK, MD 21703 |
| 2-G-09-82209 | NEW YORK CITY CRIMINAL | SERVICE AGREEMENT EFFECTIVE DATE: 2/9/2011 | 3300 NORTHERN BLVD LONG IS CITY, NY 11101 |
| 2-G-09-82210 | NEW YORK COMMUNITY | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 6900 E CAMELBACK RD SCOTTSDALE, AZ 85251 |
| 2-G-09-82211 | NEW YORK COMMUNITY BANK | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2011-11/05/2011 | 615 MERRICK AVE WESTBURY, NY 11590 |
| 2-G-09-82212 | NEW YORK COMMUNITY BANK | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-01/01/2012 | 615 MERRICK AVE WESTBURY, NY 11590 |
| 2-G-09-82213 | NEW YORK DOWNTOWN HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2011 | 170 WILLIAMS ST NEW YORK, NY 10017 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82214 | NEW YORK FERTILITY PC | SERVICE AGREEMENT EFFECTIVE DATE: 7/6/2012 | 16 E 40TH ST NEW YORK, NY 10016 |
| 2-G-09-82215 | NEW YORK LABEL & BOX | SERVICE AGREEMENT EFFECTIVE DATE: 6/27/2011 | 50 OVAL DR ISLANDIA, NY 11749 |
| 2-G-09-82216 | NEW YORK LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 1300 CONCORD TERRACE SUNRISE, FL 33323 |
| 2-G-09-82217 | NEW YORK LIFE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 01/20/2011-08/12/2011 | 6200 BRIDGE POINT PKWY AUSTIN, TX 78730 |
| 2-G-09-82218 | NEW YORK LIFE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 2/25/2011 | 51 MADISON AVE NEW YORK, NY 10010 |
| 2-G-09-82219 | NEW YORK LIFE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 7/3/2011 | 51 MADISON AVE NEW YORK, NY 10010 |
| 2-G-09-82220 | NEW YORK MUTUAL | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2011 | 17 BRITISH AMERICAN LATHAM, NY 12110 |
| 2-G-09-82221 | NEW YORK PHYSICAL | SERVICE AGREEMENT EFFECTIVE DATE: 5/16/2011 | 1295 PORTLAND AVE ROCHESTER, NY 14621 |
| 2-G-09-82222 | NEW YORK PROPERTY INS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 100 WILLIAM ST NEW YORK, NY 10038 |
| 2-G-09-82223 | NEW YORK PROPERTY INS | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 100 WILLIAM ST NEW YORK, NY 10038 |
| 2-G-09-82224 | NEW YORK YANKEES | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 1 E 161ST ST & RIVER A BRONX, NY 10451 |
| 2-G-09-82225 | NEWARK CITY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 920 BROAD ST-CITY HALL NEWARK, NJ 07102 |
| 2-G-09-82226 | NEWBROUGH PHOTO | SERVICE AGREEMENT EFFECTIVE DATE: 1/30/2011 | 3226 MAIN ST WEIRTON, WV 26062 |
| 2-G-09-82227 | NEWGULF PETROLEUM LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2012 | 1250 NE LOOP 410 SAN ANTONIO, TX 78209 |
| 2-G-09-82228 | NEWHOUSE PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2007 | PO BOX 280 DOVER, OH 44622 |
| 2-G-09-82229 | NEWNAN TIMES HERALD INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/11/2010 | PO BOX 1052 NEWNAN, GA 30264 |
| 2-G-09-82230 | NEWPORT NEWS SHIP BLDG | SERVICE AGREEMENT EFFECTIVE DATE: 2/4/2011 | 2300 CUNNINGHAM DR HAMPTON, VA 23666 |
| 2-G-09-82231 | NEWPRT MESA UNIFIED SCHL | SERVICE AGREEMENT EFFECTIVE DATE: 1/21/2011 | PO BOX 1308 NEWPORT BEACH, CA 92659 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82232 | NEWS & OBSERVER PUB CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | PO BOX 191<br>RALEIGH, NC 27602 |
| 2-G-09-82233 | NEWS & OBSERVER PUB CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | PO BOX 191<br>RALEIGH, NC 27602 |
| 2-G-09-82234 | NEWS ENTERPRISE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/07/2010-04/07/2011 | 408 W DIXIE AVE<br>ELIZABETHTOWN, KY 42701 |
| 2-G-09-82235 | NEWS JOURNAL CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | PO BOX 2831<br>DAYTONA BEACH, FL 32120 |
| 2-G-09-82236 | NEWS TRIBUNE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 426 SECOND ST<br>LA SALLE, IL 61301 |
| 2-G-09-82237 | NEWS TRIBUNE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 426 SECOND ST<br>LA SALLE, IL 61301 |
| 2-G-09-82238 | NEWS TRIBUNE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 426 SECOND ST<br>LA SALLE, IL 61301 |
| 2-G-09-82240 | NEWSPAPER AGENCY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4770 S 5600 W<br>SALT LAKE CY, UT 84118 |
| 2-G-09-82241 | NEWSPAPER PRTNGCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-08/01/2011 | 5210 S LOIS AVE<br>TAMPA, FL 33611 |
| 2-G-09-82242 | NEWSPAPER PRTNGCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2010 | 5210 S LOIS AVE<br>TAMPA, FL 33611 |
| 2-G-09-82243 | NEWSPAPER SUPPORT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1313 N MARKET ST<br>WILMINGTON, DE 19801 |
| 2-G-09-82239 | NEWS-PRESS & GAZETTE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 825 EDMOND ST<br>SAINT JOSEPH, MO 64507 |
| 2-G-09-82244 | NEXSAN TECHNOLOGIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/30/2008-01/15/2012 | 302 ENTERPRISE ST STEA<br>ESCONDIDO, CA 92029 |
| 2-G-09-82245 | NEXT WAVE WEB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 229 MARSHALL ST<br>PATERSON, NJ 07503 |
| 2-G-09-82247 | NEYENESCH PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2750 KETTNER BLVD<br>SAN DIEGO, CA 92101 |
| 2-G-09-82246 | NEYENESCH PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2750 KETTNER BLVD<br>SAN DIEGO, CA 92101 |
| 2-G-09-82248 | NGA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/02/2010-10/02/2011 | 3838 VOGEL RD<br>ARNOLD, MO 63010 |
| 2-G-09-82249 | NGA-LOCKE INSULATORS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 2525 INSULATOR DR<br>BALTIMORE, MD 21230 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82250 | NGIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 1180 SEMINOLE TRL<br>CHARLOTTESVLE, VA 22901 |
| 2-G-09-82251 | NHHEAF NETWORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 877<br>CONCORD, NH 03302 |
| 2-G-09-82252 | NIBCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | PO BOX 1167<br>ELKHART, IN 46515 |
| 2-G-09-82253 | NICE LINES DIRECT MAIL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 1210 STANBRIDGE ST<br>NORRISTOWN, PA 19401 |
| 2-G-09-82254 | NICHOLAS TOBIN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2010 | 111 DANBURY RD<br>NEW MILFORD, CT 06776 |
| 2-G-09-82255 | NICHOLS PHOTO LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 3265 S 1100 E<br>SALT LAKE CY, UT 84106 |
| 2-G-09-82256 | NIEMAN PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2009 | 10615 NEWKIRK ST<br>DALLAS, TX 75220 |
| 2-G-09-82257 | NIEMAN PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 10615 NEWKIRK ST<br>DALLAS, TX 75220 |
| 2-G-09-82258 | NIEMAN PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-06/01/2011 | 10615 NEWKIRK ST<br>DALLAS, TX 75220 |
| 2-G-09-82259 | NIGHT TIME PEDIATRICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 2209 DEFENSE HWY<br>CROFTON, MD 21114 |
| 2-G-09-82260 | NIH COMMERCIAL ACCOUNTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2011 | 2115 E JEFFERSON ST<br>BETHESDA, MD 20892 |
| 2-G-09-82262 | NIKNEJAD/COLORNET PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2216 FEDERAL AVE<br>LOS ANGELES, CA 90064 |
| 2-G-09-82261 | NIKNEJAD/COLORNET PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 2216 FEDERAL AVE<br>LOS ANGELES, CA 90064 |
| 2-G-09-82263 | NISSAN MOTOR ACCEPTANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 981452<br>EL PASO, TX 79998 |
| 2-G-09-82264 | NIVER CREEK MIDDLE SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2012 | 9450 PECOS ST<br>THORNTON, CO 80260 |
| 2-G-09-82265 | NIXA FARMERS MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | PO BOX 367<br>NIXA, MO 65714 |
| 2-G-09-82266 | NIXON PEABODY LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | PO BOX 31051<br>ROCHESTER, NY 14604 |
| 2-G-09-82267 | NJ COMPENSATION RATING & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2012 | 60 PARK PLACE<br>NEWARK, NJ 07102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82268 | NJ DEPT OF TRANSPORTATN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | PO BOX 604<br>TRENTON, NJ 08625 |
| 2-G-09-82269 | NJ ELECTION LAW ENFCMNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | PO BOX 185<br>TRENTON, NJ 08625 |
| 2-G-09-82270 | NJ MANUFACTURERS INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 301 SULLIVAN WAY<br>TRENTON, NJ 08628 |
| 2-G-09-82271 | NJ MANUFACTURERS INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-06/15/2011 | 301 SULLIVAN WAY<br>TRENTON, NJ 08628 |
| 2-G-09-82272 | NJ TRANSIT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2009 | 1 PENN PLZ E<br>NEWARK, NJ 07105 |
| 2-G-09-82273 | NJVC LLC ACCTS PAYABLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2010 | 8614 WESTWOOD CTR 200<br>VIENNA, VA 22182 |
| 2-G-09-82274 | NJVC LLC ACCTS PAYABLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 8614 WESTWOOD CTR 200<br>VIENNA, VA 22182 |
| 2-G-09-82275 | NJVC LLC ACCTS PAYABLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8614 WESTWOOD CTR 200<br>VIENNA, VA 22182 |
| 2-G-09-82276 | NJVC LLC ACCTS PAYABLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 8614 WESTWOOD CTR 200<br>VIENNA, VA 22182 |
| 2-G-09-82277 | NM CORRECTIONS DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4337 STATE RD 14<br>SANTA FE, NM 87502 |
| 2-G-09-82278 | NM DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 401 BROADWAY BLVD NE<br>ALBUQUERQUE, NM 87102 |
| 2-G-09-82279 | NMS IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/22/2011-09/11/2011 | 12041 BOURNEFIELD WAY<br>SILVER SPRING, MD 20904 |
| 2-G-09-82280 | NOAA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1315 E WEST HWY<br>SILVER SPRING, MD 20910 |
| 2-G-09-82281 | NOOR PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 2036 BEDFORD AVE<br>BROOKLYN, NY 11226 |
| 2-G-09-82283 | NORCAL MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2011-05/02/2011 | 2 N LAKE AVE<br>PASADENA, CA 91101 |
| 2-G-09-82284 | NORCAL MUTUAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/07/2011-03/25/2011 | 560 DAVIS ST<br>SAN FRANCISCO, CA 94111 |
| 2-G-09-82285 | NORCAL PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1698 EVANS AVE<br>SAN FRANCISCO, CA 94124 |
| 2-G-09-82286 | NORCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 55 E MONROE ST 2ND FL<br>CHICAGO, IL 60628 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82287 | NORDIC WARE | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | 5005 HIGHWAY 7 MINNEAPOLIS, MN 55416 |
| 2-G-09-82288 | NORDISK SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-10/10/2011 | 13475 SE JOHNSON RD MILWAUKIE, OR 97222 |
| 2-G-09-82289 | NORDS THRIFTY WHITE | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | 115 N JOHNSON AVE FOSSTON, MN 56542 |
| 2-G-09-82290 | NORFOLK POLICE DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2011 | 3661 E VIRGINIA BEACH NORFOLK, VA 23502 |
| 2-G-09-82291 | NORFOLK SOUTHERN | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | 312 W LIDDELL ST CHARLOTTE, NC 28206 |
| 2-G-09-82292 | NORFOLK SOUTHERN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 7/7/2011 | 3 COMMERCIAL PL NORFOLK, VA 23510 |
| 2-G-09-82293 | NORFOLK SOUTHERN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 110 FRANKLIN RD SE ROANOKE, VA 24042 |
| 2-G-09-82294 | NORIDIAN ADMNSTRV SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2009-05/10/2011 | 4510 13TH AVE S FARGO, ND 58121 |
| 2-G-09-82295 | NORKA COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 3001 E NEWBERRY ST APPLETON, WI 54915 |
| 2-G-09-82282 | NOR-LEA GENERAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 1600 N MAIN AVE LOVINGTON, NM 88260 |
| 2-G-09-82296 | NORTH AMERICAN COLOR INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 5960 SPRINKLE RD PORTAGE, MI 49002 |
| 2-G-09-82297 | NORTH AMERICAN GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 7/30/2012 | 24487 GIBSON ST WARREN, MI 48089 |
| 2-G-09-82298 | NORTH AMERICAN SYS INT | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2011-12/01/2011 | 2901 E 78TH ST BLOOMINGTON, MN 55425 |
| 2-G-09-82299 | NORTH CENTRAL EMS | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2011 | 12513 US HIGHWAY 250 N MILAN, OH 44846 |
| 2-G-09-82300 | NORTH CENTRAL TECH COLG | SERVICE AGREEMENT EFFECTIVE DATE: 7/11/2011 | 1000 CAMPUS DR WAUSAU, WI 54401 |
| 2-G-09-82301 | NORTH COAST INSTITUTE OF | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2010 | 25101 DETROIT RD #440 WESTLAKE, OH 44145 |
| 2-G-09-82302 | NORTH COAST LITHO INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 4701 MANUFACTURING AVE CLEVELAND, OH 44135 |
| 2-G-09-82303 | NORTH COUNTY TIMES | SERVICE AGREEMENT EFFECTIVE DATE: 10/9/2011 | 207 E PENNSYLVANIA AVE ESCONDIDO, CA 92025 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82304 | NORTH CREEK PRINTING LLC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 17725 VOLBRECHT RD LANSING, IL 60438 |
| 2-G-09-82305 | NORTH CYPRESS | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2009 | 21214 NW FWY CYPRESS, TX 77429 |
| 2-G-09-82306 | NORTH HANOVER TOWNSHIP | SERVICE AGREEMENT EFFECTIVE DATE: 3/31/2010 | 331 MONMOUTH RD WRIGHTSTOWN, NJ 08562 |
| 2-G-09-82307 | NORTH ISLAND GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 10/6/2011 | 103 SPRING VALLEY RD MONTVALE, NJ 07645 |
| 2-G-09-82308 | NORTH JERSEY MEDIA GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 2/25/2011 | 100 COMMONS WAY ROCKAWAY, NJ 07866 |
| 2-G-09-82309 | NORTH JERSEY MEDIA GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 2/25/2011 | 100 COMMONS WAY ROCKAWAY, NJ 07866 |
| 2-G-09-82310 | NORTH KERN STATE PRISION | SERVICE AGREEMENT EFFECTIVE DATE: 3/12/2012 | 2737 W CECIL AVE DELANO, CA 93215 |
| 2-G-09-82311 | NORTH KERN STATE PRISION | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2012-01/15/2013 | 2737 W CECIL AVE DELANO, CA 93215 |
| 2-G-09-82312 | NORTH MOUNTAIN DERM | SERVICE AGREEMENT EFFECTIVE DATE: 6/20/2010 | 50 E DUNLAP AVE PHOENIX, AZ 85028 |
| 2-G-09-82313 | NORTH PARK LINCOLN | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2011 | 9207 SAN PEDRO AVE SAN ANTONIO, TX 78216 |
| 2-G-09-82314 | NORTH PLATTE ORTHOPEDIC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 215 MCNEEL LN NORTH PLATTE, NE 69101 |
| 2-G-09-82315 | NORTH PLATTE PUBLIC | SERVICE AGREEMENT EFFECTIVE DATE: 7/9/2011 | 301 W F ST NORTH PLATTE, NE 69101 |
| 2-G-09-82316 | NORTH SHORE LONG ISLE | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2010 | PO BOX 3856 NEW HYDE PARK, NY 11040 |
| 2-G-09-82317 | NORTH STAR COMPUTR FRMS | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2010 | 7130 NORTHLAND CIR N BROOKLYN PARK, MN 55428 |
| 2-G-09-82318 | NORTH STAR COMPUTR FRMS | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2007-07/10/2010 | 7130 NORTHLAND CIR N BROOKLYN PARK, MN 55428 |
| 2-G-09-82319 | NORTH STAR MUTUAL | SERVICE AGREEMENT EFFECTIVE DATE: 1/24/2011 | 269 BARSTAD RD S COTTONWOOD, MN 56229 |
| 2-G-09-82320 | NORTH STATE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 1/14/2012 | PO BOX 18367 RALEIGH, NC 27619 |
| 2-G-09-82321 | NORTHCOAST COLOR | SERVICE AGREEMENT EFFECTIVE DATE: 7/14/2010 | 2225 E ENTERPRISE PKY TWINSBURG, OH 44087 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82322 | NORTHEAST II INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 5911 PHILIPS HWY<br>JACKSONVILLE, FL 32216 |
| 2-G-09-82323 | NORTHEAST UTILITIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | PO BOX 5017<br>HARTFORD, CT 06102 |
| 2-G-09-82324 | NORTHEAST UTILITIES SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 56 PROSPECT ST<br>HARTFORD, CT 06103 |
| 2-G-09-82325 | NORTHEASTERN UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 360 HUNTINGTON AVE<br>BOSTON, MA 02115 |
| 2-G-09-82326 | NORTHERN & NYE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2009 | 3115 ROBINSON DR<br>WACO, TX 76706 |
| 2-G-09-82327 | NORTHERN BUSINESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 24 TERRY AVE<br>BURLINGTON, MA 01803 |
| 2-G-09-82328 | NORTHERN ESSEX COMM COLL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2010 | 100 ELLIOT ST<br>HAVERHILL, MA 01830 |
| 2-G-09-82329 | NORTHERN HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 6000 BOGIE LAKE RD<br>COMMERCE TOWN, MI 48382 |
| 2-G-09-82330 | NORTHERN IL CARDIOTHORAC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2012 | 1435 N RANDALL RD<br>ELGIN, IL 60123 |
| 2-G-09-82331 | NORTHERN NECK INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/21/2011-10/16/2011 | PO BOX 419<br>IRVINGTON, VA 22480 |
| 2-G-09-82332 | NORTHERN NEVADA MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2375 E PRATER WAY<br>SPARKS, NV 89434 |
| 2-G-09-82333 | NORTHERN OHIO MED SPEC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 3004 HAYES AVE<br>SANDUSKY, OH 44870 |
| 2-G-09-82334 | NORTHERN STAR FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 3 MAIN AVE E<br>DEER RIVER, MN 56636 |
| 2-G-09-82335 | NORTHERN TRUST BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 50 S LA SALLE ST<br>CHICAGO, IL 60603 |
| 2-G-09-82336 | NORTHERN TRUST BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 10 S LA SALLE STREET<br>CHICAGO, IL 60603 |
| 2-G-09-82337 | NORTHERN WESTCHESTR HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 400 E MAIN ST<br>MOUNT KISCO, NY 10549 |
| 2-G-09-82338 | NORTHKEY COMMUNITY CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | PO BOX 2680<br>COVINGTON, KY 41012 |
| 2-G-09-82339 | NORTHROP GRUMMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 6000 MACDILL BLVD<br>WASHINGTON, DC 20235 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82340 | NORTHROP GRUMMAN CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | PO BOX 1488<br>ANNAPOLIS, MD 21404 |
| 2-G-09-82341 | NORTHSHORE SKOKIE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2010-12/02/2010 | 9600 GROSS POINT RD<br>SKOKIE, IL 60076 |
| 2-G-09-82342 | NORTHSHORE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2010 | 4901 SEARLE PKWY<br>SKOKIE, IL 60077 |
| 2-G-09-82343 | NORTHWEST COMMUNITY HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 3060 SALT CREEK LN<br>ARLINGTON HTS, IL 60005 |
| 2-G-09-82344 | NORTHWEST MAILING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 5501 W GRAND AVE<br>CHICAGO, IL 60639 |
| 2-G-09-82345 | NORTHWEST MORTGAGE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 10260 SW GREENBURG RD<br>PORTLAND, OR 97223 |
| 2-G-09-82346 | NORTHWEST PROF COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 517<br>WEST FARGO, ND 58078 |
| 2-G-09-82347 | NORTHWEST SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/27/2011-12/31/2011 | PO BOX 128<br>WARREN, PA 16365 |
| 2-G-09-82348 | NORTHWEST SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | PO BOX 128<br>WARREN, PA 16365 |
| 2-G-09-82349 | NORTHWESTERN MED FCLTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2010 | 675 N SAINT CLAIR ST<br>CHICAGO, IL 60611 |
| 2-G-09-82350 | NORTHWESTERN REC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 22534 STATE HWY 86<br>CAMBRDGE SPGS, PA 16403 |
| 2-G-09-82352 | NORTHWESTERN UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 2020 RIDGE AVE<br>EVANSTON, IL 60208 |
| 2-G-09-82351 | NORTHWESTERN UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 2020 RIDGE AVE<br>EVANSTON, IL 60208 |
| 2-G-09-82353 | NORTHWESTRN UNIV LIBRARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2006 | 1970 CAMPUS DR<br>EVANSTON, IL 60208 |
| 2-G-09-82354 | NORTON COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 105 S KANSAS AVE<br>NORTON, KS 67654 |
| 2-G-09-82355 | NORWALK RADIOLOGY CONSLN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 148 EAST AVE<br>NORWALK, CT 06851 |
| 2-G-09-82356 | NORWOOD PROMOTIONAL PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1000 HIGHWAY 4 S<br>SLEEPY EYE, MN 56085 |
| 2-G-09-82357 | NORWOOD REXALL DRUGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2012 | 3112 BROADWAY<br>LONG IS CITY, NY 11106 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82358 | NOSCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 651 S MARTN LUTHR KING<br>WAUKEGAN, IL 60085 |
| 2-G-09-82359 | NOVA OFFICE STRATEGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2012 | 129 W TRADE ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-82360 | NOVACOPY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2010-03/10/2011 | 15 LINDSLEY AVE<br>NASHVILLE, TN 37210 |
| 2-G-09-82361 | NOVELLUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3950 N 1ST ST<br>SAN JOSE, CA 95134 |
| 2-G-09-74978 | NOVOMER | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 950 DANBY ROAD, SUITE 300<br>ITHACA, NY 14850 |
| 2-G-09-74965 | NOVOMER | EXTERNAL CUSTOMER PO (FROM SITE TENANT) TO ACCESS EK STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | 950 DANBY ROAD<br>SUITE 198<br>ITHACA, NY 14850 |
| 2-G-09-82362 | NPB FINANCIAL GROUP LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 3500 W OLIVE AVE<br>BURBANK, CA 91505 |
| 2-G-09-82363 | NPC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 13710 DUNNINGS HIGHWAY<br>CLAYSBURG, PA 16625 |
| 2-G-09-82364 | NPC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/01/2011 | 13710 DUNNINGS HIGHWAY<br>CLAYSBURG, PA 16625 |
| 2-G-09-82365 | NSM INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 555 NORTH LN<br>CONSHOHOCKEN, PA 19428 |
| 2-G-09-82367 | NTVB MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/03/2010-09/03/2011 | 209 PARK DR<br>TROY, MI 48083 |
| 2-G-09-82366 | NTVB MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-02/16/2012 | 209 PARK DR<br>TROY, MI 48083 |
| 2-G-09-82368 | NU AIRE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 2100 FERNBROOK LANE<br>PLYMOUTH, MN 55447 |
| 2-G-09-82369 | NUTTER MCCLENNEN & FISH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/22/2011-10/29/2011 | 155 SEAPORT BLVD<br>BOSTON, MA 02210 |
| 2-G-09-82370 | NUVIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 3151 AIRWAY AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-82371 | NVL SURFACE WARFARE CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 300 HIGHWAY 361<br>CRANE, IN 47522 |
| 2-G-09-82372 | NY PROPERTY INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/19/2011 | 100 WILLIAM ST<br>NEW YORK, NY 10038 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82373 | NYC BUREAU INFO TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2012-11/23/2012 | 42-09 28TH ST 4TH FL<br>LONG IS CITY, NY 11101 |
| 2-G-09-82374 | NYC COUNTY DIST ATTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2009-07/21/2011 | 1 HOGAN PLACE<br>NEW YORK, NY 10013 |
| 2-G-09-82375 | NYC DEPT OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2012 | 4436 VERNON BLVD<br>LONG IS CITY, NY 11101 |
| 2-G-09-82376 | NYC DEPT OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2011-04/15/2011 | 28-11 QUEENS PLZ N<br>LONG IS CITY, NY 11101 |
| 2-G-09-82377 | NYC DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 125 WORTH ST<br>NEW YORK, NY 10013 |
| 2-G-09-82378 | NYC DEPT OF INVESTAGATN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 80 MAIDEN LN<br>NEW YORK, NY 10038 |
| 2-G-09-82379 | NYC DEPT YOUTH/CMNTY DEV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 156 WILLIAM STREET<br>NEW YORK, NY 10038 |
| 2-G-09-82380 | NYC HOUSING AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2009-10/01/2009 | PO BOX 3636<br>NEW YORK, NY 10008 |
| 2-G-09-82381 | NYC HOUSING AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2009 | 23-02 49TH AVE<br>LONG IS CITY, NY 11101 |
| 2-G-09-82382 | NYC POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-03/15/2011 | 1 LEFRAK PLZ<br>CORONA, NY 11368 |
| 2-G-09-82383 | NYPD MEDICAL DIVISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 5917 JUNCTION BLVD<br>ELMHURST, NY 11373 |
| 2-G-09-82384 | NYPD PENSION FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2011-11/26/2011 | 233 BROADWAY<br>NEW YORK, NY 10279 |
| 2-G-09-82385 | NYS COMPTROLLERS OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/04/2011-07/18/2012 | 110 STATE ST<br>ALBANY, NY 12236 |
| 2-G-09-82386 | NYS CRIME VICTIMS BOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/03/2010-01/26/2012 | 1 COLUMBIA CIR<br>ALBANY, NY 12203 |
| 2-G-09-82387 | NYS CRIMINAL COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 346 BROADWAY<br>NEW YORK, NY 10013 |
| 2-G-09-82388 | NYS DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | EMPIRE STATE PLAZA<br>ALBANY, NY 12237 |
| 2-G-09-82389 | NYS DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/28/2011-05/28/2011 | B-12 RM454 ST CAMPUS<br>ALBANY, NY 12240 |
| 2-G-09-82390 | NYS DEPT OF TAX & FIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | W A HARRIMAN STATE OFC<br>ALBANY, NY 12227 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82391 | NYS DIV OF PAROLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2010 | 145 CENTRAL AVE<br>ALBANY, NY 12206 |
| 2-G-09-82392 | NYS DORMITORY AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 515 BROADWAY<br>ALBANY, NY 12207 |
| 2-G-09-82393 | NYS FAMILY COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 60 LAFAYETTE ST<br>NEW YORK, NY 10013 |
| 2-G-09-82394 | NYS INSURANCE FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-01/01/2012 | 8 COMPUTER DR W<br>ALBANY, NY 12205 |
| 2-G-09-82395 | NYS OFC OF COMPTROLLER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 150 BROADWAY<br>MENANDS, NY 12204 |
| 2-G-09-82396 | NYS OFC OF TEMPORARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | 250 ARSENAL ST<br>WATERTOWN, NY 13601 |
| 2-G-09-82397 | NYS OFC TEMP & DISBLTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2009 | 67 N PEARL ST<br>ALBANY, NY 12207 |
| 2-G-09-82398 | NYS OTDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/16/2010-05/23/2010 | 40 N PEARL ST<br>ALBANY, NY 12243 |
| 2-G-09-82399 | NYU IT DEPARTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 726 BROADWAY<br>NEW YORK, NY 10003 |
| 2-G-09-82400 | O BRIEN FINANCIAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 312 E WISCONSIN AVE<br>MILWAUKEE, WI 53202 |
| 2-G-09-82404 | OAHU PUBLICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 500 ALA MOANA #7-500<br>HONOLULU, HI 96813 |
| 2-G-09-82405 | OAHU PUBLICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 500 ALA MOANA #7-500<br>HONOLULU, HI 96813 |
| 2-G-09-82406 | OAHU PUBLICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 500 ALA MOANA #7-500<br>HONOLULU, HI 96813 |
| 2-G-09-82407 | OAK PARK RIVER FOREST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2010 | 201 N SCOVILLE AVENUE<br>OAK PARK, IL 60302 |
| 2-G-09-82408 | OAK PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 19540 PROGRESS<br>STRONGSVILLE, OH 44149 |
| 2-G-09-82409 | OAK RIDGE ASSOCD UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4850 SMITH RD<br>CINCINNATI, OH 45212 |
| 2-G-09-82410 | OAK VALLEY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 350 S OAK AVE<br>OAKDALE, CA 95361 |
| 2-G-09-82411 | OAKDALE MORTUARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/23/2010-07/28/2012 | 1401 S GRAND AVE<br>GLENDORA, CA 91740 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82412 | OAKES DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 422 MAIN AVE<br>OAKES, ND 58474 |
| 2-G-09-82413 | OAKLAND COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 1200 N TELEGRAPH RD<br>PONTIAC, MI 48341 |
| 2-G-09-82414 | OAKLAND COUNTY DEPT 421 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 1200 N TELEGRAPH RD<br>PONTIAC, MI 48341 |
| 2-G-09-82415 | OAKLAND MEMORIAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 330 RAMAPO VALLEY RD<br>OAKLAND, NJ 07436 |
| 2-G-09-82416 | OAKLAND PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | PO BOX 637<br>OAKLAND, IA 51560 |
| 2-G-09-82417 | OAKLAND UNIFIED SCHL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 314 E 10TH ST<br>OAKLAND, CA 94606 |
| 2-G-09-82418 | OAKLAWN CEMETERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 4801 SAN JOSE BLVD<br>JACKSONVILLE, FL 32207 |
| 2-G-09-82419 | OAKLEY HEALTH MART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 103 CENTER AVE<br>OAKLEY, KS 67748 |
| 2-G-09-82420 | OAKWOOD CANCER CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 880 CENTURY DR<br>MECHANICSBURG, PA 17055 |
| 2-G-09-82421 | OAKWOOD POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2010 | 24800 BROADWAY AVE<br>OAKWOOD VLG, OH 44146 |
| 2-G-09-82422 | OAS STAFF FEDERAL CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 1889 F ST NW<br>WASHINGTON, DC 20006 |
| 2-G-09-82423 | OBGYN ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 7900 FANNIN ST<br>HOUSTON, TX 77054 |
| 2-G-09-82425 | OCCASIONS GROUP INC THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2010 | 1750 TOWER BLVD<br>NORTH MANKATO, MN 56003 |
| 2-G-09-82424 | OCCASIONS GROUP INC THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 1750 TOWER BLVD<br>NORTH MANKATO, MN 56003 |
| 2-G-09-82426 | OCCAZIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 25 E COUNTY ROAD 300 S<br>NEW CASTLE, IN 47362 |
| 2-G-09-82427 | OCCIDENTAL FIRE & CSLTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/03/2011-06/02/2011 | 702 OBERLIN RD<br>RALEIGH, NC 27605 |
| 2-G-09-82428 | OCCUPATIONAL HEALTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 315 N WASHINGTON AVE<br>COOKEVILLE, TN 38501 |
| 2-G-09-82429 | OCE BUSINESS SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/12/2011 | 460 W 34TH ST<br>NEW YORK, NY 10001 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82430 | OCE NORTH AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/14/2011-10/14/2011 | 5600 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487 |
| 2-G-09-82431 | OCEAN COUNTY INTERNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | 1352 RIVER AVE<br>LAKEWOOD, NJ 08701 |
| 2-G-09-82432 | OCEANIC CABLETELEVISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 73-4876 KANALANI ST<br>KAILUA KONA, HI 96740 |
| 2-G-09-82433 | OCEANIC CABLEVISION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 200 AKAMAINUI STREET<br>MILILANI, HI 96789 |
| 2-G-09-82434 | OCHSNER BAPTIST MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | 4429 CLARA ST<br>NEW ORLEANS, LA 70115 |
| 2-G-09-82435 | OCONEE COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2010 | 223 KENNETH ST-STE A<br>WALHALLA, SC 29691 |
| 2-G-09-82436 | OCONTO PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2010 | 1008 MAIN ST<br>OCONTO, WI 54153 |
| 2-G-09-82437 | OCTANE5 INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2010 | 2855 MARCONI DR S#370<br>ALPHARETTA, GA 30005 |
| 2-G-09-82438 | ODEE COMPANY (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 10630 CONTROL PL<br>DALLAS, TX 75238 |
| 2-G-09-82401 | O'DELL PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/21/2009-07/19/2011 | 5460 STATE FARM DR<br>ROHNERT PARK, CA 94928 |
| 2-G-09-82439 | ODOT RIGHT OF WAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 63085 N HIGHWAY 97<br>BEND, OR 97701 |
| 2-G-09-82440 | ODOT RIGHT OF WAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 455 AIRPORT RD SE<br>SALEM, OR 97301 |
| 2-G-09-82441 | ODOT-RIGHT OF WAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 123 NW FLANDERS ST<br>PORTLAND, OR 97209 |
| 2-G-09-82442 | ODS HLTH PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2011-10/25/2011 | 601 SW 2ND AVE<br>PORTLAND, OR 97204 |
| 2-G-09-82443 | ODYSSEY AMER REINSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/08/2010-08/19/2011 | 300 FIRST STAMFORD PL<br>STAMFORD, CT 06902 |
| 2-G-09-82444 | ODYSSEY AMERICAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 17 STATE ST<br>NEW YORK, NY 10004 |
| 2-G-09-82445 | OEC GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2010 | PO BOX 2443<br>OSHKOSH, WI 54903 |
| 2-G-09-82446 | OEC GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2010 | PO BOX 2443<br>OSHKOSH, WI 54903 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82447 | OEC GRAPHICS IT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2010 | 909 S PERKINS ST<br>APPLETON, WI 54914 |
| 2-G-09-82448 | OFC PEOPLES COUNSEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/08/2011-10/18/2011 | 1133 15TH ST NW<br>WASHINGTON, DC 20005 |
| 2-G-09-82449 | OFC PLUS OF LAKE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2012 | 1428 GLEN FLORA AVE<br>WAUKEGAN, IL 60085 |
| 2-G-09-82450 | OFFICE DEPOT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | 2300 OLD GERMANTOWN RD<br>DELRAY BEACH, FL 33445 |
| 2-G-09-82451 | OFFICE OF FORMS/DCMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-11/18/2011 | 2850 BROADWAY ST NE<br>SALEM, OR 97303 |
| 2-G-09-82452 | OFFICE OF MEDICARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 200 PUBLIC SQ STE 1300<br>CLEVELAND, OH 44114 |
| 2-G-09-82453 | OFFICE OF PERSONNEL MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 601 10TH ST<br>FORT MEADE, MD 20755 |
| 2-G-09-82454 | OFFICE OF PERSONNEL MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 1900 E ST NW<br>WASHINGTON, DC 20415 |
| 2-G-09-82455 | OFFICE OF TELEMEDICINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2012 | 501 J ST STE 230<br>SACRAMENTO, CA 95814 |
| 2-G-09-82456 | OFFICE OF THE EXECUTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 2201 C ST NW<br>WASHINGTON, DC 20520 |
| 2-G-09-82457 | OFFSET PAPERBACK MFG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-12/01/2011 | 101 MEMORIAL HWY<br>DALLAS, PA 18612 |
| 2-G-09-82458 | OFFSET PAPERBACK MFG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-12/01/2011 | 101 MEMORIAL HWY<br>DALLAS, PA 18612 |
| 2-G-09-82459 | OFFSET PAPERBACK MFG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 101 MEMORIAL HWY<br>DALLAS, PA 18612 |
| 2-G-09-82460 | OFFSITE DATA DEPOT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | PO BOX 21406<br>CARSON CITY, NV 89721 |
| 2-G-09-82461 | OFFSITE DATA DEPOT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 550 MALLORY WAY<br>CARSON CITY, NV 89701 |
| 2-G-09-82462 | OGDEN NEWSPAPERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2007 | 401 HERALD SQ<br>STEUBENVILLE, OH 43952 |
| 2-G-09-82463 | OGDEN NEWSPAPERS OF MN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2010-10/01/2011 | PO BOX 6<br>MADELIA, MN 56062 |
| 2-G-09-82464 | OGDEN PUBLISHING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | PO BOX 12790<br>OGDEN, UT 84412 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82465 | OGDEN PUBLISHING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 12790<br>OGDEN, UT 84412 |
| 2-G-09-82466 | OGDEN PUBLISHING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 12790<br>OGDEN, UT 84412 |
| 2-G-09-82467 | OGILVY GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2010 | 350 WEST MART CTR DR<br>CHICAGO, IL 60654 |
| 2-G-09-82468 | OHIO COMMUNITY MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 1455 WEST MAIN ST<br>TIPP CITY, OH 45371 |
| 2-G-09-82469 | OHIO COMMUNITY MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 1455 WEST MAIN ST<br>TIPP CITY, OH 45371 |
| 2-G-09-82470 | OHIO DEVELOPMENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/29/2011-12/05/2011 | 30 E BROAD ST<br>COLUMBUS, OH 43215 |
| 2-G-09-82471 | OHIO STATE B W C | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/29/2011-07/01/2011 | 30 W SPRING ST<br>COLUMBUS, OH 43215 |
| 2-G-09-82472 | OHIO STATE UNIV PRNTG SV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 2500 KENNY RD/D LONG<br>COLUMBUS, OH 43210 |
| 2-G-09-82473 | OHIO STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 901 WOODY HAYES DR<br>COLUMBUS, OH 43210 |
| 2-G-09-82474 | OHIO STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 901 WOODY HAYES DR<br>COLUMBUS, OH 43210 |
| 2-G-09-82475 | OHIO UNIV PRTNG RESOURC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PRINTING RES BLDG 37<br>ATHENS, OH 45701 |
| 2-G-09-82476 | OHIO UNIV PRTNG RESOURC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PRINTING RES BLDG 37<br>ATHENS, OH 45701 |
| 2-G-09-82477 | OK DEPT CAREER & TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1201 N WERN RD<br>STILLWATER, OK 74075 |
| 2-G-09-82478 | OKLAHOMA CITY INDIAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4913 W RENO<br>OKLAHOMA CITY, OK 73127 |
| 2-G-09-82479 | OKLAHOMA GENERAL AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/13/2011 | 630 NE 63RD ST<br>OKLAHOMA CITY, OK 73105 |
| 2-G-09-82480 | OKLAHOMA OFFICE SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2012 | 33 N MERIDIAN AVE<br>OKLAHOMA CITY, OK 73107 |
| 2-G-09-82481 | OKLAHOMAN DIRECT (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 3908 NW 3RD ST<br>OKLAHOMA CITY, OK 73107 |
| 2-G-09-82482 | OKLAND CONSTRUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 1700 N MCCLINTOCK DR<br>TEMPE, AZ 85281 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82483 | OLAN MILLS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 6060 SHALLOWFORD ROAD<br>CHATTANOOGA, TN 37421 |
| 2-G-09-82484 | OLAN MILLS INC-TENN DIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 23456/ACCTS PBL<br>CHATTANOOGA, TN 37422 |
| 2-G-09-82485 | OLATHE MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 20333 W 151ST ST<br>OLATHE, KS 66061 |
| 2-G-09-82486 | OLATHE MUNICIPAL COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-04/20/2012 | 1200 S HARRISON ST<br>OLATHE, KS 66061 |
| 2-G-09-82487 | OLD AMERICAN INCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 500 NEWPORT CENTER DR<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-82493 | OLD DOMINION UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 4700 ELKHORN AVE<br>NORFOLK, VA 23529 |
| 2-G-09-82488 | OLD DOMINION UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/21/2010-03/27/2011 | 116 ROLLINS HALL<br>NORFOLK, VA 23529 |
| 2-G-09-82489 | OLD DOMINION UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2010 | 1510 W 48TH ST<br>NORFOLK, VA 23508 |
| 2-G-09-82490 | OLD DOMINION UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 1 OLD DOMINION UNIV<br>NORFOLK, VA 23529 |
| 2-G-09-82491 | OLD DOMINION UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2010 | 1026 CONSTANT HALL<br>NORFOLK, VA 23529 |
| 2-G-09-82492 | OLD DOMINION UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 2122 WEBB UNIV CENTER<br>NORFOLK, VA 23529 |
| 2-G-09-82494 | OLD MARIETTA PRINTRS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 200 COBB PKWY NE B-100<br>MARIETTA, GA 30062 |
| 2-G-09-82495 | OLD MARIETTA PRINTRS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 200 COBB PKWY NE B-100<br>MARIETTA, GA 30062 |
| 2-G-09-82496 | OLD NATIONAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | PO BOX 81095<br>INDIANAPOLIS, IN 46280 |
| 2-G-09-82497 | OLD PUEBLO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2010 | 711 S JACOBUS AVE<br>TUCSON, AZ 85701 |
| 2-G-09-82498 | OLD SECOND NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | PO BOX 1088<br>AURORA, IL 60507 |
| 2-G-09-82499 | OLD SECOND NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | PO BOX 1088<br>AURORA, IL 60507 |
| 2-G-09-82500 | OLD TRAIL PRINTING COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-10/14/2011 | 100 FORNOFF RD<br>COLUMBUS, OH 43207 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82501 | OLDCASTLE MATERIALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | PO BOX 3365<br>DES MOINES, IA 50316 |
| 2-G-09-74979 | OLEDWORKS | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1645 LYELL AVENUE<br>ROCHESTER, NY 14606 |
| 2-G-09-82502 | OLEUM OPERATING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2010 | 1000 E MARSHALL AVE<br>LONGVIEW, TX 75601 |
| 2-G-09-82503 | OLMSTEAD COUNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2010-11/13/2011 | 2100 CAMPUS DR SE<br>ROCHESTER, MN 55904 |
| 2-G-09-82504 | OLMSTED COUNTY COMM SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 151 4TH ST SE<br>ROCHESTER, MN 55904 |
| 2-G-09-82505 | OLSON PHOTOGRAPHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 10641 GASKINS WAY<br>MANASSAS, VA 20109 |
| 2-G-09-82506 | OLYMPUS PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2010 | 3400 S 150TH ST<br>SEATTLE, WA 98188 |
| 2-G-09-82507 | OMAHA STEAKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 11030 O ST<br>OMAHA, NE 68127 |
| 2-G-09-82508 | OMAR ZAKI ALLSTATE AGCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2012 | 2900 ADAMS ST STE A350<br>RIVERSIDE, CA 92504 |
| 2-G-09-82509 | OMEGA BRANDESS DISTRB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 626 HANOVER PIKE<br>HAMPSTEAD, MD 21074 |
| 2-G-09-82510 | OMEGA HOME HLTH CARE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2010 | 1717 HOWARD ST<br>EVANSTON, IL 60202 |
| 2-G-09-82511 | OMEGA PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 201 WILLIAM ST<br>BENSENVILLE, IL 60106 |
| 2-G-09-82512 | OMG MIDWEST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 2401 SE TONES DR<br>ANKENY, IA 50021 |
| 2-G-09-82513 | OMNI INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 2018 POWERS FERRY RD<br>ATLANTA, GA 30339 |
| 2-G-09-82514 | OMNIAMERICAN FED CR UN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | PO BOX 150099<br>FORT WORTH, TX 76108 |
| 2-G-09-82515 | OMS NATIONAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 6133 N RIVER RD<br>ROSEMONT, IL 60018 |
| 2-G-09-82516 | ON COURSE INFORMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 4066 N PORT WASHINGTON<br>MILWAUKEE, WI 53212 |
| 2-G-09-82517 | ON TARGET PRTNG & GRAPHC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 202 FAIRFIELD RD<br>FAIRFIELD, NJ 07004 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82518 | ON TIME EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 50 CRESTWOOD EXEC CTR<br>SAINT LOUIS, MO 63126 |
| 2-G-09-82519 | ONCE SOURCE COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9 WHIPPANY RD #C-4<br>WHIPPANY, NJ 07981 |
| 2-G-09-82520 | ONCOLOGY PLUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | 1070 BRANDON BLVD<br>BRANDON, FL 33511 |
| 2-G-09-82521 | ONE AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-08/01/2011 | 250 W NORTH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-09-82522 | ONE VIEW INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/06/2011-11/12/2011 | 8531 BASH ST STE 7<br>INDIANAPOLIS, IN 46250 |
| 2-G-09-82523 | ONEIL DATA SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 12655 BEATRICE ST<br>LOS ANGELES, CA 90066 |
| 2-G-09-82402 | O'NEIL PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-07/02/2010 | 366 N 2ND AVE<br>PHOENIX, AZ 85003 |
| 2-G-09-82524 | ONEWEST BANK FSB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-10/01/2011 | 888 E WALNUT ST<br>PASADENA, CA 91101 |
| 2-G-09-82525 | ONONDAGA COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 401 MONTGOMERY ST<br>SYRACUSE, NY 13202 |
| 2-G-09-82526 | OPEN SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 61 RAWSON RD<br>WOODSTOCK, CT 06281 |
| 2-G-09-82527 | OPEN SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-04/07/2010 | 28033 CENTER OAKS CT<br>WIXOM, MI 48393 |
| 2-G-09-82528 | OPENLANE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 1620 S STAPLEY DR<br>MESA, AZ 85204 |
| 2-G-09-82529 | OPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 277 E TOWN ST<br>COLUMBUS, OH 43215 |
| 2-G-09-82530 | OPHTALMIC MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 655 BEACH ST<br>SAN FRANCISCO, CA 94109 |
| 2-G-09-82531 | OPPENHEIMER & CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 125 BROAD ST STE 15<br>NEW YORK, NY 10004 |
| 2-G-09-82532 | OPTITEK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/18/2010-01/04/2012 | 2001 S HANLEY RD<br>BRENTWOOD, MO 63144 |
| 2-G-09-82533 | OPTIVUS PROTON THEROPY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 1475 S VICTORIA CT<br>SN BERNARDINO, CA 92408 |
| 2-G-09-82534 | ORACLE AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/24/2011-12/19/2011 | 1001 SUNSET BLVD<br>ROCKLIN, CA 95765 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82535 | ORACLE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/27/2011 | 500 ORACLE PKY<br>REDWOOD CITY, CA 94065 |
| 2-G-09-82536 | ORANGE CITY AREA HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 1000 LINCOLN CIR SE<br>ORANGE CITY, IA 51041 |
| 2-G-09-82537 | ORANGE CNTY ASSESSOR DPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | PO BOX 149<br>SANTA ANA, CA 92702 |
| 2-G-09-82538 | ORANGE CNTY DEPT OF EDUC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 200 KALMUS DR<br>COSTA MESA, CA 92626 |
| 2-G-09-82539 | ORANGE CNTY DIRECT MAIL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 3400 S SUSAN ST<br>SANTA ANA, CA 92704 |
| 2-G-09-82540 | ORANGE CNTY OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 3001 RED HILL AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-82541 | ORANGE CNTY SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-07/01/2011 | 6100 CHIP AVE<br>CYPRESS, CA 90630 |
| 2-G-09-82542 | ORANGE CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 625 N ROSS ST<br>SANTA ANA, CA 92701 |
| 2-G-09-82543 | ORANGE CNTY WASTE & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2009 | 300 N FLOWER ST<br>SANTA ANA, CA 92703 |
| 2-G-09-82544 | ORANGE COAST REPRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/17/2011-05/26/2011 | 659 W 19TH ST<br>COSTA MESA, CA 92627 |
| 2-G-09-82545 | ORANGE COUNTY CONTAINER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-10/26/2011 | PO BOX 3310<br>CITY INDUSTRY, CA 91744 |
| 2-G-09-82546 | ORANGE COUNTY CONTAINER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 13400 E NELSON AVE<br>CITY INDUSTRY, CA 91746 |
| 2-G-09-82548 | ORANGE COUNTY REGISTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2011 | PO BOX 61299<br>IRVINE, CA 92602 |
| 2-G-09-82547 | ORANGE COUNTY REGISTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/19/2010-10/01/2010 | PO BOX 61299<br>IRVINE, CA 92602 |
| 2-G-09-82549 | ORANGE COUNTY SHERIFF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2500 W COLONIAL DR<br>ORLANDO, FL 32804 |
| 2-G-09-82550 | ORANGE COUNTY SOCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 744 N ECKHOFF ST<br>ORANGE, CA 92868 |
| 2-G-09-82551 | ORANGE COUNTY SOCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 1928 S GRAND AVE<br>SANTA ANA, CA 92705 |
| 2-G-09-82552 | ORANGE COUNTY SOCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/23/2011-05/30/2011 | 1928 S GRAND AVE<br>SANTA ANA, CA 92705 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82553 | ORANGE COUNTY SOCIAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 5/13/2011 | 1928 S GRAND AVEE SANTA ANA, CA 92705 |
| 2-G-09-82554 | ORANGE COUNTY SOCIAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 09/30/2010-09/29/2011 | 1928 S GRAND AVEE SANTA ANA, CA 92705 |
| 2-G-09-82555 | ORANGE COUNTY SOCIAL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 1240 N STATE COLLEGE ANAHEIM, CA 92806 |
| 2-G-09-82556 | ORBIT LEASING | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2009 | 1515 28TH ST WYOMING, MI 49509 |
| 2-G-09-82557 | ORCHID UNIQUE ORTHOPEDIC | SERVICE AGREEMENT EFFECTIVE DATE: 2/21/2011 | 6688 DIXIE HWY BRIDGEPORT, MI 48722 |
| 2-G-09-82558 | ORDWAY CENTER-PERFORMING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 345 WASHINGTON ST SAINT PAUL, MN 55102 |
| 2-G-09-82559 | ORECK MANUFACTURING CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2011 | 1400 SALEM RD COOKEVILLE, TN 38506 |
| 2-G-09-82560 | ORECK MANUFACTURING CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2011 | 1400 SALEM RD COOKEVILLE, TN 38506 |
| 2-G-09-82561 | OREGON HEALTH SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 2/11/2010 | 800 NE OREGON ST PORTLAND, OR 97232 |
| 2-G-09-82562 | OREGON LIQUOR CNTRL COMM | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 22297 PORTLAND, OR 97222 |
| 2-G-09-82563 | OREGON MUTUAL INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | PO BOX 808 MCMINNVILLE, OR 97128 |
| 2-G-09-82564 | ORIGIN | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 119 E GRAHAM PL BURBANK, CA 91502 |
| 2-G-09-82567 | ORIGINAL IMPRESSIONS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/17/2010 | 12900 S W 89TH COURT MIAMI, FL 33176 |
| 2-G-09-82565 | ORIGINAL IMPRESSIONS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2010-08/23/2011 | 12900 S W 89TH COURT MIAMI, FL 33176 |
| 2-G-09-82566 | ORIGINAL IMPRESSIONS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2010-04/06/2011 | 12900 S W 89TH COURT MIAMI, FL 33176 |
| 2-G-09-82568 | ORIGINAL SMITH PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 9701 W HIGGINS STE 840 ROSEMONT, IL 60018 |
| 2-G-09-82569 | ORION MEDICAL MGMT INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/3/2011 | 2700 UNIVERSITY SQ DR TAMPA, FL 33612 |
| 2-G-09-82570 | ORITZ INSURANCE AGENCY | SERVICE AGREEMENT EFFECTIVE DATE: 05/15/2012-05/16/2012 | 1434 FM 1960 RD W HOUSTON, TX 77090 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82571 | ORIX USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 1717 MAIN ST<br>DALLAS, TX 75201 |
| 2-G-09-82572 | ORLANDI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 131 EXECUTIVE BLVD<br>FARMINGDALE, NY 11735 |
| 2-G-09-82573 | ORLANDI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 131 EXECUTIVE BLVD<br>FARMINGDALE, NY 11735 |
| 2-G-09-82574 | ORLANDO HEART CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 60 W GORE ST<br>ORLANDO, FL 32806 |
| 2-G-09-82575 | ORLEANS CTY DEPT SOC SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | ROUTE 31<br>ALBION, NY 14411 |
| 2-G-09-82576 | ORLOVSKY TAX SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 1215 GRAHAM AVE<br>WINDBER, PA 15963 |
| 2-G-09-82577 | OROZCO TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2010 | 27910 INDUSTRIAL BLVD<br>HAYWARD, CA 94545 |
| 2-G-09-86554 | ORTHO-CLINICAL DIAGNOSTICS, INC | SANITARY, STORM AND INDUSTRIAL SEWER AGREEMENT<br>EFFECTIVE DATE: 12/29/2007 | 100 INDIGO CREEK DRIVE<br>ROCHESTER, NY 14626-5101 |
| 2-G-09-86553 | ORTHO-CLINICAL DIAGNOSTICS, INC | SITE SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/29/2007 | 100 INDIGO CREEK DRIVE<br>ROCHESTER, NY 14626-5101 |
| 2-G-09-86552 | ORTHO-CLINICAL DIAGNOSTICS, INC | FIRE PROTECTION SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/29/2007 | 100 INDIGO CREEK DRIVE<br>ROCHESTER, NY 14626-5101 |
| 2-G-09-86551 | ORTHO-CLINICAL DIAGNOSTICS, INC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 12/29/2007 | 100 INDIGO CREEK DRIVE<br>ROCHESTER, NY 14626-5101 |
| 2-G-09-86522 | ORTHO-CLINICAL DIAGNOSTICS, INC. | HOPPER MAINTENANCE FOR OCD<br>EFFECTIVE DATE: 10/17/2007 | 1001 U.S. HIGHWAY 202<br>RARITAN, NJ 8869 |
| 2-G-09-74966 | ORTHOGONAL | EXTERNAL CUSTOMER PO (FROM SITE TENANT) TO ACCESS EK STOCKROOMS FOR STATIONERY & MATERIALS<br>EFFECTIVE DATE: 1/1/2010 | 95 BROWN ROAD<br>ITHACA, NY 14850 |
| 2-G-09-86556 | ORTHOGONAL INC. | ANALYTICAL SERVICES AGREEMENT BETWEEN SCI&D ANALYTICAL LABS AND ORTHOGONAL INC.<br>EFFECTIVE DATE: 1/31/2012 | 95 BROWN RD<br>BOX 1028 LAUGMUIR LAB<br>ITHACA, NY 14580 |
| 2-G-09-82578 | OSAGE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 717 TOPEKA AVE<br>LYNDON, KS 66451 |
| 2-G-09-82579 | OSBORNE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 423 W MAIN ST<br>OSBORNE, KS 67473 |
| 2-G-09-82580 | OSCEOLA COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | PO BOX 166<br>SIBLEY, IA 51249 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82581 | OSTARI INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-09/03/2011 | 761 UNIVERSITY AVE<br>LOS GATOS, CA 95032 |
| 2-G-09-82403 | O'SULLIVAN MENU PUBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-12/01/2010 | 1 FAIRFIELD CRESCENT<br>WEST CALDWELL, NJ 07006 |
| 2-G-09-82582 | OSWALT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 701 HOBBS HWY<br>SEMINOLE, TX 79360 |
| 2-G-09-82583 | OSWEGO COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 100 SPRING ST<br>MEXICO, NY 13114 |
| 2-G-09-82584 | OTSUKA AMERICA PHARML | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 2440 RESEARCH BLVD<br>ROCKVILLE, MD 20850 |
| 2-G-09-82585 | OTT INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2011 | 9148 BONITA BEACH RD<br>BONITA SPGS, FL 34135 |
| 2-G-09-82586 | OTTAWA COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 307 N CONCORD ST<br>MINNEAPOLIS, KS 67467 |
| 2-G-09-82587 | OU MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | 700 NE 13TH ST<br>OKLAHOMA CITY, OK 73104 |
| 2-G-09-82588 | OUACHITA PARISH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/05/2011-12/20/2011 | PO BOX 1862<br>MONROE, LA 71210 |
| 2-G-09-82589 | OUR SUNDAY VISITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 200 NOLL PLZ<br>HUNTINGTON, IN 46750 |
| 2-G-09-82590 | OUR365 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 3613 MUELLER RD<br>SAINT CHARLES, MO 63301 |
| 2-G-09-82591 | OUR365 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2010 | 3613 MUELLER RD<br>SAINT CHARLES, MO 63301 |
| 2-G-09-82592 | OUTLOOK GRAHICS CROP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 1180 AMERICAN DR A/P<br>NEENAH, WI 54956 |
| 2-G-09-82593 | OUTREACH MARKETING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2230 OAK RIDGE WAY<br>VISTA, CA 92081 |
| 2-G-09-82594 | OUTSOURCE DATA CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 1000 N POST OAK RD#250<br>HOUSTON, TX 77055 |
| 2-G-09-82595 | OVERHEAD MARKET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2012 | 7482 LEE HWY<br>FALLS CHURCH, VA 22042 |
| 2-G-09-82596 | OVERLAND PARK REG MED CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 10500 QUIVIRA RD<br>OVERLAND PARK, KS 66215 |
| 2-G-09-82597 | OVERLAND POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 2410 GOODALE AVE<br>SAINT LOUIS, MO 63114 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82598 | OVERNIGHT LABELS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/28/2010 | 15 W INDUSTRY CT#151<br>DEER PARK, NY 11729 |
| 2-G-09-82599 | OVERWRAPS PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 3950 LA REUNION PKWY<br>DALLAS, TX 75212 |
| 2-G-09-82600 | OVID BELL PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1201-05 BLUFF ST<br>FULTON, MO 65251 |
| 2-G-09-82601 | OVID BELL PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/19/2010-07/19/2011 | 1201-05 BLUFF ST<br>FULTON, MO 65251 |
| 2-G-09-82602 | OWEN WITHEE PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 514 DIVISION ST<br>WITHEE, WI 54498 |
| 2-G-09-82603 | OWENSBORO MED HEALTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | PO BOX 20007<br>OWENSBORO, KY 42304 |
| 2-G-09-82604 | OWNER OPERATOR IND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | PO BOX 1000<br>GRAIN VALLEY, MO 64029 |
| 2-G-09-82605 | OZARKS MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-05/22/2011 | 9 PARKWAY SHOPPING CTR<br>WEST PLAINS, MO 65775 |
| 2-G-09-82606 | OZARKS TECHNICAL CMNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2011 | 1001 E CHESTNUT EXPY<br>SPRINGFIELD, MO 65802 |
| 2-G-09-82607 | OZBURN-HESSEY LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2012 | PO BOX 68<br>MADISON, IL 62060 |
| 2-G-09-82608 | P H I GROUP INC/EDOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-01/01/2012 | 555 BUSINESS CENTER DR<br>MT PROSPECT, IL 60056 |
| 2-G-09-82609 | P M GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 10170 PHILIPP PKWY<br>STREETSBORO, OH 44241 |
| 2-G-09-82610 | P M GRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 605 ELYSIAN FIELDS AVE<br>NEW ORLEANS, LA 70117 |
| 2-G-09-82611 | PA HUTCHISON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 400 PENN AVE<br>MAYFIELD, PA 18433 |
| 2-G-09-82612 | PA LIQUOR CONTROL BOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/21/2011 | 910 CAPITAL ST RM 1<br>HARRISBURG, PA 17124 |
| 2-G-09-82613 | PA STATE POLICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2011 | 1800 ELMERTON AVENUE<br>HARRISBURG, PA 17110 |
| 2-G-09-82614 | PAC INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 23C FOXWOOD DR<br>MORRIS PLAINS, NJ 07950 |
| 2-G-09-82615 | PACE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 550 ALGONQUIN RD<br>ARLINGTON HTS, IL 60005 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82616 | PACE GLOBAL ENERGY SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 220 STONERIDGE DR<br>COLUMBIA, SC 29210 |
| 2-G-09-82617 | PACE LITHOGRAPHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 18030 CORTNEY CT<br>CITY INDUSTRY, CA 91748 |
| 2-G-09-82618 | PACER GLOBAL LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | PO BOX 8104<br>DUBLIN, OH 43016 |
| 2-G-09-82619 | PACIFIC CLARK AIKEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 225 OREGON ST<br>EL SEGUNDO, CA 90245 |
| 2-G-09-82620 | PACIFIC COLOR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 7107 WOODLAWN NE<br>SEATTLE, WA 98115 |
| 2-G-09-82621 | PACIFIC DIGITAL IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 333 BROADWAY<br>SAN FRANCISCO, CA 94133 |
| 2-G-09-82622 | PACIFIC GATEWAY INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 27200 TOURNEY RD<br>VALENCIA, CA 91355 |
| 2-G-09-82623 | PACIFIC INDEPENDENT PHYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 9700 FLAIR DR<br>EL MONTE, CA 91731 |
| 2-G-09-82624 | PACIFIC LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 700 NEWPORT CENTER DR<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-82625 | PACIFIC LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 700 NEWPORT CTR DR<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-82626 | PACIFIC LIFE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2011-11/01/2011 | 700 NEWPORT CTR DR<br>NEWPORT BEACH, CA 92660 |
| 2-G-09-82627 | PACIFIC OFC AUTOMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010-08/17/2011 | 3430 E MARGINAL WAY S<br>SEATTLE, WA 98134 |
| 2-G-09-82628 | PACIFIC OFC AUTOMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 20818 44TH AVE W<br>LYNNWOOD, WA 98036 |
| 2-G-09-82629 | PACIFIC OFC AUTOMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 1000 ATLANTIC AVE<br>ALAMEDA, CA 94501 |
| 2-G-09-82630 | PACIFIC OFFICE AUTOMATN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/09/2010-01/08/2011 | 14747 NE GREENBRIER PK<br>BEAVERTON, OR 97006 |
| 2-G-09-82631 | PACIFIC OFFICE AUTOMTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 5102 20TH ST E<br>TACOMA, WA 98424 |
| 2-G-09-82632 | PACIFIC PRESS PUB ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | PO BOX 5353<br>NAMPA, ID 83653 |
| 2-G-09-82633 | PACIFIC PRESS PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1350 N KINGS RD<br>NAMPA, ID 83687 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82634 | PACIFIC PRESS PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 1350 N KINGS RD<br>NAMPA, ID 83687 |
| 2-G-09-82635 | PACIFIC RIM PARTNERS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2012 | 10 APPLE JACK LN<br>TAYLORS, SC 29687 |
| 2-G-09-82636 | PACIFIC SCANNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2010 | 7900 E GREENWAY RD<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-82637 | PACIFIC SCANNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2010-05/19/2010 | 4376 E SACK DR<br>PHOENIX, AZ 85050 |
| 2-G-09-82638 | PACIFIC SOUTHWEST CONTNR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 4530 LECKRON RD<br>MODESTO, CA 95357 |
| 2-G-09-82639 | PACIFIC SOUTHWEST CONTNR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 4530 LECKRON RD<br>MODESTO, CA 95357 |
| 2-G-09-82640 | PACIFIC TOXICOLOGY LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/23/2011-12/10/2011 | 9348 DE SOTO AVE<br>CHATSWORTH, CA 91311 |
| 2-G-09-82641 | PACIFIC WEST FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 555 S RENTON VLG PL<br>RENTON, WA 98057 |
| 2-G-09-82642 | PACIRA PHARMACEUTICALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 10450 SCIENCE CTR DR<br>SAN DIEGO, CA 92121 |
| 2-G-09-82645 | PACKAGING GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-02/01/2011 | 60 DELTA DR<br>PAWTUCKET, RI 02860 |
| 2-G-09-82643 | PACKAGING GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-11/10/2011 | 60 DELTA DR<br>PAWTUCKET, RI 02860 |
| 2-G-09-82644 | PACKAGING GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 60 DELTA DR<br>PAWTUCKET, RI 02860 |
| 2-G-09-82646 | PADGITT'S COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 5054 FRANKLIN AVE<br>WACO, TX 76710 |
| 2-G-09-82647 | PAGE BY PAGE SCRAPBOOKNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2011 | 58 W MAIN AVE<br>MYERSTOWN, PA 17067 |
| 2-G-09-82655 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82669 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82670 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82671 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**
**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82672 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82673 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82674 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82675 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82676 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 07/14/2011-10/11/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82677 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82678 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 5/28/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82679 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82680 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 7/30/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82681 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82682 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82683 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 5/30/2008 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82684 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82668 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82685 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82658 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82686 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82648 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 02/11/2011-03/02/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82649 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2010-01/01/2012 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82650 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2010-01/01/2012 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82651 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82652 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 6/20/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82653 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82657 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 3/18/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82656 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 02/29/2008-09/09/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82667 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 2/20/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82659 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82660 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82661 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 8/8/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82662 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 09/07/2011-12/07/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82663 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2010 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82664 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 8/7/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82665 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82666 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82654 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |
| 2-G-09-82688 | PAGE COOPERATIVE | SERVICE AGREEMENT EFFECTIVE DATE: 3/29/2011 | 700 AMERICAN AVE # 101 KNG OF PRUSIA, PA 19406 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82689 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82690 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82691 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82692 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82693 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82694 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82695 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82696 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82697 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2010 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82698 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82699 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82687 | PAGE COOPERATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 700 AMERICAN AVE # 101<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-82701 | PAGE COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 112 E MAIN ST<br>CLARINDA, IA 51632 |
| 2-G-09-82700 | PAGE COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 112 E MAIN ST<br>CLARINDA, IA 51632 |
| 2-G-09-82702 | PAGE INTL COMMUNICATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 2748 BINGLE RD<br>HOUSTON, TX 77055 |
| 2-G-09-82703 | PAGES IN TIME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 16 E 28TH DIVISION HWY<br>LITITZ, PA 17543 |
| 2-G-09-82704 | PAIN MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 2271 HIGHWAY 33<br>TRENTON, NJ 08690 |
| 2-G-09-82705 | PAIN MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 1001 LAUREL OAK RD<br>VOORHEES, NJ 08043 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82706 | PAL HEALTH TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 1/9/2012 | 1805 RIVERWAY DR PEKIN, IL 61554 |
| 2-G-09-82707 | PALISADES CHARTER HIGH | SERVICE AGREEMENT EFFECTIVE DATE: 11/3/2010 | 15777 BOWDOIN ST PCFIC PALSADS, CA 90272 |
| 2-G-09-82708 | PALISADES SAFETY & INS | SERVICE AGREEMENT EFFECTIVE DATE: 6/21/2010 | 200 CONNELL DR BERKELEY HTS, NJ 07922 |
| 2-G-09-82709 | PALM BEACH CNTY CLK CRT | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 229 W PALM BEACH, FL 33402 |
| 2-G-09-82710 | PALM CENTRAL PROCESSING | SERVICE AGREEMENT EFFECTIVE DATE: 09/22/2012-12/07/2012 | 1325 N MAIN ST LAS VEGAS, NV 89101 |
| 2-G-09-82711 | PALM PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2009-08/01/2011 | 2306 DR MLK BLVD FORT MYERS, FL 33901 |
| 2-G-09-82712 | PALMDALE REGIONAL MED | SERVICE AGREEMENT EFFECTIVE DATE: 7/25/2011 | 38600 MEDICAL CTR DR PALMDALE, CA 93551 |
| 2-G-09-82713 | PALMER FOOD SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 6/9/2011 | 900 JEFFERSON RD ROCHESTER, NY 14623 |
| 2-G-09-82714 | PALMER PRINTING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2010-12/28/2011 | PO BOX 1575 SAINT CLOUD, MN 56302 |
| 2-G-09-82715 | PALMER PRINTING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | PO BOX 1575 SAINT CLOUD, MN 56302 |
| 2-G-09-82716 | PALMER PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 739 S CLARK ST CHICAGO, IL 60605 |
| 2-G-09-82718 | PALMER PRTNG CO | SERVICE AGREEMENT EFFECTIVE DATE: 06/15/2010-12/15/2011 | 2902 THIRD ST S WAITE PARK, MN 56387 |
| 2-G-09-82717 | PALMER PRTNG CO | SERVICE AGREEMENT EFFECTIVE DATE: 11/6/2012 | 2902 THIRD ST S WAITE PARK, MN 56387 |
| 2-G-09-82719 | PALMETTO MICROFILM SYS | SERVICE AGREEMENT EFFECTIVE DATE: 09/16/2011-11/14/2011 | PO BOX 893 LEXINGTON, SC 29072 |
| 2-G-09-82720 | PALO ALTO COUNTY HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 7/13/2011 | 3201 W 1ST ST EMMETSBURG, IA 50536 |
| 2-G-09-82721 | PAMATIAN GROUP INC DBA | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 997 KENNEDY BLVD ORLANDO, FL 32810 |
| 2-G-09-82722 | PANGEATWO | SERVICE AGREEMENT EFFECTIVE DATE: 4/16/2012 | 3595 GRANDVIEW PKWY BIRMINGHAM, AL 35243 |
| 2-G-09-82723 | PANHANDLE PRESORT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2011 | PO BOX 9066 AMARILLO, TX 79105 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82724 | PANINI AMERICA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 5325 FAA BLVD STE 100<br>IRVING, TX 75061 |
| 2-G-09-82725 | PANOPLATE LITHOGRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 101 N RIVERVIEW DR<br>KALAMAZOO, MI 49004 |
| 2-G-09-82726 | PANTAENIUS AMERICA LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | 500 MAMARONECK AVE<br>HARRISON, NY 10528 |
| 2-G-09-82727 | PANTAGRAPH PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2011 | 301 W WASHINGTON ST<br>BLOOMINGTON, IL 61701 |
| 2-G-09-82728 | PANTAGRAPH PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 301 W WASHINGTON ST<br>BLOOMINGTON, IL 61701 |
| 2-G-09-82729 | PANTHER GRAPHIX  INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2011 | 9840 6TH STREET<br>RNCH CUCAMONG, CA 91730 |
| 2-G-09-82730 | PAPERS INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010 | 206 S MAIN ST<br>MILFORD, IN 46542 |
| 2-G-09-82731 | PARACO GAS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 800 WESTCHESTER AVE<br>RYE BROOK, NY 10573 |
| 2-G-09-82732 | PARACO GAS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2012 | 173 MAGNOLIA WAY<br>TEQUESTA, FL 33469 |
| 2-G-09-82733 | PARADIGM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 429 VIRGIL DR<br>DALTON, GA 30720 |
| 2-G-09-82734 | PARADISE POST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5399 CLARK RD<br>PARADISE, CA 95969 |
| 2-G-09-82735 | PARAGON FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 6820 SHINGLE CRK PKWY<br>MINNEAPOLIS, MN 55430 |
| 2-G-09-82736 | PARAGON LEGAL TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 1230 PEACHTREE ST<br>ATLANTA, GA 30309 |
| 2-G-09-82737 | PARAGON MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 55 S ATLANTIC ST<br>SEATTLE, WA 98134 |
| 2-G-09-82738 | PARAGON PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 2532 SOUTH 3270 WEST<br>SALT LAKE CY, UT 84119 |
| 2-G-09-82739 | PARAGON PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 2532 SOUTH 3270 WEST<br>SALT LAKE CY, UT 84119 |
| 2-G-09-82740 | PARAMOUNT GAMES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3222 SKYLANE DR STE100<br>CARROLLTON, TX 75006 |
| 2-G-09-82741 | PARAMOUNT PRINTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | PO BOX 128<br>DALTON, GA 30722 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82742 | PARAMOUNT PRINTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | PO BOX 128<br>DALTON, GA 30722 |
| 2-G-09-82743 | PARAVISTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-04/01/2011 | 1055 CENTENIAL AVE<br>PISCATAWAY, NJ 08854 |
| 2-G-09-82744 | PARIS COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 67 HOOVER AVE<br>DU BOIS, PA 15801 |
| 2-G-09-82745 | PARIS PACKAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 800 W CENTER ST<br>PARIS, TX 75460 |
| 2-G-09-82746 | PARIS PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1128 SILBER RD<br>HOUSTON, TX 77055 |
| 2-G-09-82747 | PARK BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-08/17/2011 | 7540 W CAPITOL DR<br>MILWAUKEE, WI 53216 |
| 2-G-09-74992 | PARK ENTERPRISES | PROVIDE ELECTRONIC PROTOTYPING SERVICES TO OUTSIDE<br>COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 226 JAY STREET<br>ROCHESTER, NY 14608-1623 |
| 2-G-09-82748 | PARK PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 930 E 162ND ST<br>SOUTH HOLLAND, IL 60473 |
| 2-G-09-82749 | PARK PRINTING HOUSE LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 550 EAST VERONA ROAD<br>VERONA, WI 53593 |
| 2-G-09-82750 | PARK PRINTING HOUSE LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/24/2011-06/18/2011 | 550 EAST VERONA ROAD<br>VERONA, WI 53593 |
| 2-G-09-82751 | PARK PRINTING HOUSE LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 550 EAST VERONA ROAD<br>VERONA, WI 53593 |
| 2-G-09-82752 | PARK PRINTING HOUSE LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 550 EAST VERONA ROAD<br>VERONA, WI 53593 |
| 2-G-09-82753 | PARK RIDGE HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 100 HOSPITAL DR<br>HENDERSONVILL, NC 28792 |
| 2-G-09-82754 | PARK WEST GALLERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 29469 NORTHWESTERN HWY<br>SOUTHFIELD, MI 48034 |
| 2-G-09-82755 | PARKER & SANDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/12/2011 | 755 SANTA ROSA ST<br>SN LUIS OBSPO, CA 93401 |
| 2-G-09-82756 | PARKER HANNIFIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 3885 GATEWAY BLVD<br>COLUMBUS, OH 43228 |
| 2-G-09-82757 | PARKER HANNIFIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 3400 FINCH RD<br>MODESTO, CA 95353 |
| 2-G-09-82758 | PARKER HANNIFIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 520 TERNES AVE<br>ELYRIA, OH 44035 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82759 | PARKER HANNIFIN | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2011 | 520 TERNES AVE ELYRIA, OH 44035 |
| 2-G-09-82761 | PARKER HANNIFIN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 7/27/2011 | 135 QUADRAL DR WADSWORTH, OH 44281 |
| 2-G-09-82762 | PARKER HANNIFIN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 500 S WOLF RD DES PLAINES, IL 60016 |
| 2-G-09-82760 | PARKER HANNIFIN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/19/2010 | 6035 PARKLAND BLVD CLEVELAND, OH 44124 |
| 2-G-09-82763 | PARKER HANNIFIN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 3/22/2011 | 500 S WOLF RD DES PLAINES, IL 60016 |
| 2-G-09-82764 | PARKERSBURG SENTINEL | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2010 | 519 JULIANA STREET PARKERSBURG, WV 26102 |
| 2-G-09-82765 | PARKHILL CEMETERY | SERVICE AGREEMENT EFFECTIVE DATE: 09/28/2011-10/14/2012 | 4161 MACON RD COLUMBUS, GA 31907 |
| 2-G-09-82766 | PARKLAND COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 10/11/2011 | 2400 W BRADLEY AVE CHAMPAIGN, IL 61821 |
| 2-G-09-82767 | PARKS PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 10/19/2011 | 1515 10TH ST MODESTO, CA 95354 |
| 2-G-09-82768 | PARKS PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 6/23/2010 | 1515 10TH ST MODESTO, CA 95354 |
| 2-G-09-82769 | PARKSTON PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 4/12/2011 | 112 W MAIN STREET PARKSTON, SD 57366 |
| 2-G-09-82770 | PARKWAY DRUGS 003 | SERVICE AGREEMENT EFFECTIVE DATE: 12/9/2011 | 350 LELAND AVE UTICA, NY 13502 |
| 2-G-09-82771 | PARKWAY PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2011 | 531 CHURCH AVE BROOKLYN, NY 11218 |
| 2-G-09-82772 | PARRINELLO PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/16/2008 | 84 AERO DR CHEEKTOWAGA, NY 14225 |
| 2-G-09-82773 | PARTEE DRILLING INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/30/2012 | 110 W 22ND ST BIG SPRING, TX 79720 |
| 2-G-09-82774 | PARTNERS FCU | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | PO BOX 25020 ANAHEIM, CA 92825 |
| 2-G-09-82775 | PARTNERS FCU | SERVICE AGREEMENT EFFECTIVE DATE: 03/31/2011-06/20/2011 | 13705 INTERNATIONAL DR ORLANDO, FL 32821 |
| 2-G-09-82776 | PARTNERS HEALTHCARE SYS | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 9127 CHARLESTOWN, MA 02129 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82777 | PARTNERS ON DEMAND INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 13955 SW MILLIKAN #100<br>BEAVERTON, OR 97005 |
| 2-G-09-82778 | PASCO CNTY PROPERTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2010 | 14236 6TH ST<br>DADE CITY, FL 33523 |
| 2-G-09-82779 | PATHOLOGY ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 2687<br>SPOKANE, WA 99220 |
| 2-G-09-82780 | PATHOLOGY ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-05/15/2012 | PO BOX 2687<br>SPOKANE, WA 99220 |
| 2-G-09-82781 | PATHOLOGY BUSINESS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 19951 MARINER AVE<br>TORRANCE, CA 90503 |
| 2-G-09-82782 | PATHOLOGY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 19951 MARINER AVE<br>TORRANCE, CA 90503 |
| 2-G-09-82783 | PATHSTONE FAMILY OFC LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2010 | 285 GRAND AVE<br>ENGLEWOOD, NJ 07631 |
| 2-G-09-82784 | PATHWAYS MENTAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 901 S NEW HOPE RD<br>GASTONIA, NC 28054 |
| 2-G-09-82785 | PATIENT FIRST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 5000 COX RD<br>GLEN ALLEN, VA 23060 |
| 2-G-09-82786 | PATNI COMPUTER SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/21/2011-10/04/2011 | 1 BROADWAY / 15TH FLR<br>CAMBRIDGE, MA 02142 |
| 2-G-09-82787 | PATRICIA A KNOTT MD PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/24/2011 | 809 4TH AVE<br>CONWAY, AR 72032 |
| 2-G-09-82788 | PATRICK SANDERS & CO P C | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 90 EAST GARNER RD<br>BROWNSBURG, IN 46112 |
| 2-G-09-82789 | PATRIOT NEWS CO (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 1900 PATRIOT DR<br>MECHANICSBURG, PA 17050 |
| 2-G-09-82790 | PATRONS OXFORD INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 24 HARRIMAN DR<br>AUBURN, ME 04210 |
| 2-G-09-82791 | PATTERSON BUS SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 3001 N GRAHAM ST<br>CHARLOTTE, NC 28206 |
| 2-G-09-82792 | PATTERSON HEALTHMART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 422 LINCOLN AVE<br>CLAY CENTER, KS 67432 |
| 2-G-09-82793 | PAUL CASS ESQ | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 3055 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 |
| 2-G-09-82794 | PAUL JOHNSON REAL ESTATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2010 | 4633 S 14TH ST<br>ABILENE, TX 79605 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82795 | PAUL MORTURAY INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2012 | 390 LIGHTHOUSE AVE<br>PACIFIC GROVE, CA 93950 |
| 2-G-09-82796 | PAUL SIMON CHICAGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2011 | 3348 S KEDZIE AVE<br>CHICAGO, IL 60623 |
| 2-G-09-82797 | PAWNEE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 850 AGENCY RD<br>PAWNEE, OK 74058 |
| 2-G-09-82798 | PAWNEE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 715 BROADWAY ST STE 6<br>LARNED, KS 67550 |
| 2-G-09-82799 | PAYLESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 3231 E 6TH ST<br>TOPEKA, KS 66601 |
| 2-G-09-82800 | PAYMENT SYS CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | PO BOX 31216<br>TAMPA, FL 33631 |
| 2-G-09-82801 | PBH SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 245 LE PHILLIP CT NE<br>CONCORD, NC 28025 |
| 2-G-09-82802 | PBMS/CISCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2009 | 755 SYCAMORE DR<br>MILPITAS, CA 95035 |
| 2-G-09-82803 | PC MAILING SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2009-09/28/2011 | 10711 HILLPOINT #100<br>SAN ANTONIO, TX 78217 |
| 2-G-09-82804 | PC MAILING SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 10711 HILLPOINT #100<br>SAN ANTONIO, TX 78217 |
| 2-G-09-82805 | PC MAILING SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 10711 HILLPOINT<br>SAN ANTONIO, TX 78217 |
| 2-G-09-82806 | PC NETWORKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 7850 NW 146TH ST<br>MIAMI LAKES, FL 33016 |
| 2-G-09-82807 | PCC PRINT SHOP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 118 ST JOHN ST<br>PENSACOLA, FL 32503 |
| 2-G-09-82808 | PCC RECOVERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 646 MAIN ST<br>PRT JEFFERSON, NY 11777 |
| 2-G-09-82809 | PCI GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2010-04/20/2011 | 11632 HARRISBURG RD<br>FORT MILL, SC 29715 |
| 2-G-09-82810 | PCI HOLDINGS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2010-01/01/2011 | 2457 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-09-82811 | PCI HOLDINGS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 2457 E WASHINGTON ST<br>INDIANAPOLIS, IN 46201 |
| 2-G-09-82812 | PCI PAPER CONVERSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2009 | 6761 THOMPSON RD N<br>SYRACUSE, NY 13211 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82813 | PCL WEST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 16435 ISHIDA AVE<br>GARDENA, CA 90248 |
| 2-G-09-82814 | PCS HOLDINGS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | 924 W COLONIAL DR<br>ORLANDO, FL 32804 |
| 2-G-09-82815 | PDP GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/12/2011-03/13/2011 | PO BOX 650002<br>HUNT VALLEY, MD 21065 |
| 2-G-09-82816 | PEACHTREE PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 770 MARATHON PKWY<br>LAWRENCEVILLE, GA 30045 |
| 2-G-09-82817 | PEACHTREE PLANNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/20/2011-01/04/2012 | 5040 ROSWELL RD<br>ATLANTA, GA 30342 |
| 2-G-09-82818 | PEAK PRINTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 76 S 1ST ST<br>DRIGGS, ID 83422 |
| 2-G-09-82819 | PEAKE PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2500 SCHUSTER DRIVE<br>HYATTSVILLE, MD 20781 |
| 2-G-09-82820 | PEARSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/07/2011-08/01/2011 | PO BOX 3003<br>LIVONIA, MI 48150 |
| 2-G-09-82821 | PECCILE RANCH COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2012 | 9501 RED HILLS RD<br>LAS VEGAS, NV 89117 |
| 2-G-09-82822 | PECHMAN IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2011-10/01/2011 | 106 E 2ND ST<br>KAUKAUNA, WI 54130 |
| 2-G-09-82823 | PEDIATRIC ASSOCIATES OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | 2300 FERRY STREET<br>LAFAYETTE, IN 47904 |
| 2-G-09-82824 | PEDIATRIX MEDICAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 770 THE CITY DR S<br>ORANGE, CA 92868 |
| 2-G-09-82825 | PEDIATRIX MEDICAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 2810 N PARHAM RD<br>RICHMOND, VA 23294 |
| 2-G-09-82826 | PEDIATRIX MEDICAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | PO BOX 559001<br>FT LAUDERDALE, FL 33355 |
| 2-G-09-82827 | PEEQ MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2009-09/01/2011 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |
| 2-G-09-82828 | PEEQ MEDIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-02/15/2011 | 1100 RANDOLPH RD<br>SOMERSET, NJ 08873 |
| 2-G-09-82829 | PEEQ MEDIA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-10/01/2011 | 30-30 47TH AVE<br>LONG IS CITY, NY 11101 |
| 2-G-09-82830 | PEEQ MEDIA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 30-30 47TH AVE<br>LONG IS CITY, NY 11101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82831 | PEEQ MEDIA LLC | SERVICE AGREEMENT EFFECTIVE DATE: 2/15/2011 | 30-30 47TH AVE LONG IS CITY, NY 11101 |
| 2-G-09-82832 | PEGASUS OPERATING INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2011 | 303 E AIRLINE RD VICTORIA, TX 77901 |
| 2-G-09-82833 | PEGGY OYAMA | SERVICE AGREEMENT EFFECTIVE DATE: 10/8/2011 | 720 OLOHENA ST HONOLULU, HI 96825 |
| 2-G-09-82834 | PEIRITSCH CUSTOM PHOTO | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2011 | 4900 LONGSHORE AVE PHILADELPHIA, PA 19135 |
| 2-G-09-82835 | PEKIN FARMERS INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2011 | 2505 COURT ST PEKIN, IL 61554 |
| 2-G-09-82836 | PEKIN MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 02/23/2011-09/09/2011 | 600 S 13TH ST PEKIN, IL 61554 |
| 2-G-09-82837 | PELICAN BAY STATE PRISON | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2012-01/15/2013 | 5905 LAKE EARL DR CRESCENT CITY, CA 95531 |
| 2-G-09-82838 | PELICAN DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 4/16/2011 | PO BOX 621 PELICAN RPDS, MN 56572 |
| 2-G-09-82839 | PEMCO MUTUAL INS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 2/4/2010 | 325 EASTLAKE AVE E SEATTLE, WA 98109 |
| 2-G-09-82840 | PEMISCOT COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 5/21/2011 | 610 WARD AVE CARUTHERSVL, MO 63830 |
| 2-G-09-82841 | PEN & INC. | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 9860 SOUTH FRANKLIN DR FRANKLIN, WI 53132 |
| 2-G-09-82842 | PENCOR SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/12/2010 | 594 BLAKESLEE BLVD W LEHIGHTON, PA 18235 |
| 2-G-09-82843 | PENINSULA FOOT & ANKLE | SERVICE AGREEMENT EFFECTIVE DATE: 05/24/2011-05/30/2011 | 2202 EXECUTIVE DR HAMPTON, VA 23666 |
| 2-G-09-82844 | PENN CARDIALOGY | SERVICE AGREEMENT EFFECTIVE DATE: 10/4/2012 | 1400 E ROUTE 70 CHERRY HILL, NJ 08034 |
| 2-G-09-82845 | PENN HIGH SCHOOL | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2011 | 56100 BITTERSWEET RD MISHAWAKA, IN 46545 |
| 2-G-09-82846 | PENN JERSEY PAPER CORP | SERVICE AGREEMENT EFFECTIVE DATE: 4/14/2011 | 9355 BLUE GRASS RD PHILADELPHIA, PA 19114 |
| 2-G-09-82847 | PENN MEDCN VALLEY FORGE | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2012 | 1001 CHESTERBROOK BLVD BERWYN, PA 19312 |
| 2-G-09-82848 | PENN MEDICINE | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2010 | 3001 MARKET ST PHILADELPHIA, PA 19104 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82849 | PENN MILLER INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011-11/21/2011 | 72 N FRANKLIN ST<br>WILKES BARRE, PA 18701 |
| 2-G-09-82850 | PENN MUTUAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | INDEPENDENCE SQ<br>PHILADELPHIA, PA 19172 |
| 2-G-09-82851 | PENN NATIONAL INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011-01/14/2012 | PO BOX 2361<br>HARRISBURG, PA 17105 |
| 2-G-09-82852 | PENN STAINLESS PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/10/2011-04/12/2012 | 190 KELLY DR<br>QUAKERTOWN, PA 18951 |
| 2-G-09-82853 | PENN STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 101 PROCUREMENT SVC BL<br>UNIVERSITY PK, PA 16802 |
| 2-G-09-82854 | PENN WESTERN BENEFITS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 7701 THORNDIKE RD<br>GREENSBORO, NC 27409 |
| 2-G-09-82855 | PENNCARE BUCKS COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 777 TOWNSHIP LINE RD<br>YARDLEY, PA 19067 |
| 2-G-09-82856 | PENNSYLVANIA COLG TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/21/2009-06/21/2011 | 1 COLLEGE AVE<br>WILLIAMSPORT, PA 17701 |
| 2-G-09-82857 | PENNSYLVANIA SCHL BOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2012 | 774 LIMEKILN RD<br>NEW CUMBERLND, PA 17070 |
| 2-G-09-82858 | PENNSYLVANIA STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 401 PATTEE LIBRARY<br>UNIVERSITY PK, PA 16802 |
| 2-G-09-82859 | PENNSYLVANIA STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | OLD MAIN BLDG/RM 18<br>UNIVERSITY PK, PA 16802 |
| 2-G-09-82860 | PENNSYLVANIA STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/08/2010-04/09/2011 | OLD MAIN BLDG/RM 18<br>UNIVERSITY PK, PA 16802 |
| 2-G-09-82861 | PENNWELL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/1999 | 1421 S SHERIDAN<br>TULSA, OK 74112 |
| 2-G-09-82862 | PENNY PUBLICATIONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 570 ROUTE 106 N<br>LOUDON, NH 03307 |
| 2-G-09-82863 | PENSION BENEFT GUAR CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2011 | 1200 K ST NW STE 640<br>WASHINGTON, DC 20005 |
| 2-G-09-82864 | PENTAGON FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/16/2011-07/13/2011 | PO BOX 247027<br>OMAHA, NE 68124 |
| 2-G-09-82865 | PENTAIR WATER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2011-06/12/2011 | 740 E NINTH ST<br>ASHLAND, OH 44805 |
| 2-G-09-82866 | PEOPLES COMMUNITY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | PO BOX 192<br>WAPPAPELLO, MO 63966 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82867 | PEOPLES FIRST INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 466 HOOD CENTER DR<br>ROCK HILL, SC 29732 |
| 2-G-09-82868 | PEOPLES FUNERAL CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2012 | 501 N DOUTY ST<br>HANFORD, CA 93230 |
| 2-G-09-82869 | PEOPLES HEALTH NETWORK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2011-05/26/2011 | 3838 N CAUSEWAY BLVD<br>METAIRIE, LA 70002 |
| 2-G-09-82870 | PEOPLES NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/05/2011-11/22/2011 | 520 S 42ND ST<br>MOUNT VERNON, IL 62864 |
| 2-G-09-82871 | PEOPLES STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2011 | PO BOX 1200<br>MANY, LA 71449 |
| 2-G-09-82872 | PEOPLES TRUST CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 466 HOOD CENTER RD<br>ROCK HILL, SC 29730 |
| 2-G-09-82873 | PEPCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011-02/09/2012 | 701 9TH ST NW RM 8004<br>WASHINGTON, DC 20001 |
| 2-G-09-82874 | PERA OF MINNESOTA-EXEC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 60 EMPIRE DR #200<br>SAINT PAUL, MN 55103 |
| 2-G-09-82875 | PERDUE FARMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | PO BOX 1537<br>SALISBURY, MD 21801 |
| 2-G-09-82876 | PERFECT CIRCLE CREDIT UN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/09/2010-01/07/2011 | 631 E MAIN ST<br>HAGERSTOWN, IN 47346 |
| 2-G-09-82877 | PERFECT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 524 S BROADWAY<br>HICKSVILLE, NY 11801 |
| 2-G-09-82878 | PERFECT PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2009-07/01/2011 | 1533 GLEN AVE<br>MOORESTOWN, NJ 08057 |
| 2-G-09-82879 | PERFORMANCE COMPANIES LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-05/01/2011 | 2929 STEMMONS FWY<br>DALLAS, TX 75247 |
| 2-G-09-82880 | PERFORMANCE COMPANIES LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2929 STEMMONS FWY<br>DALLAS, TX 75247 |
| 2-G-09-82881 | PERFORMANCE PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2009-08/24/2011 | 1305 ELECTRIC COURT<br>VIRGINIA BCH, VA 23451 |
| 2-G-09-82882 | PERIOPERATIVE SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 100 MALLARD CREEK RD<br>LOUISVILLE, KY 40270 |
| 2-G-09-82883 | PERKIN ELMER GENETICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 90 EMERSON LN<br>BRIDGEVILLE, PA 15017 |
| 2-G-09-82884 | PERKINS FAMILY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/09/2012-09/10/2012 | 6075 POPLAR AVE<br>MEMPHIS, TN 38119 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82885 | PERMANENT GENERAL ASSRNC | SERVICE AGREEMENT EFFECTIVE DATE: 7/28/2011 | 2636 ELM HILL PIKE NASHVILLE, TN 37214 |
| 2-G-09-82886 | PERMIAN DISPOSAL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 7/20/2011 | 587 US HIGHWAY 385 S SEMINOLE, TX 79360 |
| 2-G-09-82887 | PERRYMAN COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | 213 VANDALE DR HOUSTON, PA 15342 |
| 2-G-09-82888 | PERSHING LLC | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 95 CHRIS COLUMBUS DR JERSEY CITY, NJ 07302 |
| 2-G-09-82889 | PERSON COUNTY SCHOOLS | SERVICE AGREEMENT EFFECTIVE DATE: 03/09/2011-10/25/2011 | 304 S MORGAN ST ROXBORO, NC 27573 |
| 2-G-09-82890 | PERSONAL & FAMILY READIN | SERVICE AGREEMENT EFFECTIVE DATE: 9/26/2011 | PO BOX 1834 QUANTICO, VA 22134 |
| 2-G-09-82891 | PERSONNEL PLANNERS | SERVICE AGREEMENT EFFECTIVE DATE: 9/18/2011 | 913 W VAN BUREN ST CHICAGO, IL 60607 |
| 2-G-09-82892 | PESHTIGO PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 1/3/2012 | 220 FRENCH ST PESHTIGO, WI 54157 |
| 2-G-09-82893 | PETCAP PRESS CORP | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 32-00 SKILLMAN AVE LONG IS CITY, NY 11101 |
| 2-G-09-82894 | PETER G ANGELOS PC | SERVICE AGREEMENT EFFECTIVE DATE: 07/20/2011-12/01/2011 | 100 N CHARLES ST BALTIMORE, MD 21201 |
| 2-G-09-82895 | PETER PEPPER PRODUCTS | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 17929 S SUSANA RD COMPTON, CA 90221 |
| 2-G-09-82896 | PETERSBURG REXALL DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 4/18/2011 | PO BOX 1208 PETERSBURG, AK 99833 |
| 2-G-09-82897 | PETERSON PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 04/04/2011-12/15/2011 | 727 WATER AVE HILLSBORO, WI 54634 |
| 2-G-09-82898 | PEW CHARITABLE TRUST | SERVICE AGREEMENT EFFECTIVE DATE: 1/31/2011 | 2005 MARKET ST PHILADELPHIA, PA 19103 |
| 2-G-09-82899 | PFIZER INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/10/2011 | PO BOX 341835 BARTLETT, TN 38184 |
| 2-G-09-82900 | PFIZER/WYETH | SERVICE AGREEMENT EFFECTIVE DATE: 2/5/2011 | PO BOX 696023 SAN ANTONIO, TX 78269 |
| 2-G-09-82901 | PGI PACIFIC GRAPHICS INT | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 14938 EAST NELSON AVE CITY INDUSTRY, CA 91744 |
| 2-G-09-82902 | PGT TRUCKING INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2011 | 1 PGT WAY MONACA, PA 15061 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82903 | PHARMACISTS MUTL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | PO BOX 370<br>ALGONA, IA 50511 |
| 2-G-09-82904 | PHARMACY MANAGEMENT GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 81 VINE AVE<br>SHARON, PA 16146 |
| 2-G-09-82905 | PHARMANET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 504 CARNEGIE CENTER<br>PRINCETON, NJ 08540 |
| 2-G-09-82906 | PHARMAVITE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 8510 BALBOA BLVD<br>NORTHRIDGE, CA 91325 |
| 2-G-09-82907 | PHARR YARNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 100 MAIN ST<br>MC ADENVILLE, NC 28101 |
| 2-G-09-82908 | PHEAA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1200 N 7TH ST<br>HARRISBURG, PA 17102 |
| 2-G-09-82909 | PHIL GUITAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/24/2010-06/03/2011 | 400 PINE ST<br>ABILENE, TX 79601 |
| 2-G-09-82911 | PHILADELPHIA INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 400 HORSHAM RD<br>HORSHAM, PA 19044 |
| 2-G-09-82910 | PHILADELPHIA INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/29/2011-11/20/2011 | 1 BALA PLZ<br>BALA CYNWYD, PA 19004 |
| 2-G-09-82913 | PHILIPP LITHOGRAPHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 1960 WISCONSIN AVE<br>GRAFTON, WI 53024 |
| 2-G-09-82912 | PHILIPP LITHOGRAPHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 1960 WISCONSIN AVE<br>GRAFTON, WI 53024 |
| 2-G-09-82914 | PHILKOT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 8043 LEWIS RD<br>GOLDEN VALLEY, MN 55427 |
| 2-G-09-82915 | PHILLIPS COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | PO BOX 372<br>PHILLIPSBURG, KS 67661 |
| 2-G-09-82916 | PHNS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 5400 LBJ FWY STE 200<br>DALLAS, TX 75240 |
| 2-G-09-82917 | PHOENIX GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2010 | 1525 EMERSON ST<br>ROCHESTER, NY 14606 |
| 2-G-09-82918 | PHOENIX HOME LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/11/2011 | 31 TECH VALLEY DR<br>E GREENBUSH, NY 12061 |
| 2-G-09-82919 | PHOENIX INK CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/08/2011-01/01/2012 | 5284 PAYLOR LN<br>SARASOTA, FL 34240 |
| 2-G-09-82920 | PHOENIX MARKETING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 651 WHARTON DR<br>CLAREMONT, CA 91711 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82921 | PHOENIX MUTUAL FIRE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 42 PLEASANT ST<br>CONCORD, NH 03301 |
| 2-G-09-82922 | PHOENIX PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 1775 BELLINGHAM DRIVE<br>TROY, MI 48083 |
| 2-G-09-82923 | PHOTO DYNAMICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 10310 COLDWATER RD<br>FORT WAYNE, IN 46825 |
| 2-G-09-82924 | PHOTO EXPERT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 5708 39TH AVE<br>WOODSIDE, NY 11377 |
| 2-G-09-82925 | PHOTO EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 212 2ND ST<br>LAKEWOOD, NJ 08701 |
| 2-G-09-82926 | PHOTO EXPRESS ONE HOUR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2012 | 903 KINGS HGWY<br>BROOKLYN, NY 11223 |
| 2-G-09-82927 | PHOTO EXPRS DIG PRO LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 10103 SAN PEDRO<br>SAN ANTONIO, TX 78216 |
| 2-G-09-82928 | PHOTO FINISHERS SUPL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 36-40 31ST ST<br>LONG IS CITY, NY 11106 |
| 2-G-09-82929 | PHOTO MICROGRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2012 | 233 VLEY RD<br>SCOTIA, NY 12302 |
| 2-G-09-82930 | PHOTO WORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 465 BEDFORD RD<br>PLEASANTVILLE, NY 10570 |
| 2-G-09-82934 | PHOTOCRAFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | 4468 NW YEON AVE<br>PORTLAND, OR 97210 |
| 2-G-09-82935 | PHOTOCRAFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2010-01/01/2011 | 4468 NW YEON AVE<br>PORTLAND, OR 97210 |
| 2-G-09-82936 | PHOTOCRAFT IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2200 NORTHLKE PKY 300B<br>TUCKER, GA 30084 |
| 2-G-09-82931 | PHOTO-TYPE ENGRAVG COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 2141 GILBERT AVE<br>CINCINNATI, OH 45206 |
| 2-G-09-82932 | PHOTO-TYPE ENGRAVG COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2141 GILBERT AVE<br>CINCINNATI, OH 45206 |
| 2-G-09-82933 | PHOTO-TYPE ENGRAVING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 2250 FLORENCE AVE<br>CINCINNATI, OH 45206 |
| 2-G-09-82937 | PHYLLIS CONRAD CPA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 437 W THURBER RD<br>TUCSON, AZ 85705 |
| 2-G-09-82938 | PHYSICAN SOLUTION GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 4403 VINELAND RD<br>ORLANDO, FL 32811 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82939 | PHYSICIAN HEALTHCARE | SERVICE AGREEMENT | 965 MEADOWLARK CT<br>ANTIOCH, IL 60002 |
| 2-G-09-82940 | PHYSICIAN SURGICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2011-07/17/2011 | 6819 PLUMB CREEK DR<br>AMARILLO, TX 79124 |
| 2-G-09-82941 | PHYSICIAN SURGICAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 7100 SW 9TH AVE<br>AMARILLO, TX 79124 |
| 2-G-09-82942 | PHYSICIANS AUTOMATED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 2801 H ST<br>BAKERSFIELD, CA 93301 |
| 2-G-09-82943 | PHYSICIANS CHOICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/20/2011-11/30/2011 | 300 WESTINGHOUSE BLVD<br>CHARLOTTE, NC 28273 |
| 2-G-09-82944 | PHYSICIANS CHOICE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/08/2011-01/12/2012 | PO BOX 4419<br>WOODLAND HLS, CA 91365 |
| 2-G-09-82945 | PHYSICIANS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | 1919 STATE ST STE 440<br>NEW ALBANY, IN 47150 |
| 2-G-09-82946 | PHYSICIANS IMMUNODIAGNOS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | 512 S VERDUGO DR<br>BURBANK, CA 91502 |
| 2-G-09-82947 | PHYSICIANS PRACTICE GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 1499 WALTON WAY<br>AUGUSTA, GA 30901 |
| 2-G-09-82948 | PICKENS CNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 158<br>PICKENS, SC 29671 |
| 2-G-09-82949 | PICTAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1580 FRANCISCO ST #101<br>TORRANCE, CA 90501 |
| 2-G-09-82950 | PICTORIAL OFFSET CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 111 ARMOR AVE<br>CARLSTADT, NJ 07072 |
| 2-G-09-82951 | PICTORIAL OFFSET CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 111 ARMOR AVE<br>CARLSTADT, NJ 07072 |
| 2-G-09-82952 | PICTURE MASTER COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 401 CORNELL<br>BARRINGTON, IL 60010 |
| 2-G-09-82953 | PIEDMONT GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 6903 INTERNATIONAL DR<br>GREENSBORO, NC 27409 |
| 2-G-09-82954 | PIEDMONT HEART INSTITUTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 275 COLLIER RD STE 500<br>ATLANTA, GA 30309 |
| 2-G-09-82955 | PIEDMONT HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 2727 PACES FERRY RD<br>ATLANTA, GA 30339 |
| 2-G-09-82956 | PIEDMONT HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | 1968 PEACHTREE RD NW<br>ATLANTA, GA 30309 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82957 | PIERCE BROTHERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2012 | 11500 ARLINGTON AVE<br>RIVERSIDE, CA 92505 |
| 2-G-09-82958 | PIERCE CHEMICAL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2011 | 3747 N MERIDIAN RD<br>ROCKFORD, IL 61101 |
| 2-G-09-82959 | PIERCE CNTY PROSECUTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 930 TACOMA AVE S<br>TACOMA, WA 98402 |
| 2-G-09-82960 | PIERCE DIGITAL IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 3945 FORESTVIEW DR NW<br>CLEVELAND, TN 37312 |
| 2-G-09-82961 | PIERLESS FISH CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2010 | 63 FLUSHING AVE U#313<br>BROOKLYN, NY 11205 |
| 2-G-09-82962 | PIERZ FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | PO BOX 309<br>PIERZ, MN 56364 |
| 2-G-09-82963 | PIKES PEAK REG BLDG DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-01/22/2011 | 2880 INTL CIR<br>COLORADO SPGS, CO 80910 |
| 2-G-09-82964 | PILGRIMS PRIDE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/07/2011-07/11/2011 | PO BOX 5000<br>PITTSBURG, TX 75686 |
| 2-G-09-82965 | PILOT CATASTROPHE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011-11/20/2011 | 708 OAK CIRCLE DR W<br>MOBILE, AL 36609 |
| 2-G-09-82966 | PINE BROOK TIRE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2011 | 295 CHANGEBRIDGE RD<br>PINE BROOK, NJ 07058 |
| 2-G-09-82967 | PINELL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2010 | 6515 W CLEARWATER AVE<br>KENNEWICK, WA 99336 |
| 2-G-09-82969 | PINELLAS CNTY ST ATTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2011-05/27/2011 | 14250 49TH ST N<br>CLEARWATER, FL 33762 |
| 2-G-09-82968 | PINELLAS CNTY ST ATTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 14250 49TH ST N<br>CLEARWATER, FL 33762 |
| 2-G-09-82970 | PINNACLE CAPITOL MRTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | 1620 E ROSEVILLE PKWY<br>ROSEVILLE, CA 95661 |
| 2-G-09-82971 | PINNACLE DATA SYS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4388 SHACKLEFORD RD<br>NORCROSS, GA 30093 |
| 2-G-09-82972 | PINNACLE HLTH POLYCLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 8700<br>HARRISBURG, PA 17105 |
| 2-G-09-82973 | PINNACLE HLTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 8700<br>HARRISBURG, PA 17105 |
| 2-G-09-82974 | PINNACLE WEST CAPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 53940<br>PHOENIX, AZ 85072 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82975 | PINNELL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | 8508 GAGE BLVD<br>KENNEWICK, WA 99336 |
| 2-G-09-82976 | PIONEER PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2009-08/01/2011 | 220 PADGETTE ST<br>CHICOPEE, MA 01022 |
| 2-G-09-82977 | PIONEER STATE MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-06/29/2011 | 1510 N ELMS RD<br>FLINT, MI 48532 |
| 2-G-09-82978 | PIRRELLO ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010-06/10/2012 | 721 PARADE ST<br>ERIE, PA 16503 |
| 2-G-09-82979 | PITNEY BOWES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 100 N SENATE AVE RM 12<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-82982 | PITNEY BOWES LEGAL SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 11 S MERIDIAN<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-82980 | PITNEY BOWES LEGAL SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 4460 44TH ST SE-STE D<br>GRAND RAPIDS, MI 49512 |
| 2-G-09-82981 | PITNEY BOWES LEGAL SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 11 S MERIDIAN<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-82983 | PITNEY BOWES MAILING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 19 GLEN LN<br>KINGS PARK, NY 11754 |
| 2-G-09-82985 | PITNEY BOWES MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2011-08/13/2011 | 2450 W EXECUTIVE CTR<br>TALLAHASSEE, FL 32301 |
| 2-G-09-82984 | PITNEY BOWES MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/22/2011 | 280 VALLEY DR<br>BRISBANE, CA 94005 |
| 2-G-09-82986 | PITNEY BOWES MGMT SCVS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2011 | 10524 EUCLID AVE<br>CLEVELAND, OH 44106 |
| 2-G-09-82991 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-12/23/2011 | 5310 CYPRESS CENTER DR<br>TAMPA, FL 33609 |
| 2-G-09-82993 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/27/2011-12/28/2011 | 637 W 27TH ST 7TH FLR<br>NEW YORK, NY 10001 |
| 2-G-09-82992 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2010 | 640 W 28TH ST<br>NEW YORK, NY 10001 |
| 2-G-09-82987 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/05/2011-10/15/2011 | 901 E ST NW<br>WASHINGTON, DC 20004 |
| 2-G-09-82988 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 2000 HAMILTON ST<br>PHILADELPHIA, PA 19130 |
| 2-G-09-82989 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | 5775 MOREHOUSE QRC-003<br>SAN DIEGO, CA 92121 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-82990 | PITNEY BOWES MGMT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 6391 SPRINT PKWY<br>OVERLAND PARK, KS 66251 |
| 2-G-09-82994 | PITNEY BOWES PRODN MAIL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 5310 CYPRESS CTR DR<br>TAMPA, FL 33609 |
| 2-G-09-82995 | PITTSBURGH BUILDERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 1813 N FRANKLIN ST<br>PITTSBURGH, PA 15233 |
| 2-G-09-82996 | PIXELS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 230 N DENTON TAP RD<br>COPPELL, TX 75019 |
| 2-G-09-82997 | PIZZAGALLI CONSTRUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | BOX 2009<br>S BURLINGTON, VT 05403 |
| 2-G-09-82998 | PJ UNITED INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2011 | 2300 RESOURCE DR<br>BIRMINGHAM, AL 35242 |
| 2-G-09-82999 | PLAIN DEALER PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 4800 TIEDEMAN RD<br>BROOKLYN, OH 44144 |
| 2-G-09-83000 | PLAIN DEALER PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 4800 TIEDEMAN RD<br>BROOKLYN, OH 44144 |
| 2-G-09-83001 | PLAINS ALL AMER PIPELINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/19/2011-09/11/2011 | 333 CLAY ST<br>HOUSTON, TX 77002 |
| 2-G-09-83002 | PLAINSCAPITAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-01/15/2012 | 5010 UNIVERSITY AVE<br>LUBBOCK, TX 79413 |
| 2-G-09-83003 | PLAINVIEW PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/8/2011 | 103 S MAIN ST<br>PLAINVIEW, NE 68769 |
| 2-G-09-83004 | PLANNED PARENTHOOD FEDRN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 434 W 33RD ST<br>NEW YORK, NY 10001 |
| 2-G-09-83005 | PLANNING CONSULTANTS GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | 2332 GALIANO ST<br>CORAL GABLES, FL 33134 |
| 2-G-09-83006 | PLANO DATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 3901 E PLANO PKWY<br>PLANO, TX 75074 |
| 2-G-09-83007 | PLASTICRD LCKTCH INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 605 SWEETEN CRK IND PK<br>ASHEVILLE, NC 28803 |
| 2-G-09-83008 | PLATINUM HEALTH CARE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 7444 LONG AVE<br>SKOKIE, IL 60077 |
| 2-G-09-83009 | PLATINUM UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 1901 N ROSELLE RD #340<br>SCHAUMBURG, IL 60195 |
| 2-G-09-83010 | PLATINUM UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 2 WORLD FINANCIAL CTR<br>NEW YORK, NY 10281 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83011 | PLATINUM UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/29/2011-12/16/2011 | 2 WORLD FINANCIAL CTR<br>NEW YORK, NY 10281 |
| 2-G-09-83012 | PLATTE CNTY SHERIFFS OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 415 3RD ST<br>PLATTE CITY, MO 64079 |
| 2-G-09-83013 | PLATTE COUNTY ASSESSOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 415 3RD ST<br>PLATTE CITY, MO 64079 |
| 2-G-09-83014 | PLATTE COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 415 3RD ST<br>PLATTE CITY, MO 64079 |
| 2-G-09-83015 | PLATTE VALLEY MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/28/2011-01/07/2012 | 1600 PRAIRIE CTR PKWY<br>BRIGHTON, CO 80601 |
| 2-G-09-83016 | PLAZA PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 2105 ACADEMY RD<br>POWHATAN, VA 23139 |
| 2-G-09-83017 | PLEASANT VLY ST PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/10/2012-01/15/2013 | 24863 W JAYNE AVE<br>COALINGA, CA 93210 |
| 2-G-09-83018 | PLENTYWOOD DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 119 N MAIN ST<br>PLENTYWOOD, MT 59254 |
| 2-G-09-83019 | PLYMOUTH COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 215 4TH AVE SE<br>LE MARS, IA 51031 |
| 2-G-09-83020 | PLYMOUTH COUNTY REGISTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/19/2011-06/18/2011 | 50 OBERY ST<br>PLYMOUTH, MA 02360 |
| 2-G-09-83021 | PLYMOUTH ROCK ASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 4 PARAGON WAY<br>FREEHOLD, NJ 07728 |
| 2-G-09-83022 | PLYMOUTH ROCK INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 695 ATLANTIC AVE<br>BOSTON, MA 02111 |
| 2-G-09-83023 | PLYMOUTH ROCK INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | 695 ATLANTIC AVE<br>BOSTON, MA 02111 |
| 2-G-09-83024 | PMG CLEVELAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 24165 DETROIT RD<br>WESTLAKE, OH 44145 |
| 2-G-09-83025 | PMGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 757 BROOKSEDGE PLZ DR<br>WESTERVILLE, OH 43081 |
| 2-G-09-83026 | PMI SPORTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1000 BROWN ST<br>WAUCONDA, IL 60084 |
| 2-G-09-83027 | PMPED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2011-06/15/2011 | 101 MULBERRY ST E<br>HAMPTON, SC 29924 |
| 2-G-09-83028 | PMSLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/29/2011-10/30/2011 | PO BOX 2080<br>MECHANICSBURG, PA 17055 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83029 | PNC BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/08/2011-02/20/2011 | 2730 LIBERTY AVE<br>PITTSBURGH, PA 15222 |
| 2-G-09-83030 | PNC BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010-04/22/2011 | 620 LIBERTY AVE<br>PITTSBURGH, PA 15222 |
| 2-G-09-83031 | PNC BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | PO BOX 7648<br>PHILADELPHIA, PA 19101 |
| 2-G-09-83032 | PNC KALAMAZOO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 1 FINANCIAL PKWY<br>KALAMAZOO, MI 49009 |
| 2-G-09-83033 | POCA VALLEY BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | PO BOX 56<br>WALTON, WV 25286 |
| 2-G-09-83034 | POCAHONTAS LAND CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 800 PRINCETON AVE<br>BLUEFIELD, WV 24701 |
| 2-G-09-83035 | POGGI PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 15TH AND ADAMS STS<br>HOBOKEN, NJ 07030 |
| 2-G-09-83036 | POINT CTR FINANCIAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 7 ARGONAUT<br>ALISO VIEJO, CA 92656 |
| 2-G-09-83037 | POINT LOMA NAZARENE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 3900 LOMALAND DR<br>SAN DIEGO, CA 92106 |
| 2-G-09-83038 | POINTE BLANK SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2010 | 7055 ENGLE RD<br>MIDDLEBURG HT, OH 44130 |
| 2-G-09-83039 | POLK BURNETT COOP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/07/2011-04/09/2011 | 1001 STATE RD 35<br>CENTURIA, WI 54824 |
| 2-G-09-83040 | POLK CTY CLK CIRCUIT CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | PO BOX 9000 DRAWER CC1<br>BARTOW, FL 33830 |
| 2-G-09-83041 | POLLARD (US) LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/16/2011-10/16/2011 | 775 JAMES L HART PKWY<br>YPSILANTI, MI 48197 |
| 2-G-09-83042 | POLYCRAFT PRODUCTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5511 STATE RTE 128<br>CLEVES, OH 45002 |
| 2-G-09-83043 | POMONA VALLEY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 1798 N GAREY AVE<br>POMONA, CA 91767 |
| 2-G-09-83044 | PONDER IND SCHOOL DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 400 W BAILEY ST<br>PONDER, TX 76259 |
| 2-G-09-83045 | PONTE VEDRA INN & CLUB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2010-07/12/2012 | 200 PONTE VEDRA BLVD<br>PNTE VDRA BCH, FL 32082 |
| 2-G-09-83046 | PONTIAC TOWNSHIP HSD 90 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 1100 INDIANA AVE<br>PONTIAC, IL 61764 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83047 | POPE COUNTY LIBRARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2011 | 116 E 3RD ST<br>RUSSELLVILLE, AR 72801 |
| 2-G-09-83048 | PORT AUTHORITY OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 115 BROADWAY<br>NEW YORK, NY 10006 |
| 2-G-09-83049 | PORT AUTHORITY OF NY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 225 PARK AVE S<br>NEW YORK, NY 10003 |
| 2-G-09-83050 | PORT HURON HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 1221 PINE GROVE AVE<br>PORT HURON, MI 48060 |
| 2-G-09-83051 | PORT OF LONG BEACH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/23/2011-10/09/2011 | 925 HARBOR PLZ DR<br>LONG BEACH, CA 90802 |
| 2-G-09-83052 | PORTAGE COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2011 | 449 S MERIDIAN ST<br>RAVENNA, OH 44266 |
| 2-G-09-83053 | PORTAGE HEART CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 6375 US HIGHWAY 6<br>PORTAGE, IN 46368 |
| 2-G-09-83054 | PORTAGE POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 7810 SHAVER RD<br>PORTAGE, MI 49024 |
| 2-G-09-83055 | PORTER COUNTY AGING AND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2010 | 1005 CAMPBELL ST<br>VALPARAISO, IN 46385 |
| 2-G-09-83056 | PORTLAND POLICE BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2012 | 1111 SW 2ND AVE<br>PORTLAND, OR 97204 |
| 2-G-09-83057 | PORTRAIT CITY LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 6717 SHAWNEE MISSION<br>OVERLAND PARK, KS 66202 |
| 2-G-09-83058 | PORTRAIT EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 441 N WATER STREET<br>SILVERTON, OR 97381 |
| 2-G-09-83059 | PORTUGALIA SALES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 109 FERRY ST<br>NEWARK, NJ 07105 |
| 2-G-09-83060 | POSITIVE PROMOTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 15 GILPIN AVE<br>HAUPPAUGE, NY 11788 |
| 2-G-09-83061 | POST JOURNAL (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2010 | 15 W 2ND ST<br>JAMESTOWN, NY 14701 |
| 2-G-09-83062 | POST PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2008 | 1033 TROTWOOD DR<br>LEXINGTON, KY 40511 |
| 2-G-09-83063 | POST STAR/LEE ENTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | LAWRENCE & COOPER STS<br>GLENS FALLS, NY 12801 |
| 2-G-09-83064 | POST STAR/LEE ENTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2008 | LAWRENCE & COOPER STS<br>GLENS FALLS, NY 12801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83066 | POSTAL CENTER INTL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3406 SW 26TH TER<br>FT LAUDERDALE, FL 33312 |
| 2-G-09-83067 | POSTAL CENTER INTL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3406 SW 26TH TER<br>FT LAUDERDALE, FL 33312 |
| 2-G-09-83065 | POST-BULLETIN COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2010-01/10/2012 | 18 1ST AVE SE<br>ROCHESTER, MN 55904 |
| 2-G-09-83068 | POTTAWATOMIE COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 207 N 1ST ST<br>WESTMORELAND, KS 66549 |
| 2-G-09-83069 | POTTER RAND APPRAISAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 5701 HOLLYWOOD RD<br>AMARILLO, TX 79118 |
| 2-G-09-83070 | POTTER RAND APPRAISAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2010-12/21/2011 | 5701 HOLLYWOOD RD<br>AMARILLO, TX 79118 |
| 2-G-09-83071 | POTTER RANDALL APPRSL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | PO BOX 7190<br>AMARILLO, TX 79114 |
| 2-G-09-83072 | POTTER RANDALL APPRSL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | PO BOX 7190<br>AMARILLO, TX 79114 |
| 2-G-09-83073 | POTWORA AGENCY-WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2010-02/25/2011 | 220 ORCHARD PARK RD<br>WEST SENECA, NY 14224 |
| 2-G-09-83074 | POUNDS PHOTOGRAPHIC LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 901 REGAL ROW<br>DALLAS, TX 75247 |
| 2-G-09-83075 | POWELL AIRCRAFT TITLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | PO BOX 19096<br>OKLAHOMA CITY, OK 73144 |
| 2-G-09-83076 | POWER CREATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 11701 COMMONWEALTH DR<br>LOUISVILLE, KY 40299 |
| 2-G-09-83077 | POWER CREATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 11701 COMMONWEALTH DR<br>LOUISVILLE, KY 40299 |
| 2-G-09-83078 | POWHATAN COUNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1800 JUDES FERRY RD<br>POWHATAN, VA 23139 |
| 2-G-09-83079 | POWMAT LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2012 | 321 USHERS RD<br>BALLSTON LAKE, NY 12019 |
| 2-G-09-83080 | PPD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 7901 E RIVERSIDE DR<br>AUSTIN, TX 78744 |
| 2-G-09-83081 | PPD DEVELOPMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/09/2010-08/13/2011 | 3900 PARAMOUNT PKWY<br>MORRISVILLE, NC 27560 |
| 2-G-09-83082 | PPD VACCINES & BIOLOGICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 466 DEVON PARK DR<br>WAYNE, PA 19087 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83083 | PRACTICE SERVICES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2010 | 1 W 34TH ST<br>NEW YORK, NY 10001 |
| 2-G-09-83084 | PRAIRIE ISLAND NUCLEAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 1717 WAKONADE DR E<br>WELCH, MN 55089 |
| 2-G-09-83085 | PRAIRIE MOUNTAIN PBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 801 N 2ND ST<br>BERTHOUD, CO 80513 |
| 2-G-09-83086 | PRATT & WHITNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2010 | 8801 MACON RD<br>COLUMBUS, GA 31901 |
| 2-G-09-83087 | PRATT CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2010-11/21/2011 | 3035 N SHADELAND AVE<br>INDIANAPOLIS, IN 46226 |
| 2-G-09-83088 | PRATT COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 516 S MAIN ST<br>PRATT, KS 67124 |
| 2-G-09-83089 | PRATT INSURANCE AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | 225 MAIN ST E<br>GIRARD, PA 16417 |
| 2-G-09-83090 | PRATT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/18/2011-07/13/2011 | 100 DWAYNE VON BERHEN<br>NEW HAVEN, MO 63068 |
| 2-G-09-83091 | PRAXAIR DISTRB INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2011-10/24/2011 | PO BOX 9224<br>DES MOINES, IA 50306 |
| 2-G-09-83093 | PRECISION COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2009 | 9640 S OAKWOOD PARK DR<br>FRANKLIN, WI 53132 |
| 2-G-09-83092 | PRECISION COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2011 | 9640 S OAKWOOD PARK DR<br>FRANKLIN, WI 53132 |
| 2-G-09-83094 | PRECISION DIAGNOSTIC SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2010-01/04/2013 | 4152 30TH AVE S<br>FARGO, ND 58104 |
| 2-G-09-83096 | PRECISION OFFSET INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 17422 MURPHY ST<br>IRVINE, CA 92614 |
| 2-G-09-83095 | PRECISION OFFSET INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011-12/08/2011 | 17422 MURPHY ST<br>IRVINE, CA 92614 |
| 2-G-09-74980 | PRECISION PACKAGING PROD. | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 111 LING ROAD<br>ROCHESTER, NY 14612 |
| 2-G-09-83097 | PRECISION PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2009-02/25/2011 | 4525 41ST ST<br>SIOUX CITY, IA 51108 |
| 2-G-09-83098 | PRECISION PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 2020 LOOKOUT DR<br>NORTH MANKATO, MN 56003 |
| 2-G-09-83099 | PRECISION PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/01/2011 | 2020 LOOKOUT DR<br>NORTH MANKATO, MN 56003 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83100 | PREFERED PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 140 CORPORATE DR<br>TRUMBULL, CT 06611 |
| 2-G-09-83101 | PREFERRED CONCEPTS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | 14 WALL ST<br>NEW YORK, NY 10005 |
| 2-G-09-83102 | PREFERRED IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 1600 W NW HWY<br>GRAPEVINE, TX 76051 |
| 2-G-09-83103 | PREFERRED MARKETING SLTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2011-08/19/2011 | PO BOX 99900<br>LOUISVILLE, KY 40269 |
| 2-G-09-83104 | PREFERRED MARKETING SLTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | PO BOX 99900<br>LOUISVILLE, KY 40269 |
| 2-G-09-83105 | PREFERRED MARKETING SLTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/19/2011-10/05/2011 | PO BOX 99900<br>LOUISVILLE, KY 40269 |
| 2-G-09-83106 | PREFERRED MARKETING SLTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 99900<br>LOUISVILLE, KY 40269 |
| 2-G-09-83107 | PREFERRED MEDICAL CLAIM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 17200 N PERIMETER DR<br>SCOTTSDALE, AZ 85255 |
| 2-G-09-83108 | PREFERRED MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 1 PREFERRED WAY<br>NEW BERLIN, NY 13411 |
| 2-G-09-83109 | PREFERRED PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2010-12/11/2011 | 107 WEST MAIN ST<br>MADELIA, MN 56062 |
| 2-G-09-83110 | PREFERRED PRO INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | 11605 MIRACLE HILLS DR<br>OMAHA, NE 68154 |
| 2-G-09-83111 | PREISSER INC DBA PIP PRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/7/2011 | 7719 GRAPHICS WAY STEF<br>LEWIS CENTER, OH 43035 |
| 2-G-09-83112 | PREMIER GRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2009-03/14/2011 | 860 HONEYSPOT RD<br>STRATFORD, CT 06615 |
| 2-G-09-83113 | PREMIER GRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 860 HONEYSPOT RD<br>STRATFORD, CT 06615 |
| 2-G-09-83114 | PREMIER HEALTH PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1 WYOMING ST<br>DAYTON, OH 45409 |
| 2-G-09-83115 | PREMIER MAIL & FULFILMNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 9933 ALLIANCE RD<br>CINCINNATI, OH 45242 |
| 2-G-09-83116 | PREMIER PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 2602 N MATTIS AVE<br>CHAMPAIGN, IL 61822 |
| 2-G-09-83117 | PREMIER PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2602 N MATTIS AVE<br>CHAMPAIGN, IL 61822 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83118 | PREMIER SERVICE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 3637 ARLINGTON AVE<br>RIVERSIDE, CA 92506 |
| 2-G-09-83119 | PREMIER SHEEP SUPPLIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 2031 300TH ST<br>WASHINGTON, IA 52353 |
| 2-G-09-83120 | PREMIUM COLOR GROUP LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 95 B INDUSTRIAL EAST<br>CLIFTON, NJ 07012 |
| 2-G-09-83121 | PRESBYTERIAN INTERCMNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 12401 WASHINGTON BLVD<br>WHITTIER, CA 90602 |
| 2-G-09-83123 | PRESCRIPTION SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 2858 LOKER AVE E<br>CARLSBAD, CA 92008 |
| 2-G-09-83122 | PRESCRIPTION SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 2858 LOKER AVE E<br>CARLSBAD, CA 92008 |
| 2-G-09-83124 | PRESIDENTIAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/23/2011-11/24/2011 | 69 LYDECKER ST<br>NYACK, NY 10960 |
| 2-G-09-83125 | PRESILIENT LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 12303 AIRPORT WAY<br>BROOMFIELD, CO 80021 |
| 2-G-09-83126 | PRESS ENTERPRISE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 650373<br>DALLAS, TX 75265 |
| 2-G-09-83127 | PRESS ENTERPRISE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 650373<br>DALLAS, TX 75265 |
| 2-G-09-83128 | PRESS ENTERPRISE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 650373<br>DALLAS, TX 75265 |
| 2-G-09-83129 | PRESS OF OHIO INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3765 SUNNYBROOK RD<br>KENT, OH 44240 |
| 2-G-09-83130 | PRESSEX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 12910 AUTOMOBILE BLVD<br>CLEARWATER, FL 33762 |
| 2-G-09-83131 | PRESSTEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2010 | 10 GLENVILLE ST FL 3<br>GREENWICH, CT 06831 |
| 2-G-09-83132 | PRESTIGE COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 19 PRESTIGE LN<br>LANCASTER, PA 17603 |
| 2-G-09-83133 | PRESTIGE COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 19 PRESTIGE LN<br>LANCASTER, PA 17603 |
| 2-G-09-83134 | PRESTIGE COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 19 PRESTIGE LN<br>LANCASTER, PA 17603 |
| 2-G-09-83135 | PRESTIGE DIGITAL IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 6111 HERITAGE PK #A500<br>CHATTANOOGA, TN 37416 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83136 | PRESTIGE ESCROW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | 13322 HIGHWAY 99<br>EVERETT, WA 98204 |
| 2-G-09-83137 | PRESTIGE MAILING SVC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 102 WILLOWBROOK LN<br>WEST CHESTER, PA 19382 |
| 2-G-09-83138 | PRESTO - X CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/31/2011 | 4521 LEAVENWORTH<br>OMAHA, NE 68106 |
| 2-G-09-83139 | PRESTONE PRESS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4750 30TH ST<br>LONG IS CITY, NY 11101 |
| 2-G-09-83140 | PREXUS HEALTH PRTNRS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | 3075 HAMILTON MASON RD<br>HAMILTON, OH 45011 |
| 2-G-09-83141 | PRICE CHOPPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 461 NOTT ST<br>SCHENECTADY, NY 12308 |
| 2-G-09-83142 | PRIDE SETTLEMENT AND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2012 | 44335 PREMIER PLZ<br>ASHBURN, VA 20147 |
| 2-G-09-83143 | PRIEFERT PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 428 LINCOLN AVE<br>HEBRON, NE 68370 |
| 2-G-09-83144 | PRIMARY COLOR SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2010 | 265 BRIGGS AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-83145 | PRIMARY COLOR SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 265 BRIGGS AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-83146 | PRIME PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 8929 KINGSRIDGE DR<br>CENTERVILLE, OH 45458 |
| 2-G-09-83147 | PRIME RATE PREMIUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 2141 ENTERPRISE DR<br>FLORENCE, SC 29501 |
| 2-G-09-83148 | PRIME TIME THERMOGRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1130 W GENEVA DR<br>TEMPE, AZ 85282 |
| 2-G-09-83149 | PRIMERICA LIFE INSUR CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-06/11/2011 | 3120 BRECKINRIDGE BLVD<br>DULUTH, GA 30099 |
| 2-G-09-83150 | PRIMERICA LIFE INSUR CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2011-06/01/2011 | 3120 BRECKINRIDGE BLVD<br>DULUTH, GA 30099 |
| 2-G-09-83151 | PRIMEVEST FINANCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 400 1ST ST S STE 300<br>SAINT CLOUD, MN 56302 |
| 2-G-09-83152 | PRINCE GEORGE ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/20/2012-07/21/2012 | PO BOX 168<br>WAVERLY, VA 23890 |
| 2-G-09-83153 | PRINCE GEORGES COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | COUNTY ADMIN BLDG<br>UPR MARLBORO, MD 20772 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83154 | PRINCE GEORGES HOSP CTR | SERVICE AGREEMENT EFFECTIVE DATE: 08/10/2011-11/01/2011 | 3001 HOSPITAL DR CHEVERLY, MD 20785 |
| 2-G-09-83155 | PRINCE WILLIAM COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 9412 PEABODY ST MANASSAS, VA 20110 |
| 2-G-09-83156 | PRINCE WILLIAM COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 9412 PEABODY ST MANASSAS, VA 20110 |
| 2-G-09-83157 | PRINCETON INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 03/21/2011-12/02/2011 | 746 ALEXANDER RD PRINCETON, NJ 08540 |
| 2-G-09-83158 | PRINCIPAL CAPITAL MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 3/2/2012 | 801 GRAND AVE DES MOINES, IA 50392 |
| 2-G-09-83161 | PRINCIPAL FINANCIAL GRP | SERVICE AGREEMENT EFFECTIVE DATE: 06/02/2010-10/29/2011 | PO BOX 9276 DES MOINES, IA 50306 |
| 2-G-09-83159 | PRINCIPAL FINANCIAL GRP | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 9276/DPT H27600 DES MOINES, IA 50306 |
| 2-G-09-83160 | PRINCIPAL FINANCIAL GRP | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2011 | 801 GRAND AVE DES MOINES, IA 50309 |
| 2-G-09-83162 | PRINCIPIA BOOK STORE | SERVICE AGREEMENT EFFECTIVE DATE: 8/16/2011 | 13201 CLAYTON RD SAINT LOUIS, MO 63131 |
| 2-G-09-83163 | PRINCIPIA COLLEGE BKSTR | SERVICE AGREEMENT EFFECTIVE DATE: 7/2/2011 | 1 MAYBECK PL ELSAH, IL 62028 |
| 2-G-09-83164 | PRINT CRAFT INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-06/11/2011 | 315 5TH AVE NW NEW BRIGHTON, MN 55112 |
| 2-G-09-83165 | PRINT CRAFT INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2009 | 315 5TH AVE NW NEW BRIGHTON, MN 55112 |
| 2-G-09-83166 | PRINT CRAFT INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-12/01/2011 | 315 5TH AVE NW NEW BRIGHTON, MN 55112 |
| 2-G-09-83167 | PRINT FULFILLMENT SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 09/09/2008-09/29/2008 | 2601 MAIN ST IRVINE, CA 92614 |
| 2-G-09-83168 | PRINT HOUSE (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 538 JOHNSON AVE BROOKLYN, NY 11237 |
| 2-G-09-83169 | PRINT LOGIC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 2753 HWY 220 BUSINSS S ASHEBORO, NC 27205 |
| 2-G-09-83170 | PRINT MAIL COMMUNICATION | SERVICE AGREEMENT EFFECTIVE DATE: 4/30/2011 | 7201 LOCKPORT PL LORTON, VA 22079 |
| 2-G-09-83171 | PRINT MANAGEMENT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 6700 SOUTH GLACIER ST TUKWILA, WA 98188 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83172 | PRINT SMITH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | 8047 SOQUEL DR<br>APTOS, CA 95003 |
| 2-G-09-83173 | PRINTCOMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/06/2011-12/06/2011 | 2929 DAVIDSON RD<br>FLINT, MI 48506 |
| 2-G-09-83174 | PRINTCOMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2010 | 2929 DAVIDSON RD<br>FLINT, MI 48506 |
| 2-G-09-83175 | PRINTED IMAGE ERIE CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 1906 CLINTON ST<br>BUFFALO, NY 14206 |
| 2-G-09-83176 | PRINTED SPECIALTIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2012 | 5200 COLUMBIA DR<br>CARROLLTON, GA 30117 |
| 2-G-09-83177 | PRINTEGRA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 129 PERINTON PKY<br>FAIRPORT, NY 14450 |
| 2-G-09-83178 | PRINTER ZINK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2009-01/04/2012 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-09-83179 | PRINTER ZINK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1047 BROADWAY<br>ANDERSON, IN 46012 |
| 2-G-09-83180 | PRINTERY INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 79 CLOVER AVE<br>HOLLAND, MI 49423 |
| 2-G-09-83181 | PRINTEX PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1600 124TH AVE<br>BELLEVUE, WA 98005 |
| 2-G-09-83182 | PRINTING ARTS PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 8028 NEWARK RD<br>MOUNT VERNON, OH 43050 |
| 2-G-09-83184 | PRINTING CONCEPTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4982 PACIFIC AVE<br>ERIE, PA 16506 |
| 2-G-09-83183 | PRINTING CONCEPTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 4982 PACIFIC AVE<br>ERIE, PA 16506 |
| 2-G-09-83185 | PRINTING CORP OF AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 620 S W 12TH AVE<br>POMPANO BEACH, FL 33069 |
| 2-G-09-83186 | PRINTING GRAPHICS DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-11/10/2011 | DIRKSEN SENATE OFFICE<br>WASHINGTON, DC 20510 |
| 2-G-09-83187 | PRINTING HOUSE INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1066 STRONG RD<br>QUINCY, FL 32351 |
| 2-G-09-83188 | PRINTING IMPRESSIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 1351 HOLIDAY HILL RD<br>GOLETA, CA 93117 |
| 2-G-09-83189 | PRINTING PARTNERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2010-12/01/2011 | 929 WEST 16TH ST<br>INDIANAPOLIS, IN 46202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83190 | PRINTING PARTNERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | 929 WEST 16TH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-09-83191 | PRINTING SPECIALTIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 405 N SALEM<br>ARLINGTON HTS, IL 60006 |
| 2-G-09-83192 | PRINTING STATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2012 | 491 N STATE RD 434<br>ALTAMONTE SPR, FL 32714 |
| 2-G-09-83193 | PRINTING SYSTEM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 2249 14TH ST SW<br>AKRON, OH 44314 |
| 2-G-09-83194 | PRINTMAKERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 75 YORK AVENUE<br>PAWTUCKET, RI 02860 |
| 2-G-09-83195 | PRINTPACK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3551 LEE HILL DRIVE<br>FREDERICKSBRG, VA 22408 |
| 2-G-09-83196 | PRINTPACK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3551 LEE HILL DRIVE<br>FREDERICKSBRG, VA 22408 |
| 2-G-09-83197 | PRINTRON PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 13527 S NORMANDIE AVE<br>GARDENA, CA 90249 |
| 2-G-09-83198 | PRINTWELL ACQUISITION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2010-07/12/2011 | 26975 NORTHLINE RD<br>TAYLOR, MI 48180 |
| 2-G-09-83199 | PRINTWORKS SOUTH LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 106 WESTERN DR<br>PORTLAND, TN 37148 |
| 2-G-09-83200 | PRINTWORKS SOUTH LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2009-08/25/2010 | 106 WESTERN DR<br>PORTLAND, TN 37148 |
| 2-G-09-83201 | PRIORITY GRP CORP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2011-07/20/2011 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-09-83202 | PRIORITY GRP CORP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 4026 W 10TH ST<br>INDIANAPOLIS, IN 46222 |
| 2-G-09-83203 | PRISM HOTEL MGMT COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2012 | 14800 LANDMARK BLVD<br>DALLAS, TX 75254 |
| 2-G-09-83204 | PRISM HOTELS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 120 MONTROSE WEST AVE<br>AKRON, OH 44321 |
| 2-G-09-83205 | PRISM HOTELS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/26/2011-07/31/2011 | 13760 NOEL RD STE 610<br>DALLAS, TX 75240 |
| 2-G-09-83206 | PRISMA GRAPHICCOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2010-12/18/2010 | 2937 E BROADWAY RD#100<br>PHOENIX, AZ 85040 |
| 2-G-09-83207 | PRISMA GRAPHICCOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/6/2010 | 2937 E BROADWAY RD#100<br>PHOENIX, AZ 85040 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83208 | PRISMA GRAPHICCOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-08/01/2011 | 2937 E BROADWAY RD#100<br>PHOENIX, AZ 85040 |
| 2-G-09-83209 | PRITON GROUP LLC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | 700 RAYOVAC DR<br>MADISON, WI 53711 |
| 2-G-09-83210 | PRITZKER COLLEGE PREP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2010 | 4131 W CORTLAND ST<br>CHICAGO, IL 60639 |
| 2-G-09-83214 | PRO ASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 965 EMERSON PKWY<br>GREENWOOD, IN 46143 |
| 2-G-09-83211 | PRO ASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 5975 CASTLE CREEK PKWY<br>INDIANAPOLIS, IN 46250 |
| 2-G-09-83212 | PRO ASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 113 SAINT CLAIRE AVE<br>CLEVELAND, OH 44114 |
| 2-G-09-83213 | PRO ASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 13919 CARROLLWOOD VLG<br>TAMPA, FL 33618 |
| 2-G-09-83215 | PRO ASSURANCE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 100 BROOKWOOD PL<br>BIRMINGHAM, AL 35209 |
| 2-G-09-83216 | PRO ASSURANCE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2010-12/02/2011 | 100 BROOKWOOD PL<br>BIRMINGHAM, AL 35209 |
| 2-G-09-83217 | PRO ASSURANCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 4701 COX RD<br>GLEN ALLEN, VA 23060 |
| 2-G-09-83218 | PRO ASSURANCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 9300 SHELBYVILLE RD<br>LOUISVILLE, KY 40222 |
| 2-G-09-83219 | PRO ASSURANCE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 2600 PROFESSIONALS DR<br>OKEMOS, MI 48864 |
| 2-G-09-83220 | PRO ASSURANCE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 2801 SW 149TH AVE<br>MIRAMAR, FL 33027 |
| 2-G-09-83221 | PRO CMNTY MGMT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | PO BOX 2220<br>LAGUNA HILLS, CA 92654 |
| 2-G-09-83222 | PRO GRAPHICS COMMCTN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 5664 NEW PEACHTREE RD<br>CHAMBLEE, GA 30341 |
| 2-G-09-83223 | PRO IMAGE PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 289 AMSTERDAM AVE<br>NEW YORK, NY 10023 |
| 2-G-09-83225 | PROASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 1002 DEMING WAY<br>MADISON, WI 53717 |
| 2-G-09-83226 | PROBITY OPERATING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 110 W LOUISANA AVE<br>MIDLAND, TX 79701 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83224 | PRO-COAT SYSTEMS INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2011 | 1131 N CITRUS ST ORANGE, CA 92867 |
| 2-G-09-83227 | PROCTOR & GAMBLE | SERVICE AGREEMENT EFFECTIVE DATE: 6/5/2011 | 6083 CENTER HILL AVE CINCINNATI, OH 45224 |
| 2-G-09-83228 | PROCTOR & GAMBLE CO | SERVICE AGREEMENT EFFECTIVE DATE: 6/5/2011 | PO BOX 599 CINCINNATI, OH 45201 |
| 2-G-09-83229 | PRODIGY MAILING SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 11/7/2011 | 389 E SOUTH FRONTAGE BOLINGBROOK, IL 60440 |
| 2-G-09-83230 | PRODIGY MAILING SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 11/7/2011 | 389 E SOUTH FRONTAGE BOLINGBROOK, IL 60440 |
| 2-G-09-83232 | PRODUCTION PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 6/11/2010 | PO BOX 940 JACKSONVILLE, IL 62651 |
| 2-G-09-83231 | PRODUCTION PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2010 | PO BOX 940 JACKSONVILLE, IL 62651 |
| 2-G-09-83233 | PROFESSIONAL ASSOCIATES | SERVICE AGREEMENT EFFECTIVE DATE: 10/16/2009 | 307 RUTHAR DR NEWARK, DE 19711 |
| 2-G-09-83234 | PROFESSIONAL BUSINESS | SERVICE AGREEMENT EFFECTIVE DATE: 2/11/2012 | 2905 S WALTON BLVD BENTONVILLE, AR 72712 |
| 2-G-09-83235 | PROFESSIONAL COLOR SER | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 3365 MCCRACKEN ST MUSKEGON, MI 49441 |
| 2-G-09-83236 | PROFESSIONAL DOC PRINTNG | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2011 | 1217 BATESVILLE BLVD BATESVILLE, AR 72501 |
| 2-G-09-83237 | PROFESSIONAL GROUP PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 10/30/2011 | 225 WIRELESS BLVD HAUPPAUGE, NY 11788 |
| 2-G-09-83238 | PROFESSIONAL GROUP PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 06/07/2011-07/29/2011 | 225 WIRELESS BLVD HAUPPAUGE, NY 11788 |
| 2-G-09-83239 | PROFESSIONAL HOME WRRNTY | SERVICE AGREEMENT EFFECTIVE DATE: 05/08/2010-05/11/2012 | 4443 BROOKFIELD CORP CHANTILLY, VA 20151 |
| 2-G-09-83240 | PROFESSIONAL HOSP SUPPLY | SERVICE AGREEMENT EFFECTIVE DATE: 5/20/2011 | 42500 WINCHESTER RD TEMECULA, CA 92590 |
| 2-G-09-83241 | PROFESSIONAL INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2011 | 310 E INTERSTATE 30 GARLAND, TX 75043 |
| 2-G-09-83242 | PROFESSIONAL MAILING SVC | SERVICE AGREEMENT EFFECTIVE DATE: 6/24/2011 | 262 OLD NEW BRUNSWICK PISCATAWAY, NJ 08854 |
| 2-G-09-83243 | PROFESSIONAL MGMT INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 5022 B CAMPBELL BLVD BALTIMORE, MD 21236 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83244 | PROFESSIONAL OFFICE SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2010 | 355 N 6TH AVE<br>WAITE PARK, MN 56387 |
| 2-G-09-83245 | PROFESSIONAL SECRETARIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 413 S MAIN ST<br>PRATT, KS 67124 |
| 2-G-09-83246 | PROFESSIONAL SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2010 | 113 EASTLAND DR<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-83247 | PROFESSIONAL VETERINARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 10077 S 134TH ST<br>OMAHA, NE 68138 |
| 2-G-09-83248 | PROGRAMMING CONCEPTS LDT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | PO BOX 34270<br>SAN ANTONIO, TX 78265 |
| 2-G-09-83249 | PROGRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 9200 LOWER AZUSA RD<br>ROSEMEAD, CA 91770 |
| 2-G-09-83250 | PROGRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 9200 LOWER AZUSA RD<br>ROSEMEAD, CA 91770 |
| 2-G-09-83252 | PROGRESS ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/21/2011-11/07/2011 | PO BOX 870<br>RALEIGH, NC 27602 |
| 2-G-09-83253 | PROGRESS ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2011 | PO BOX 1551<br>RALEIGH, NC 27602 |
| 2-G-09-83251 | PROGRESS ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | PO BOX 870<br>RALEIGH, NC 27602 |
| 2-G-09-83255 | PROGRESS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/01/2011 | 2677 WATER LICK RD<br>LYNCHBURG, VA 24502 |
| 2-G-09-83254 | PROGRESS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2677 WATER LICK RD<br>LYNCHBURG, VA 24502 |
| 2-G-09-83256 | PROGRESSIVE COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-10/01/2010 | 1001 SAND POND RD<br>LAKE MARY, FL 32746 |
| 2-G-09-83257 | PROGRESSIVE COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2010 | 1001 SAND POND RD<br>LAKE MARY, FL 32746 |
| 2-G-09-83258 | PROGRESSIVE DIRECT MAIL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 2089 W 2300 S<br>W VALLEY CITY, UT 84119 |
| 2-G-09-83259 | PROGRESSIVE PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 884 VALLEY ST<br>DAYTON, OH 45404 |
| 2-G-09-83262 | PROGRESSIVE TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2011-11/07/2011 | 6400 GOLDSBORO RD<br>BETHESDA, MD 20817 |
| 2-G-09-83261 | PROGRESSIVE TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/20/2011-10/01/2011 | 6400 GOLDSBORO RD<br>BETHESDA, MD 20817 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83260 | PROGRESSIVE TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 11501 HUFF COURT<br>KENSINGTON, MD 20895 |
| 2-G-09-83263 | PROGROWTH BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 320 MAIN AVE<br>GAYLORD, MN 55334 |
| 2-G-09-83264 | PROMARK TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2009-01/21/2012 | 10900 PUMP HOUSE RD<br>ANNAPOLIS JCT, MD 20701 |
| 2-G-09-83265 | PROMARK TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2010-03/04/2012 | 10900 PUMP HOUSE RD<br>ANNAPOLIS JCT, MD 20701 |
| 2-G-09-83266 | PROMEDICA HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2011 | 3156 BELLEVUE RD<br>TOLEDO, OH 43606 |
| 2-G-09-83267 | PROMISE TECHNOLOGY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2009-09/06/2011 | 580 COTTONWOOD DR<br>MILPITAS, CA 95035 |
| 2-G-09-83268 | PROMPT MAILERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 66 WILLOW AVE<br>STATEN ISLAND, NY 10305 |
| 2-G-09-83269 | PROPERTY & CASUALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/12/2011-06/08/2011 | 140 VIA VERDE<br>SAN DIMAS, CA 91773 |
| 2-G-09-83270 | PROPERTY INSIGHT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2011-01/12/2012 | 1007 E COOLEY AVE<br>COLTON, CA 92324 |
| 2-G-09-83271 | PROPERTY INSIGHT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-06/29/2011 | 21540 PLUMMER ST<br>CHATSWORTH, CA 91311 |
| 2-G-09-83272 | PROSTHODONTIC ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 7 CEDAR ST<br>SUMMIT, NJ 07901 |
| 2-G-09-83273 | PROTECTIVE COATINGS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | 1208 4TH AVE N<br>KENT, WA 98032 |
| 2-G-09-83274 | PROTEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 10645 VANOWEN ST<br>BURBANK, CA 91505 |
| 2-G-09-83275 | PROTEUS PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-10/28/2012 | 1 WORLD PACKAGING CIR<br>FRANKLIN, WI 53132 |
| 2-G-09-83276 | PROVEN DIRECT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-04/01/2011 | 1301 W CANAL ST<br>MILWAUKEE, WI 53233 |
| 2-G-09-83277 | PROVIDENCE ASSOCIATE MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/11/2011-12/02/2011 | 110 W CLIFF AVE<br>SPOKANE, WA 99204 |
| 2-G-09-83278 | PROVIDENCE CENTRALIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 914 S SCHEUBER RD<br>CENTRALIA, WA 98531 |
| 2-G-09-83279 | PROVIDENCE HEALTH PLANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 3601 SW MURRAY BLVD<br>BEAVERTON, OR 97005 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83280 | PROVIDENCE HEALTH SYSTEM | SERVICE AGREEMENT EFFECTIVE DATE: 11/12/2011 | 11308 SW 68TH PKWY TIGARD, OR 97223 |
| 2-G-09-83281 | PROVIDENCE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 3/18/2011 | 22255 GREENFIELD RD SOUTHFIELD, MI 48075 |
| 2-G-09-83282 | PROVIDENCE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 03/17/2011-05/11/2011 | 16001 W 9 MI RD SOUTHFIELD, MI 48075 |
| 2-G-09-83283 | PROVIDENCE HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 10/12/2011 | 2435 FOREST DR COLUMBIA, SC 29204 |
| 2-G-09-83284 | PROVIDENCE MEDICAL | SERVICE AGREEMENT EFFECTIVE DATE: 01/22/2011-01/15/2012 | 2001 LIND AVE SW RENTON, WA 98055 |
| 2-G-09-83285 | PROVIDENCE MEDICAL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 5/20/2011 | 4805 NE GLISAN ST PORTLAND, OR 97213 |
| 2-G-09-83286 | PROVIDENCE MEMORIAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 09/01/2011-11/29/2011 | 2001 N OREGON ST EL PASO, TX 79902 |
| 2-G-09-83287 | PROVIDENCE MEMORIAL HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 6/6/2011 | 2001 N OREGON ST EL PASO, TX 79902 |
| 2-G-09-83288 | PROVIDENCE ST PETER | SERVICE AGREEMENT EFFECTIVE DATE: 6/5/2011 | 413 LILLY RD NE OLYMPIA, WA 98506 |
| 2-G-09-83289 | PROVIDENT HOME SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 8/7/2010 | 8490 S POWER RD GILBERT, AZ 85297 |
| 2-G-09-83290 | PROVINE STUDIOS | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 5411 COLISEUM BLVD ALEXANDRIA, LA 71303 |
| 2-G-09-83291 | PROVOST UMPHREY | SERVICE AGREEMENT EFFECTIVE DATE: 3/13/2011 | 490 PARK ST BEAUMONT, TX 77701 |
| 2-G-09-83292 | PRUDENTIAL INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-04/04/2011 | 2101 WELSH RD DRESHER, PA 19025 |
| 2-G-09-83293 | PRUDENTIAL INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 213 WASHINGTON ST NEWARK, NJ 07102 |
| 2-G-09-83294 | PRUDENTIAL INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | 213 WASHINGTON ST NEWARK, NJ 07102 |
| 2-G-09-83295 | PS PRINT LLC | SERVICE AGREEMENT EFFECTIVE DATE: 2/9/2011 | 2861 MANDELA PARKWAY OAKLAND, CA 94608 |
| 2-G-09-83296 | PSC/FMS BLDG 16 | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 5600 FISHERS LANE ROCKVILLE, MD 20857 |
| 2-G-09-83297 | PSCU | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2010 | 560 CARILLON PKY ST PETERSBURG, FL 33716 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83298 | PSYCHEMEDICS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 125 NAGOG PARK<br>ACTON, MA 01720 |
| 2-G-09-83299 | PSYCHOLOGICAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/19/2011-02/22/2011 | 19500 BULVERDE RD<br>SAN ANTONIO, TX 78259 |
| 2-G-09-83300 | PUBLIC AFFAIRS OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | BLDG 1782 HDQTR AVE<br>WHITE SANDS M, NM 88002 |
| 2-G-09-83301 | PUBLIC DEFENDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2011-11/12/2012 | 216 S 2ND ST<br>FORT PIERCE, FL 34950 |
| 2-G-09-83302 | PUBLIC EMPLOYEES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/22/2012 | PO BOX 5800<br>DENVER, CO 80217 |
| 2-G-09-83303 | PUBLIC EMPLOYEES HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 560 E 200 S<br>SALT LAKE CY, UT 84102 |
| 2-G-09-83304 | PUBLICATION PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 2001 S PLATTE RIV DR<br>DENVER, CO 80223 |
| 2-G-09-83305 | PUBLICATIONS PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2010 | PO BOX 210728<br>MONTGOMERY, AL 36121 |
| 2-G-09-83306 | PUBLICATIONS PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-11/01/2011 | 2001 S PLATTE RIVER DR<br>DENVER, CO 80223 |
| 2-G-09-83307 | PUBLICATIONS PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2004-09/05/2008 | 2001 S PLATTE RIVER DR<br>DENVER, CO 80223 |
| 2-G-09-83308 | PUBLISHERS CLEARING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 6901 JERICHO TPKE<br>SYOSSET, NY 11791 |
| 2-G-09-83309 | PUBLISHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 1757 IMPERAL WAY<br>PAULSBORO, NJ 08066 |
| 2-G-09-83310 | PUBLISHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/20/2010-10/01/2010 | 1757 IMPERAL WAY<br>PAULSBORO, NJ 08066 |
| 2-G-09-83311 | PUBLISHERS MAIL SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 10545 W DONGES CT<br>MILWAUKEE, WI 53224 |
| 2-G-09-83312 | PUBLISHERS PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 100 FRANK E SIMON AVE<br>SHEPHERDSVLE, KY 40165 |
| 2-G-09-83313 | PUBLISHERS PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2010 | 100 FRANK E SIMON AVE<br>SHEPHERDSVLE, KY 40165 |
| 2-G-09-83314 | PUBLIX SUPER MARKETS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2011-11/07/2011 | PO BOX 32024<br>LAKELAND, FL 33815 |
| 2-G-09-83315 | PUEBLO CHIEFTAIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 825 W 6TH ST<br>PUEBLO, CO 81003 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83316 | PULMONARY & ALLERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 8 SADDLE RD<br>CEDAR KNOLLS, NJ 07927 |
| 2-G-09-83317 | PULMONARY & ALLERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2011 | 1 SPRINGFIELD AVE<br>SUMMIT, NJ 07901 |
| 2-G-09-83318 | PULP FACTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 3RD ST NW STE 25<br>ALBUQUERQUE, NM 87102 |
| 2-G-09-83319 | PURCHASE DERMATOLOGY ENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 225 MEDICAL CTR DR<br>PADUCAH, KY 42003 |
| 2-G-09-83320 | PURDUE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 401 S GRANT<br>W LAFAYETTE, IN 47907 |
| 2-G-09-83321 | PURINACARE INSURANCE SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 607 E SONTERRA BLVD<br>SAN ANTONIO, TX 78258 |
| 2-G-09-83322 | PURITAN PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-08/24/2011 | 95 RUNNELLS BRIDGE RD<br>HOLLIS, NH 03049 |
| 2-G-09-83323 | PURITY WHOLESALE GROCERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/18/2011-03/23/2011 | 5300 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487 |
| 2-G-09-83324 | PVS CHEMICALS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2012 | 9000 HUBBELL AVE<br>DETROIT, MI 48228 |
| 2-G-09-83325 | PXP OHIO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 6800 TUSSING RD<br>REYNOLDSBURG, OH 43068 |
| 2-G-09-83326 | PXP OHIO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 6800 TUSSING RD<br>REYNOLDSBURG, OH 43068 |
| 2-G-09-83327 | PYRAMID PRINTING & ADV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 58 MATHEWSON DR<br>WEYMOUTH, MA 02189 |
| 2-G-09-83328 | PYRAMID PRINTING & ADV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 58 MATHEWSON DR<br>WEYMOUTH, MA 02189 |
| 2-G-09-83329 | Q RESEARCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/22/2011-11/03/2011 | 3548 ROUTE 9<br>OLD BRIDGE, NJ 08857 |
| 2-G-09-83330 | QBE FIRST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 3349 MICHELSON DR<br>IRVINE, CA 92612 |
| 2-G-09-83333 | QBE INSURANCE GROUP LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 2505 W CHANDLER BLVD<br>CHANDLER, AZ 85224 |
| 2-G-09-83334 | QBE INSURANCE GROUP LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 2505 W CHANDLER BLVD<br>CHANDLER, AZ 85224 |
| 2-G-09-83331 | QBE INSURANCE GROUP LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 600 LINDBERGH DR<br>CORAOPOLIS, PA 15108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83332 | QBE INSURANCE GROUP LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 5401 N BEACH ST<br>FORT WORTH, TX 76137 |
| 2-G-09-83335 | QLOGIC CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/29/2011 | 26650 ALISO VIEJO PKWY<br>ALISO VIEJO, CA 92656 |
| 2-G-09-83336 | QNB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | PO BOX 9005<br>QUAKERTOWN, PA 18951 |
| 2-G-09-83337 | QSI INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 3024 MISHWAKA AVE<br>SOUTH BEND, IN 46615 |
| 2-G-09-83338 | QSL COMMUNICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 309 W 4TH AVE<br>EUGENE, OR 97401 |
| 2-G-09-83339 | QUAD GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 153 TOWNSEND ST<br>SAN FRANCISCO, CA 94107 |
| 2-G-09-83340 | QUAD/GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 800 WASHINGTON N #206<br>MINNEAPOLIS, MN 55401 |
| 2-G-09-83341 | QUAD/GRAPHICS - DICKSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1665 OLD COLUMBIA RD<br>DICKSON, TN 37055 |
| 2-G-09-83342 | QUAD/GRAPHICS COMMERCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 700 BLACKHAWK DR<br>BURLINGTON, WI 53105 |
| 2-G-09-83349 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83354 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83353 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83352 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83355 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83350 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83347 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83346 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |
| 2-G-09-83345 | QUAD/GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-01/01/2012 | N61W23044 HARRYS WAY<br>SUSSEX, WI 53089 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83344 | QUAD/GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2011 | N61W23044 HARRYS WAY SUSSEX, WI 53089 |
| 2-G-09-83343 | QUAD/GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2009 | W141 N9400 FOUNTAIN BL MENOMONEE FLS, WI 53051 |
| 2-G-09-83351 | QUAD/GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY SUSSEX, WI 53089 |
| 2-G-09-83348 | QUAD/GRAPHICS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | N61W23044 HARRYS WAY SUSSEX, WI 53089 |
| 2-G-09-83356 | QUAD/GRAPHICS-FAIRFIELD | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 100 N MILLER ST FAIRFIELD, PA 17320 |
| 2-G-09-83357 | QUAD/GRAPHICS-FAIRFIELD | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 100 N MILLER ST FAIRFIELD, PA 17320 |
| 2-G-09-83358 | QUAD/GRAPHICS-LEOMINSTER | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 27 NASHUA ST LEOMINSTER, MA 01453 |
| 2-G-09-83359 | QUAD/GRAPHICS-LEXINGTON | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 100 US 60 BYPASS VERSAILLES, KY 40384 |
| 2-G-09-83360 | QUAD/GRAPHICS-LEXINGTON | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 100 US 60 BYPASS VERSAILLES, KY 40384 |
| 2-G-09-83361 | QUAD/GRAPHICS-VERSAILLES | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 100 US 60 BYPASS VERSAILLES, KY 40384 |
| 2-G-09-83362 | QUADAX INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/23/2010-07/10/2011 | 7500 OLD OAK BLVD MIDDLEBURG HT, OH 44130 |
| 2-G-09-83363 | QUADAX INCORPORATED | SERVICE AGREEMENT EFFECTIVE DATE: 8/9/2011 | 3690 ORANGE PL CLEVELAND, OH 44122 |
| 2-G-09-83364 | QUADCO PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 2535 ZANELLA WAY CHICO, CA 95928 |
| 2-G-09-83365 | QUAL CHOICE | SERVICE AGREEMENT EFFECTIVE DATE: 01/24/2011-06/01/2011 | 12615 CHENAL PKWY LITTLE ROCK, AR 72211 |
| 2-G-09-83366 | QUALEX OSP INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/21/2011-05/22/2011 | PO BOX 1600 WEBSTER, NY 14580 |
| 2-G-09-83367 | QUALITY BUSINESS SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 05/15/2011-07/25/2011 | 6812 185TH AVE NE REDMOND, WA 98052 |
| 2-G-09-83368 | QUALITY CARE PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 1103 7 LAKES N WEST END, NC 27376 |
| 2-G-09-83369 | QUALITY DIGITAL OFFICE | SERVICE AGREEMENT EFFECTIVE DATE: 09/15/2011-06/15/2012 | 2699 S QUEEN ST YORK, PA 17402 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83370 | QUALITY GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 2340 ROCK HAVEN WAY<br>DULLES, VA 20166 |
| 2-G-09-83371 | QUALITY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 724 N AVENUE E<br>SHINER, TX 77984 |
| 2-G-09-83372 | QUALITY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010-12/15/2011 | 3 FEDERICO DR<br>PITTSFIELD, MA 01201 |
| 2-G-09-83373 | QUALITY SQUARED ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 5150 E DUBLIN GRANDVLL<br>WESTERVILLE, OH 43081 |
| 2-G-09-83374 | QUALSTAR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2009-03/03/2009 | 3990B HERITAGE OAK CT<br>SIMI VALLEY, CA 93063 |
| 2-G-09-83375 | QUANTUM COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6511 OAKTON ST<br>MORTON GROVE, IL 60053 |
| 2-G-09-83376 | QUANTUM COLOR GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 6511 OAKTON ST<br>MORTON GROVE, IL 60053 |
| 2-G-09-83379 | QUARTIER PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 5795 BRIDGE ST<br>EAST SYRACUSE, NY 13057 |
| 2-G-09-83377 | QUARTIER PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 5795 BRIDGE ST<br>EAST SYRACUSE, NY 13057 |
| 2-G-09-83378 | QUARTIER PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 5795 BRIDGE ST<br>EAST SYRACUSE, NY 13057 |
| 2-G-09-83381 | QUEEN CITY PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2010-07/24/2011 | 701 PINE ST<br>BURLINGTON, VT 05401 |
| 2-G-09-83380 | QUEEN CITY PRINTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2010-12/12/2011 | 701 PINE ST<br>BURLINGTON, VT 05401 |
| 2-G-09-83382 | QUEEN CITY PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2834 HIGHLAND AVENUE<br>CINCINNATI, OH 45212 |
| 2-G-09-83383 | QUEEN CITY PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2834 HIGHLAND AVENUE<br>CINCINNATI, OH 45212 |
| 2-G-09-83384 | QUEEN OF THE VALLEY HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/14/2011-12/14/2011 | 1115 S SUNSET AVE<br>WEST COVINA, CA 91790 |
| 2-G-09-83385 | QUEENS COUNTY DISTRICT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/23/2009-02/23/2010 | 12501 QUEENS BLVD #7<br>KEW GARDENS, NY 11415 |
| 2-G-09-83386 | QUEENSBOROUGH SQ ASSN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 260 MANNING RD SW<br>MARIETTA, GA 30064 |
| 2-G-09-83387 | QUEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 1801 CALIFORNIA ST<br>DENVER, CO 80202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83388 | QUEST DIAGNOSTICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 5001<br>COLLEGEVILLE, PA 19426 |
| 2-G-09-83389 | QUEST DIAGNOSTICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-12/01/2011 | PO BOX 5001<br>COLLEGEVILLE, PA 19426 |
| 2-G-09-83390 | QUEST DISCOVERY SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-01/01/2012 | 981 RIDDER DR<br>SAN JOSE, CA 95131 |
| 2-G-09-83391 | QUEST GRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 2423 NORTHLINE IND DR<br>MARYLAND HGTS, MO 63043 |
| 2-G-09-83392 | QUEST GRAPHICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 2423 NORTHLINE IND DR<br>MARYLAND HGTS, MO 63043 |
| 2-G-09-83393 | QUESTAR DATA SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 2905 W SERVICE RD<br>EAGAN, MN 55121 |
| 2-G-09-83394 | QUICK COMPUTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2010 | 3506 S EXPRESSWAY 77<br>HARLINGEN, TX 78552 |
| 2-G-09-83395 | QUICKSILVER RESOURCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 801 CHERRY ST<br>FORT WORTH, TX 76102 |
| 2-G-09-83396 | QUINCY HERALD WHIG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2011 | PO BOX 909<br>QUINCY, IL 62306 |
| 2-G-09-83397 | QUINCY MUTL FIRE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2010 | PO BOX 9155<br>QUINCY, MA 02269 |
| 2-G-09-83398 | QUO VADIS EDITIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/14/2009-03/29/2012 | 120 ELMVIEW AVE<br>HAMBURG, NY 14075 |
| 2-G-09-83399 | QWIK PRINT & BINDERY/FL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1210 S ADAMS STREET<br>TALLAHASSEE, FL 32301 |
| 2-G-09-83400 | R & R CUSTOM COLOR LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2929 N MONROE ST<br>SPOKANE, WA 99205 |
| 2-G-09-83401 | R E MAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1401 E 24TH ST<br>CLEVELAND, OH 44114 |
| 2-G-09-83402 | R H BOYD PUBLISHING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/11/2010-04/21/2011 | 6717 CENTENNIAL BLVD<br>NASHVILLE, TN 37209 |
| 2-G-09-83403 | R H FULMER MIDDLE SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/26/2010-11/01/2010 | 1614 WALTERBORO ST<br>WEST COLUMBIA, SC 29170 |
| 2-G-09-83404 | R M HILL OPERATING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2012 | 408 4TH ST<br>GRAHAM, TX 76450 |
| 2-G-09-83405 | R R DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 709 A AVE EAST<br>SEYMOUR, IN 47274 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83406 | R R DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1501 WASHINGTON RD<br>MENDOTA, IL 61342 |
| 2-G-09-83411 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1025 WILLOW SPRING RD<br>HARRISONBURG, VA 22801 |
| 2-G-09-83414 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 600 W STATE ROAD 32<br>CRAWFORDSVLE, IN 47933 |
| 2-G-09-83415 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 18790 W 78TH ST<br>CHANHASSEN, MN 55317 |
| 2-G-09-83412 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 600 W STATE ROAD 32<br>CRAWFORDSVLE, IN 47933 |
| 2-G-09-83409 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 631441<br>NACOGDOCHES, TX 75963 |
| 2-G-09-83408 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 900 S CAIN ST<br>CLINTON, IL 61727 |
| 2-G-09-83407 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 900 S CAIN ST<br>CLINTON, IL 61727 |
| 2-G-09-83413 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 600 W STATE ROAD 32<br>CRAWFORDSVLE, IN 47933 |
| 2-G-09-83410 | R R DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1025 WILLOW SPRING RD<br>HARRISONBURG, VA 22801 |
| 2-G-09-83416 | R R DONNELLEY COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1210 KEY RD<br>COLUMBIA, SC 29201 |
| 2-G-09-83417 | R R DONNELLEY LPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 391 STEEL WAY<br>LANCASTER, PA 17601 |
| 2-G-09-83418 | R R DONNELLEY LPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 391 STEEL WAY<br>LANCASTER, PA 17601 |
| 2-G-09-83419 | R R DONNELLEY LPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 391 STEEL WAY<br>LANCASTER, PA 17601 |
| 2-G-09-83890 | R2K INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 120 BROADWAY STE 1744<br>NEW YORK, NY 10271 |
| 2-G-09-83891 | R3 CONSULTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2012 | 100 SPRINGDALE RD<br>CHERRY HILL, NJ 08003 |
| 2-G-09-83422 | RABO AGRIFINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 6919 CHANCELLOR BLVD<br>CEDAR FALLS, IA 50613 |
| 2-G-09-83423 | RABO AGRIFINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-10/17/2011 | 12443 OLIVE BLVD<br>SAINT LOUIS, MO 63141 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83424 | RABOBANK | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2011 | PO BOX 6002 ARROYO GRANDE, CA 93421 |
| 2-G-09-83425 | RADIA MEDICAL IMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 06/29/2011-12/15/2012 | 728 134TH ST SW EVERETT, WA 98204 |
| 2-G-09-83426 | RADIO SHACK CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 01/21/2010-01/23/2011 | 300 RADIOSHACK CIR FORT WORTH, TX 76102 |
| 2-G-09-83427 | RADIOLOGY & DIAGNOSTICS | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 1102 DOW ST MURFREESBORO, TN 37130 |
| 2-G-09-83428 | RADIOLOGY ASSOCIATES SVC | SERVICE AGREEMENT EFFECTIVE DATE: 06/18/2011-07/01/2011 | 2602 BUFORD RD RICHMOND, VA 23235 |
| 2-G-09-83429 | RADIOLOGY CONSULTANTS | SERVICE AGREEMENT EFFECTIVE DATE: 7/12/2011 | 4102 RICHMOND MEADOWS TEXARKANA, TX 75503 |
| 2-G-09-83430 | RADISSON HOTEL | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2011 | 6060 N CENTRAL EXPY DALLAS, TX 75206 |
| 2-G-09-83431 | RAFFERTY ROBBINS DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 8/30/2011 | 108 S MAIN ST HOWARD, SD 57349 |
| 2-G-09-83432 | RAHAD PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 5/12/2010 | 601 11TH ST AUGUSTA, GA 30901 |
| 2-G-09-83433 | RAID INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/25/2011-12/16/2011 | 5 BRANCH ST METHUEN, MA 01844 |
| 2-G-09-83434 | RAINBOW MANUFACTURING | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2010 | 933 TOWER RD MUNDELEIN, IL 60060 |
| 2-G-09-83435 | RAINBOW PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2010-10/24/2011 | 575 COMMERCE PARK DR MARIETTA, GA 30060 |
| 2-G-09-83436 | RAINBOW PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2010-01/24/2011 | 575 COMMERCE PARK DR MARIETTA, GA 30060 |
| 2-G-09-83437 | RAIR TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 6/15/2011 | 250 BISHOPS WAY #202 BROOKFIELD, WI 53005 |
| 2-G-09-83438 | RALEIGH CNTY COMM | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 215 MAIN ST BECKLEY, WV 25801 |
| 2-G-09-83439 | RALEIGH REGIONAL EMPLMNT | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2413 CRABTREE BLVD RALEIGH, NC 27604 |
| 2-G-09-83440 | RALEYS PRINT SHOP | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2008-02/01/2011 | 4061 GATEWAY PARK BLVD SACRAMENTO, CA 95834 |
| 2-G-09-83441 | RALEYS PRINT SHOP | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 4061 GATEWAY PARK BLVD SACRAMENTO, CA 95834 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83442 | RAM MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 16 E HWY 61<br>ESKO, MN 55733 |
| 2-G-09-83443 | RAMALLO BROS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | KM25.5 CARRETERA EST#1<br>CAGUAS, PR 00725 |
| 2-G-09-83444 | RAMPART HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2011 | 8250 LEXINGTON DR<br>COLORADO SPGS, CO 80920 |
| 2-G-09-83445 | RAMSEY COUNTY PROPERTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 90 W PLATO BLVD<br>SAINT PAUL, MN 55107 |
| 2-G-09-83446 | RANCHO CA WATER DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | PO BOX 9017<br>TEMECULA, CA 92589 |
| 2-G-09-83447 | RAND GRAPHICS INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 500 S FLORENCE ST<br>WICHITA, KS 67209 |
| 2-G-09-83448 | RANDOLPH AIR FORCE BASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2010 | 550 C ST W<br>RANDOLPH AFB, TX 78150 |
| 2-G-09-83449 | RANDOLPH BROOKS CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-01/01/2012 | PO BOX 2097<br>UNIVERSAL CTY, TX 78148 |
| 2-G-09-83450 | RANDOLPH BROOKS FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4615 WALZEM ROAD<br>SAN ANTONIO, TX 78218 |
| 2-G-09-83451 | RANDOLPH HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | PO BOX 1408<br>ASHEBORO, NC 27204 |
| 2-G-09-83452 | RANDOM HOUSE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2011 | 400 HAHN ROAD<br>WESTMINSTER, MD 21157 |
| 2-G-09-83453 | RANDYS FAMILY DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 121 1ST AVE S<br>SLEEPY EYE, MN 56085 |
| 2-G-09-83455 | RANGE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2010 | PO BOX 978<br>BRAINERD, MN 56401 |
| 2-G-09-83454 | RANGE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2009 | PO BOX 978<br>BRAINERD, MN 56401 |
| 2-G-09-83456 | RAPID PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 3626 CAGNEY DR<br>TALLAHASSEE, FL 32309 |
| 2-G-09-83457 | RAPID PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2011 | 3626 CAGNEY DR<br>TALLAHASSEE, FL 32309 |
| 2-G-09-83458 | RAPIT PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-10/30/2011 | 1415 1ST AVE NW<br>NEW BRIGHTON, MN 55112 |
| 2-G-09-83459 | RASTAR PRINT COMMCTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2305 S 1070 W<br>SALT LAKE CY, UT 84119 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83460 | RASTER MASTERS | SERVICE AGREEMENT EFFECTIVE DATE: 6/25/2011 | 7004 BROADWAY EXT OKLAHOMA CITY, OK 73116 |
| 2-G-09-83461 | RASTER MASTERS | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2011 | 7004 BROADWAY EXT OKLAHOMA CITY, OK 73116 |
| 2-G-09-83462 | RATLIFF READY MIX LP | SERVICE AGREEMENT EFFECTIVE DATE: 6/11/2009 | 22002 BUSH DR WOODWAY, TX 76712 |
| 2-G-09-83463 | RATNER CO | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | 1577 SPRING HILL RD VIENNA, VA 22182 |
| 2-G-09-83464 | RAWLINS COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 607 MAIN ST STE D ATWOOD, KS 67730 |
| 2-G-09-83465 | RAYMOND-MUSCATINE INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/3/2011 | 3305 N HIGHWAY 38 MUSCATINE, IA 52761 |
| 2-G-09-83466 | RAYNOR MFG CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/18/2011 | 1101 EAST RIVER RD DIXON, IL 61021 |
| 2-G-09-83467 | RAYPRESS CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 4/20/2011 | 380 RIVERCHASE PKWY E HOOVER, AL 35244 |
| 2-G-09-83468 | RAYTHEON COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 03/21/2011-03/08/2012 | 350 LOWELL ST ANDOVER, MA 01810 |
| 2-G-09-83469 | RAYTHEON SYSTEMS CO | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2011 | 50 APPLEHILL DR TEWKSBURY, MA 01876 |
| 2-G-09-83470 | RBC CENTURA BANK | SERVICE AGREEMENT EFFECTIVE DATE: 02/08/2011-06/26/2011 | 134 N CHURCH ST ROCKY MOUNT, NC 27804 |
| 2-G-09-83471 | RBC WEALTH MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 10/23/2011 | 60 S 6TH ST MINNEAPOLIS, MN 55402 |
| 2-G-09-83472 | RBM | SERVICE AGREEMENT EFFECTIVE DATE: 4/3/2011 | 2204 HOPE LN CINNAMINSON, NJ 08077 |
| 2-G-09-83473 | RBZ LLP | SERVICE AGREEMENT EFFECTIVE DATE: 9/27/2011 | 11755 WILSHIRE BLVD LOS ANGELES, CA 90025 |
| 2-G-09-83474 | RC BARAL & COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 15821 VENTURA BLVD ENCINO, CA 91436 |
| 2-G-09-83475 | RC WILLEY HOME FURNG | SERVICE AGREEMENT EFFECTIVE DATE: 6/20/2011 | 2301 S 300 W SALT LAKE CY, UT 84115 |
| 2-G-09-83476 | RCF INFORMATION SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | 2241 AVIONIC CIR B-620 WRT PTRSN AFB, OH 45433 |
| 2-G-09-83477 | RCI IMAGE SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 02/10/2011-06/28/2011 | 3848 DEL AMO BLVD TORRANCE, CA 90503 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83478 | REALTYCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2010 | 2783 MARTIN RD STE 374<br>DUBLIN, OH 43017 |
| 2-G-09-83479 | REASORS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2011-12/08/2011 | 200 W CHOCTAW<br>TAHLEQUAH, OK 74464 |
| 2-G-09-83480 | REAVIS COMMUNITY HIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 6034 W 77TH ST<br>OAK LAWN, IL 60459 |
| 2-G-09-83481 | REBARBER FAMILY CHIRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 307 RARITAN AVE<br>HIGHLAND PARK, NJ 08904 |
| 2-G-09-83482 | REBEL DISTRIBUTORS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2012 | 607 OLD CONEJO RD<br>NEWBURY PARK, CA 91320 |
| 2-G-09-83485 | RECALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2010-12/31/2010 | 180 TECHHOLOGY PARKWAY<br>NORCROSS, GA 30092 |
| 2-G-09-83483 | RECALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/11/2010-11/06/2010 | 880 E STATE PKWY<br>SCHAUMBURG, IL 60173 |
| 2-G-09-83484 | RECALL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/13/2011-05/11/2011 | 12646 NW 115TH AVE<br>MEDLEY, FL 33178 |
| 2-G-09-83486 | RECALL COM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2010-05/18/2010 | 9 RUNWAY RD<br>LEVITTOWN, PA 19057 |
| 2-G-09-83488 | RECALL TOTAL INFO MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/06/2010-01/05/2011 | 11800 NW 100 RD<br>MEDLEY, FL 33178 |
| 2-G-09-83487 | RECALL TOTAL INFO MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/04/2010-04/27/2010 | 180 TECHNOLOGY PKWY<br>NORCROSS, GA 30092 |
| 2-G-09-83489 | RECALL TOTAL INFORMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/18/2010-02/23/2011 | 3835 S ALSTON AVE<br>DURHAM, NC 27713 |
| 2-G-09-83490 | RECKNAGEL OIL COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 10022 CANTERBURY DR<br>SHREVEPORT, LA 71106 |
| 2-G-09-83491 | RECLAMATION BUREAU OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 6TH AND KIPLING<br>DENVER, CO 80225 |
| 2-G-09-83492 | RECONDO TECHNOLOGY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 6312 S FIDDLERS GREEN<br>ENGLEWOOD, CO 80111 |
| 2-G-09-83493 | RECORD COPY SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 30 N LA SALLE ST<br>CHICAGO, IL 60602 |
| 2-G-09-83494 | RECORD SYSTEM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | PO BOX 296<br>SPRINGFIELD, IL 62705 |
| 2-G-09-83495 | RECORDMAX NEW ORLEANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 901 THAYER ST<br>NEW ORLEANS, LA 70114 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83496 | RECORDS MANAGEMENT SOL | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2010 | 7314 LANSDOWNE ST SAINT LOUIS, MO 63119 |
| 2-G-09-83497 | RECORDS PRO | SERVICE AGREEMENT EFFECTIVE DATE: 12/12/2011 | 6300 BROOKVILLE RD INDIANAPOLIS, IN 46219 |
| 2-G-09-83498 | RECORDS REDUCTION INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/14/2011 | 2032 INDPDNC COMMRCE MATTHEWS, NC 28105 |
| 2-G-09-83499 | RECORDS SERVICES INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/13/2012 | 2121 COAST ST BRUNSWICK, GA 31520 |
| 2-G-09-83500 | RECORDSFORCE | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2011-05/26/2011 | 26 WALKER BUNGALOW RD PORTSMOUTH, NH 03801 |
| 2-G-09-83502 | RECORDTRAK | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2011-10/16/2011 | 651 ALLENDALE RD KNG OF PRUSIA, PA 19406 |
| 2-G-09-83501 | RECORDTRAK | SERVICE AGREEMENT EFFECTIVE DATE: 4/5/2011 | 130 WEBSTER ST STE 100 OAKLAND, CA 94607 |
| 2-G-09-83503 | RECOVERY TECHNOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 7/4/2011 | 1200 N WEST AVE JACKSON, MI 49202 |
| 2-G-09-83504 | RECREATIONAL EQUIP INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/19/2009-12/19/2011 | 1700 45TH ST E SUMNER, WA 98352 |
| 2-G-09-83505 | RED CEDAR MEDICAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 9/10/2009 | 2321 STOUT RD MENOMONIE, WI 54751 |
| 2-G-09-83506 | RED GOLD INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/18/2010 | PO BOX 83 ORESTES, IN 46063 |
| 2-G-09-83507 | RED RIVER COMPUTER CO | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 21 WATER ST CLAREMONT, NH 03743 |
| 2-G-09-83508 | RED ROOF INN | SERVICE AGREEMENT EFFECTIVE DATE: 6/3/2012 | 605 S FRONT ST COLUMBUS, OH 43215 |
| 2-G-09-83509 | RED WALLS IMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 10/16/2011-03/01/2012 | 499 ARNEYS MT BIRMINGH PEMBERTON, NJ 08068 |
| 2-G-09-83510 | REDDAWAY | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2012 | 16277 SE 130TH AVE CLACKAMAS, OR 97015 |
| 2-G-09-83511 | REDEMPTION OIL & GAS | SERVICE AGREEMENT EFFECTIVE DATE: 10/28/2010 | 401 E SONTERRA BLVD SAN ANTONIO, TX 78258 |
| 2-G-09-83512 | REED TECHNOLOGY & INFO | SERVICE AGREEMENT EFFECTIVE DATE: 6/28/2011 | 2331 MILL RD ALEXANDRIA, VA 22314 |
| 2-G-09-83513 | REED TRANSPORT SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 10/12/2011 | 122 LINSLEY AVE BRANDON, FL 33511 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83514 | REEDY PHOTOPROCESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 12125 28TH ST N<br>ST PETERSBURG, FL 33716 |
| 2-G-09-83515 | REEF DEVELOPMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | RR #3 ENTERPRISE RD<br>FAIRFIELD, IL 62837 |
| 2-G-09-83516 | REES ASSOCIATES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | PO BOX 831<br>DES MOINES, IA 50304 |
| 2-G-09-83517 | REESER'S FINE FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-01/01/2012 | 15570 SW JENKINS RD<br>BEAVERTON, OR 97006 |
| 2-G-09-83518 | REFLECTIONS PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-10/27/2011 | 2229 EDGEWOOD AVE S<br>MINNEAPOLIS, MN 55426 |
| 2-G-09-74981 | REFLEXITE | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 500 LEE ROAD<br>ROCHESTER, NY 14606 |
| 2-G-09-83519 | REGAL PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | 10123 L ST<br>OMAHA, NE 68127 |
| 2-G-09-83520 | REGAL PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/08/2010-09/08/2011 | 10123 L ST<br>OMAHA, NE 68127 |
| 2-G-09-83521 | REGENCE BLUE SHIELD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 1195<br>TACOMA, WA 98401 |
| 2-G-09-83522 | REGENCE BLUESHIELD OF ID | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1602 21ST AVE<br>LEWISTON, ID 83501 |
| 2-G-09-83523 | REGENCE GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2010-01/01/2012 | PO BOX 5068<br>PORTLAND, OR 97208 |
| 2-G-09-83524 | REGENSTRIEF INSTITUTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 410 W 10TH ST<br>INDIANAPOLIS, IN 46202 |
| 2-G-09-83525 | REGIONAL ACCEPTANCE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/16/2012 | 1420 E FIRETOWER RD<br>GREENVILLE, NC 27858 |
| 2-G-09-83526 | REGIONAL MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 3000 ST MATTHEWS RD<br>ORANGEBURG, SC 29115 |
| 2-G-09-83527 | REGIONS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010-12/11/2010 | 2050 PARKWAY OFFCE CIR<br>HOOVER, AL 35244 |
| 2-G-09-83528 | REGIONS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 275 COLLEGE AVE SE<br>GAINESVILLE, GA 30501 |
| 2-G-09-83529 | REGIS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2010 | 7201 METRO BLVD<br>EDINA, MN 55435 |
| 2-G-09-83531 | REGISTER LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 1155 BLOOMFIELD AVE<br>CLIFTON, NJ 07012 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83530 | REGISTER LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 1155 BLOOMFIELD AVE<br>CLIFTON, NJ 07012 |
| 2-G-09-83532 | REGL CARDIOLOGY ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2011-10/01/2011 | 1010 HURLEY WAY<br>SACRAMENTO, CA 95825 |
| 2-G-09-83533 | REGL WEST MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/5/2011 | 4021 AVE B<br>SCOTTSBLUFF, NE 69361 |
| 2-G-09-83534 | REGL WEST MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/27/2010 | 4021 AVE B<br>SCOTTSBLUFF, NE 69361 |
| 2-G-09-83535 | REH INST OF CHICAGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 345 E SUPERIOR ST<br>CHICAGO, IL 60611 |
| 2-G-09-83536 | REHAB AT ROUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2010 | 709 ROUSE AVE<br>YOUNGSVILLE, PA 16371 |
| 2-G-09-83537 | REINDL PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 317<br>MERRILL, WI 54452 |
| 2-G-09-83538 | REKCUT PHOTOGRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/22/2011-05/02/2011 | PO BOX 1928<br>ST AUGUSTINE, FL 32085 |
| 2-G-09-83539 | RELIAMAX INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | 5024 S BUR OAK PL<br>SIOUX FALLS, SD 57108 |
| 2-G-09-83540 | RELIANCE STANDARD LIFE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/25/2011-02/01/2012 | 2001 MARKET ST<br>PHILADELPHIA, PA 19103 |
| 2-G-09-83541 | RELIANCE VITAMIN CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/23/2011 | 3775 PARK AVE UNIT 1<br>EDISON, NJ 08820 |
| 2-G-09-83542 | RELPH BENEFIT ADVISORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 1150 PITTSFORD VICTOR<br>PITTSFORD, NY 14534 |
| 2-G-09-83543 | REMEX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 307 WALL ST<br>PRINCETON, NJ 08540 |
| 2-G-09-83544 | RENAISSANCE BOSTON HOTEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 28 PATRIOT PLACE<br>FOXBOROUGH, MA 02035 |
| 2-G-09-83545 | RENAISSANCE CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2010 | 855 HIGHWAY 46 S<br>DICKSON, TN 37055 |
| 2-G-09-83546 | RENAISSANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 981 WORCESTER ST<br>WELLESLEY, MA 02481 |
| 2-G-09-83547 | RENASANT BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/21/2011 | PO BOX 4140<br>TUPELO, MS 38803 |
| 2-G-09-83548 | RENO COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 206 W 1ST AVE<br>HUTCHINSON, KS 67501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83549 | RENO GAZETTE JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | PO BOX 22000<br>RENO, NV 89520 |
| 2-G-09-83550 | RENO GAZETTE JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 955 KUENZLI ST<br>RENO, NV 89520 |
| 2-G-09-83551 | RENO GAZETTE JOURNAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 955 KUENZLI ST<br>RENO, NV 89520 |
| 2-G-09-83552 | RENSSELAER COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2010 | 1600 7TH AVE<br>TROY, NY 12180 |
| 2-G-09-83553 | RENSSELAER COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | 1801 6TH AVE<br>TROY, NY 12180 |
| 2-G-09-83554 | RENUIT NOW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 1125 VIRGINIA DR<br>FT WASHINGTON, PA 19034 |
| 2-G-09-83555 | REO CHEMISTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2012 | 8112 LEFFERTS BLVD<br>KEW GARDENS, NY 11415 |
| 2-G-09-83556 | REO MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2012 | 5235 E CARPENTER RD<br>FLINT, MI 48506 |
| 2-G-09-83557 | REPROCOMM INC DBA MODERN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-07/12/2011 | 179 N MIAMI ST<br>PERU, IN 46970 |
| 2-G-09-83558 | REPROCOMM INC DBA MODERN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 179 N MIAMI ST<br>PERU, IN 46970 |
| 2-G-09-83559 | REPUBLIC BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010-04/21/2012 | 2221 CAMDEN CT<br>OAK BROOK, IL 60523 |
| 2-G-09-83560 | REPUBLIC BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 601 W MARKET ST<br>LOUISVILLE, KY 40202 |
| 2-G-09-83561 | REPUBLIC BANK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/9/2011 | 306 W SUPERIOR ST<br>DULUTH, MN 55802 |
| 2-G-09-83562 | REPUBLIC BEVERAGE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2011 | 6511 TRI COUNTY PKWY<br>SCHERTZ, TX 78154 |
| 2-G-09-83563 | REPUBLIC COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | PO BOX 429<br>BELLEVILLE, KS 66935 |
| 2-G-09-83564 | REPUBLIC MORTGAGE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 4516 S 700 E<br>SALT LAKE CY, UT 84107 |
| 2-G-09-83565 | REPUBLIC NATL DISTRG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 8000 SOUTHPARK TER<br>LITTLETON, CO 80120 |
| 2-G-09-83566 | REPUBLIC PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 6 N CLARK AVE<br>REPUBLIC, WA 99166 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83567 | REPUBLIC WESTERN INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 6910 PACIFIC ST # 400<br>OMAHA, NE 68106 |
| 2-G-09-83568 | REPUBLIC WESTERN INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2011-08/22/2011 | 2721 N CENTRAL AVE<br>PHOENIX, AZ 85004 |
| 2-G-09-83569 | REPUBLIC WESTERN INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/22/2011 | 6900 ANDERSON BLVD<br>FORT WORTH, TX 76120 |
| 2-G-09-83570 | REPUBLICAN CO (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | PO BOX 8825<br>WILMINGTON, DE 19801 |
| 2-G-09-83571 | RES-CARE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 9901 LINN STATION RD<br>LOUISVILLE, KY 40223 |
| 2-G-09-83572 | RESCO PRINT GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 1450 HEGGEN ST<br>HUDSON, WI 54016 |
| 2-G-09-83573 | RESIDENCE INN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2010 | 4041 BLUEMEL RD<br>SAN ANTONIO, TX 78240 |
| 2-G-09-83574 | RESIDENCE INN FOXBOROUGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 250 FOXBOROUGH BLVD<br>FOXBOROUGH, MA 02035 |
| 2-G-09-83575 | RESIDENCE INN FRANKLIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 4 FORGE PKWY<br>FRANKLIN, MA 02038 |
| 2-G-09-83576 | RESIDENCE INN PORTSMOUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 100 DEER ST<br>PORTSMOUTH, NH 03801 |
| 2-G-09-83577 | RESIDENCE INN WORCESTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 503 PLANTATION ST<br>WORCESTER, MA 01605 |
| 2-G-09-83578 | RESIDENTIAL COMMCTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 196 VAN BUREN ST<br>HERNDON, VA 20170 |
| 2-G-09-83579 | RESOURCE DATA MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/28/2010-10/01/2010 | 450B VEIT RD<br>HUNTINGDN VLY, PA 19006 |
| 2-G-09-83580 | RESOURCE ONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 6201 E 43RD ST<br>TULSA, OK 74135 |
| 2-G-09-83581 | RESOURCE ONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2009 | 6201 E 43RD ST<br>TULSA, OK 74135 |
| 2-G-09-83582 | RESPONSIVE AUTO INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 8151 PETERS RD<br>PLANTATION, FL 33324 |
| 2-G-09-83583 | RESTLAND FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | 13005 GREENVILLE AVE<br>DALLAS, TX 75243 |
| 2-G-09-83584 | RESTLAWN MEMORIAL PARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2012 | 4848 ALPS DR<br>EL PASO, TX 79904 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83585 | RETAIL LOCKBOX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-10/18/2011 | 221 MINOR AVE N<br>SEATTLE, WA 98109 |
| 2-G-09-83586 | RETAIL LOCKBOX INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-10/06/2011 | 221 MINOR AVE N<br>SEATTLE, WA 98109 |
| 2-G-09-83587 | RETAIL SENSE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 5410 PIONEER PARK BLVD<br>TAMPA, FL 33634 |
| 2-G-09-83588 | REVERE CITY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2012 | 1001 SCHOOL ST<br>REVERE, MA 02151 |
| 2-G-09-83589 | REVIEW MED LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 7557 RAMBLER RD<br>DALLAS, TX 75231 |
| 2-G-09-83590 | REVIEW MED LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 7557 RAMBLER RD<br>DALLAS, TX 75231 |
| 2-G-09-83592 | REX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 136 EASTPORT RD<br>JACKSONVILLE, FL 32218 |
| 2-G-09-83593 | REX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 1840 N MICHIGAN AVE<br>SAGINAW, MI 48602 |
| 2-G-09-83591 | REX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 136 EASTPORT RD<br>JACKSONVILLE, FL 32218 |
| 2-G-09-83594 | REX ROBERTSON CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/24/2011 | 1240 E BURLINGTON AVE<br>CASPER, WY 82601 |
| 2-G-09-83595 | REX THREE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/22/2010-11/01/2011 | 15431 SW 14TH ST<br>SUNRISE, FL 33326 |
| 2-G-09-83596 | REY NELSON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1712 S GROVE AVE<br>ONTARIO, CA 91761 |
| 2-G-09-83597 | RGC RESOURCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-08/01/2011 | 519 KIMBALL AVE NE<br>ROANOKE, VA 24016 |
| 2-G-09-83598 | RGH ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 1810 SUMMIT COMMRCE PK<br>TWINSBURG, OH 44087 |
| 2-G-09-83599 | RHINEBECK SAVINGS BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2 JEFFERSON PLZ<br>POUGHKEEPSIE, NY 12601 |
| 2-G-09-83600 | RHO CAPITAL PARTNERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 152 W 57TH ST<br>NEW YORK, NY 10019 |
| 2-G-09-83601 | RICE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 101 W COMMERCIAL ST<br>LYONS, KS 67554 |
| 2-G-09-83602 | RICHARD J DONOVAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 480 ALTA RD<br>SAN DIEGO, CA 92179 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83603 | RICHARDSON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 1490 SOUTHERN RD<br>KANSAS CITY, MO 64120 |
| 2-G-09-83604 | RICHLAND CNTY FIN DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 192<br>COLUMBIA, SC 29202 |
| 2-G-09-83605 | RICHLAND CNTY FIN DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 192<br>COLUMBIA, SC 29202 |
| 2-G-09-83606 | RICHLAND CNTY FIN DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2010-10/01/2010 | PO BOX 192<br>COLUMBIA, SC 29202 |
| 2-G-09-83607 | RICHMOND CAM-ACCTS PAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 213 W BROAD ST<br>RICHMOND, VA 23220 |
| 2-G-09-83608 | RICHMOND COUNTY DA OFF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2011 | 130 STUYVESANT PL 7TH<br>STATEN ISLAND, NY 10301 |
| 2-G-09-83609 | RICHMOND COUNTY SVGS BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2555 RICHMOND AVE<br>STATEN ISLAND, NY 10314 |
| 2-G-09-83610 | RICHMOND MONROE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 15511 STATE HIGHWAY 13<br>REEDS SPRING, MO 65737 |
| 2-G-09-83611 | RICHMOND NEWSPAPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 300 E FRANKLIN ST<br>RICHMOND, VA 23293 |
| 2-G-09-83612 | RICHMOND-BURTON CHSD 157 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2012 | 8311 ILLINOIS RTE 31<br>RICHMOND, IL 60071 |
| 2-G-09-83613 | RICHNER COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 2 ENDO BLVD<br>GARDEN CITY, NY 11530 |
| 2-G-09-83614 | RICK ENGINEERING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 5620 FRIARS RD<br>SAN DIEGO, CA 92110 |
| 2-G-09-83615 | RICOH BUSINESS SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 1010 ADAMS AVE<br>NORRISTOWN, PA 19403 |
| 2-G-09-83616 | RIDER DICKERSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 815 25TH AVE<br>BELLWOOD, IL 60104 |
| 2-G-09-83617 | RIDER DICKERSON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 815 25TH AVE<br>BELLWOOD, IL 60104 |
| 2-G-09-83618 | RIDER INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2010 | 120 MOUNTAIN AVE<br>SPRINGFIELD, NJ 07081 |
| 2-G-09-83619 | RIDGE TOOL CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 400 CLARK ST<br>ELYRIA, OH 44035 |
| 2-G-09-83620 | RIDGEVIEW MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-09/12/2011 | 500 S MAPLE ST<br>WACONIA, MN 55387 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83621 | RIDGEVIEW MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 500 S MAPLE ST<br>WACONIA, MN 55387 |
| 2-G-09-83622 | RIDGEWOOD HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2012 | 7500 W MONTROSE AVE<br>NORRIDGE, IL 60706 |
| 2-G-09-83623 | RIDLEY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 424 N RIVERFRONT DR<br>MANKATO, MN 56001 |
| 2-G-09-83624 | RIDOUTS VALLEY CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/03/2011-03/30/2012 | 1800 OXMOOR RD<br>BIRMINGHAM, AL 35209 |
| 2-G-09-83625 | RIEMER INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2011-06/16/2011 | 217 E HALLANDALE BEACH<br>HALLANDALE, FL 33009 |
| 2-G-09-83626 | RILEY COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 110 COURTHOUSE PLZ<br>MANHATTAN, KS 66502 |
| 2-G-09-83627 | RIOT COLOR SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/18/2010 | PO BOX 218629<br>HOUSTON, TX 77218 |
| 2-G-09-83628 | RIPA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 2206 PARKES DR<br>BROADVIEW, IL 60155 |
| 2-G-09-83629 | RIPA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2009-12/15/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-09-83630 | RIPA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2009-06/29/2011 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-09-83631 | RIPA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-09-83632 | RIPA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 2001 W 21ST ST<br>BROADVIEW, IL 60155 |
| 2-G-09-83633 | RIPON COMMUNITY PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 656 S DOUGLAS ST<br>RIPON, WI 54971 |
| 2-G-09-83634 | RIS PAPER 911 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 15000 GRAND RIVER RD<br>FORT WORTH, TX 76155 |
| 2-G-09-83635 | RISC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 2001 BRYAN ST<br>DALLAS, TX 75201 |
| 2-G-09-83636 | RISK MANAGEMENT FNDTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 101 MAIN ST<br>CAMBRIDGE, MA 02142 |
| 2-G-09-83637 | RISK PLACEMENT SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 7450 W 130TH ST<br>OVERLAND PARK, KS 66213 |
| 2-G-09-83638 | RISK PLACEMENT SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 8700 E NORTHSIGHT BLVD<br>SCOTTSDALE, AZ 85260 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83639 | RITCHIE PHOTOGRAPHIC | SERVICE AGREEMENT EFFECTIVE DATE: 9/11/2011 | 2211 DEVILS BACKBONE CINCINNATI, OH 45233 |
| 2-G-09-83640 | RITE MART PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 1/14/2012 | 5312 N PEARL ST JACKSONVILLE, FL 32208 |
| 2-G-09-83641 | RITZ CAMERA CENTERS | SERVICE AGREEMENT EFFECTIVE DATE: 6/22/2011 | 6711 RITZ WAY BELTSVILLE, MD 20705 |
| 2-G-09-83642 | RITZ CAMERA CENTERS | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 6711 RITZ WAY BELTSVILLE, MD 20705 |
| 2-G-09-83643 | RITZ CAMERA CENTERS | SERVICE AGREEMENT EFFECTIVE DATE: 02/18/2011-11/12/2011 | 6711 RITZ WAY BELTSVILLE, MD 20705 |
| 2-G-09-83644 | RITZVILLE DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 8/7/2011 | 209 W MAIN AVE RITZVILLE, WA 99169 |
| 2-G-09-83645 | RIVER CITY ACCOUNTING | SERVICE AGREEMENT EFFECTIVE DATE: 5/20/2011 | 2923 MONTE VISTA DR BOISE, ID 83706 |
| 2-G-09-83646 | RIVER PARISH COMMUNITY | SERVICE AGREEMENT EFFECTIVE DATE: 01/05/2012-01/07/2012 | 7384 JOHN LEBLANC BLVD SORRENTO, LA 70778 |
| 2-G-09-83647 | RIVER VALLEY BANK | SERVICE AGREEMENT EFFECTIVE DATE: 5/23/2011 | 327 N 17TH AVE WAUSAU, WI 54401 |
| 2-G-09-83648 | RIVERA FAMILY MORTUARIES | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2010 | 818 PASO DEL PUEBLO SU TAOS, NM 87571 |
| 2-G-09-83649 | RIVERBANK DIGITAL | SERVICE AGREEMENT EFFECTIVE DATE: 4/16/2012 | 2820 43RD AVE S MINNEAPOLIS, MN 55406 |
| 2-G-09-83650 | RIVERBEND COMMUNITY | SERVICE AGREEMENT EFFECTIVE DATE: 4/29/2010 | 105 LOUDON RD BLDG 3 CONCORD, NH 03301 |
| 2-G-09-83651 | RIVERBEND MEDICAL GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | 444 MONTGOMERY ST CHICOPEE, MA 01020 |
| 2-G-09-83652 | RIVERSIDE BROOKFIELD | SERVICE AGREEMENT EFFECTIVE DATE: 5/18/2012 | 160 RIDGEWOOD RD RIVERSIDE, IL 60546 |
| 2-G-09-83653 | RIVERSIDE MEMORIAL | SERVICE AGREEMENT EFFECTIVE DATE: 2/18/2011 | 180 W 76TH ST NEW YORK, NY 10023 |
| 2-G-09-83654 | RJW TRANSPORT INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/11/2010 | PO BOX 700 BLOOMINGDALE, IL 60108 |
| 2-G-09-83655 | RK CAMPF | SERVICE AGREEMENT EFFECTIVE DATE: 11/27/2011 | 465 NEWGARDEN AVE SALEM, OH 44460 |
| 2-G-09-83656 | RLI CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2011 | 9025 N LINDBERGH DR PEORIA, IL 61615 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83657 | RLI CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 9025 N LINDBERGH DR<br>PEORIA, IL 61615 |
| 2-G-09-83658 | RLI TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | PO BOX 3961<br>PEORIA, IL 61615 |
| 2-G-09-83659 | RM PARKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 1061 N MAIN ST<br>PORTERVILLE, CA 93257 |
| 2-G-09-83660 | RMH HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 100 E GRACE ST<br>HARRISONBURG, VA 22801 |
| 2-G-09-83661 | RMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2010 | 240 EMERY ST<br>BETHLEHEM, PA 18015 |
| 2-G-09-83662 | RMS SERVICES USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 26261 EVERGREEN RD<br>SOUTHFIELD, MI 48076 |
| 2-G-09-83663 | RMSCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 115 CONTINUUM DR<br>LIVERPOOL, NY 13088 |
| 2-G-09-83420 | R-O MFG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | 7701 WILL ROGERS BLVD<br>FORT WORTH, TX 76140 |
| 2-G-09-83664 | ROANOKE CITY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/23/2011-01/13/2012 | 40 DOUGLAS AVE NW<br>ROANOKE, VA 24012 |
| 2-G-09-83665 | ROANOKE COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 221 COLLEGE LN<br>SALEM, VA 24153 |
| 2-G-09-83666 | ROANOKE COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-02/16/2011 | 221 COLLEGE LN<br>SALEM, VA 24153 |
| 2-G-09-83667 | ROARING FORK SCHOOL DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | 1405 GRAND AVE<br>GLENWOOD SPGS, CO 81601 |
| 2-G-09-83668 | ROARK PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 1600 N 35TH ST<br>ROGERS, AR 72756 |
| 2-G-09-83669 | ROB WAGNER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2012 | 8768 N CENTERLINE RD<br>BITELY, MI 49309 |
| 2-G-09-83670 | ROBERT A SCHNEIDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 7300 METRO BLVD<br>MINNEAPOLIS, MN 55439 |
| 2-G-09-83671 | ROBERT BENTLEY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2010 | 1734 MASSACHUSETTS AVE<br>CAMBRIDGE, MA 02138 |
| 2-G-09-83672 | ROBERT J CASEY & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 1500 MARKET ST<br>PHILADELPHIA, PA 19102 |
| 2-G-09-83673 | ROBERT ORR SYSCO FOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 305137<br>NASHVILLE, TN 37230 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83674 | ROBERT VISNICK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 11 SCHOOL ST<br>ROCKPORT, MA 01966 |
| 2-G-09-83675 | ROBERTS QUALITY PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/18/2011-08/28/2011 | 2049 CALUMET ST<br>CLEARWATER, FL 33765 |
| 2-G-09-83676 | ROBERTS SYSCO FOOD SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1615 W JEFFERSON ST<br>SPRINGFIELD, IL 62702 |
| 2-G-09-83677 | ROBERTSONS READY MIX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2011-02/10/2012 | 200 S MAIN ST<br>CORONA, CA 92882 |
| 2-G-09-83678 | ROBIE & MATTHAI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 500 S GRAND AVE<br>LOS ANGELES, CA 90071 |
| 2-G-09-83679 | ROBINETTE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 250 BLACKLEY RD<br>BRISTOL, TN 37620 |
| 2-G-09-83680 | ROBINETTE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 250 BLACKLEY RD<br>BRISTOL, TN 37620 |
| 2-G-09-83681 | ROBINETTE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2010-07/12/2011 | 250 BLACKLEY RD<br>BRISTOL, TN 37620 |
| 2-G-09-83682 | ROCHESTER POLICE DEPART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 185 EXCHANGE BLVD<br>ROCHESTER, NY 14614 |
| 2-G-09-83683 | ROCHESTER REHABILITATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 1357 UNIVERSITY AVE<br>ROCHESTER, NY 14607 |
| 2-G-09-83684 | ROCHESTER REHABILITATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/24/2010-04/14/2011 | 1357 UNIVERSITY AVE<br>ROCHESTER, NY 14607 |
| 2-G-09-74982 | ROCHESTER SILVER WORKS | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | PO BOX 15397<br>ROCHESTER, NY 14615-5397 |
| 2-G-09-86523 | ROCHESTER SILVER WORKS, LLC | UTILITY SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | P.O. BOX 15397<br>ROCHESTER, NY 14615-5397 |
| 2-G-09-86524 | ROCHESTER SILVER WORKS, LLC | SITE SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | P.O. BOX 15398<br>ROCHESTER, NY 14615-5398 |
| 2-G-09-86526 | ROCHESTER SILVER WORKS, LLC | SANITARY AND INDUSTRIAL SEWER AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | P.O. BOX 15400<br>ROCHESTER, NY 14615-5400 |
| 2-G-09-86525 | ROCHESTER SILVER WORKS, LLC | FIRE PROTECTION WATER SERVICES AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | P.O. BOX 15399<br>ROCHESTER, NY 14615-5399 |
| 2-G-09-83686 | ROCK COMMUNICATIONS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2010 | 1117 E 14TH ST N<br>NEWTON, IA 50208 |
| 2-G-09-83687 | ROCK COMMUNICATIONS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 1117 E 14TH ST N<br>NEWTON, IA 50208 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83685 | ROCK COMMUNICATIONS LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-06/14/2011 | 1117 E 14TH ST N<br>NEWTON, IA 50208 |
| 2-G-09-83688 | ROCK ISLAND REGL OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 3430 23RD ST<br>MOLINE, IL 61265 |
| 2-G-09-83699 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83704 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83703 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83702 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83700 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83698 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83697 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83695 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83694 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83693 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83692 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83691 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83690 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83689 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-01/01/2012 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83696 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |
| 2-G-09-83701 | ROCK TENN CONVERTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 3100<br>NORCROSS, GA 30091 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83705 | ROCKET DIRECT COMMCTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 532 CENTRAL DR<br>VIRGINIA BCH, VA 23454 |
| 2-G-09-83706 | ROCKFORD NEWSPAPER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 99 E STATE ST<br>ROCKFORD, IL 61104 |
| 2-G-09-83707 | ROCKFORD REGISTER STAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 679<br>ROCKFORD, IL 61105 |
| 2-G-09-83708 | ROCKINGHAM MUTAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 633 E MARKET ST<br>HARRISONBURG, VA 22801 |
| 2-G-09-83709 | ROCKINGHAM PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 231 S LIBERTY ST<br>HARRISONBURG, VA 22801 |
| 2-G-09-83710 | ROCKINGHAM PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 231 S LIBERTY ST<br>HARRISONBURG, VA 22801 |
| 2-G-09-83711 | ROCKINGHAM PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 231 S LIBERTY ST<br>HARRISONBURG, VA 22801 |
| 2-G-09-83712 | ROCKLAND COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/04/2010-05/01/2011 | 50 SANITORIUM RD<br>POMONA, NY 10970 |
| 2-G-09-83713 | ROCKVILLE COLOR LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 736 ROCKVILLE PIKE<br>ROCKVILLE, MD 20852 |
| 2-G-09-83714 | ROCKWOOD INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 654 MAIN ST<br>ROCKWOOD, PA 15557 |
| 2-G-09-83715 | ROCKY MOUNTAIN CHOCOLATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 265 TURNER DR<br>DURANGO, CO 81303 |
| 2-G-09-83716 | ROCKY MOUNTAIN HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/03/2011-02/04/2012 | PO BOX 10600<br>GRAND JUNCT, CO 81502 |
| 2-G-09-83717 | ROCKY MOUNTAIN MAIL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 6722 E 47TH AVENUE DR<br>DENVER, CO 80216 |
| 2-G-09-83718 | RODGERS FAMILY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 130 W CENTRAL AVE<br>PETAL, MS 39465 |
| 2-G-09-83719 | RODNEY D YOUNG INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | PO BOX 224467<br>DALLAS, TX 75222 |
| 2-G-09-83720 | ROGERS CITY MEDICAL GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 573 N BRADLEY HWY<br>ROGERS CITY, MI 49779 |
| 2-G-09-83721 | ROGERS PHOTO ARCHIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2501 N POPLAR<br>N LITTLE ROCK, AR 72114 |
| 2-G-09-83722 | ROGO DISTRIBUTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2010 | 65 ROBERTS ST<br>EAST HARTFORD, CT 06108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83723 | ROHRER CORP | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 717 SEVILLE RD WADSWORTH, OH 44281 |
| 2-G-09-83724 | ROHRER CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | PO BOX 1800 BUFORD, GA 30515 |
| 2-G-09-83725 | ROHRER FAMILY CLINIC INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2010 | 1027 WASHINGTON AVE VINCENNES, IN 47591 |
| 2-G-09-83726 | ROLL INTERNATIONAL CORP | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 11444 W OLYMPIC/STE300 LOS ANGELES, CA 90064 |
| 2-G-09-83727 | ROLLED METAL PRODUCTS | SERVICE AGREEMENT EFFECTIVE DATE: 9/5/2011 | 12550 LOMBARD LN ALSIP, IL 60803 |
| 2-G-09-83728 | ROLLING MEADOWS HIGH | SERVICE AGREEMENT EFFECTIVE DATE: 10/18/2012 | 2901 W CENTRAL RD ROLLING MDWS, IL 60008 |
| 2-G-09-83729 | ROLLINS BROOK CMNTY HOSP | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 608 N KEY AVE LAMPASAS, TX 76550 |
| 2-G-09-83730 | ROM REINSURANCE MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 11/27/2009 | 75 BROAD ST NEW YORK, NY 10004 |
| 2-G-09-83731 | ROMA OF INDIANAPOLIS | SERVICE AGREEMENT EFFECTIVE DATE: 3/10/2012 | 5750 W 80TH ST INDIANAPOLIS, IN 46278 |
| 2-G-09-83732 | ROMAN CATHOLIC DIOCESE | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1123 S CHURCH ST CHARLOTTE, NC 28203 |
| 2-G-09-83733 | ROMARK LOGISTICS | SERVICE AGREEMENT EFFECTIVE DATE: 10/7/2010 | 7900 MARS DR WACO, TX 76712 |
| 2-G-09-83734 | ROME NEWS TRIBUNE | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2007 | PO BOX 1633 ROME, GA 30162 |
| 2-G-09-83735 | RON ROTHERT INS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/3/2011 | PO BOX 13099 PORTLAND, OR 97213 |
| 2-G-09-83736 | ROOKS COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 115 N WALNUT ST STOCKTON, KS 67669 |
| 2-G-09-83737 | RORKE DATA | SERVICE AGREEMENT EFFECTIVE DATE: 10/01/2007-12/17/2011 | 7626 GOLDEN TRIANGLE EDEN PRAIRIE, MN 55344 |
| 2-G-09-83738 | ROSE PRTNGCO | SERVICE AGREEMENT EFFECTIVE DATE: 1/26/2011 | 2503 JACKSON BLUFF RD TALLAHASSEE, FL 32304 |
| 2-G-09-83739 | ROSE PRTNGCO | SERVICE AGREEMENT EFFECTIVE DATE: 1/26/2011 | 2503 JACKSON BLUFF RD TALLAHASSEE, FL 32304 |
| 2-G-09-83740 | ROSEMONT PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 12/12/2011 | 35 W JEFFRYN BLVD DEER PARK, NY 11729 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83741 | ROSS EARLE & BONAN PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2011 | 759 SW FEDERAL HWY<br>STUART, FL 34994 |
| 2-G-09-83742 | ROSS EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 195 N MAIN ST<br>PENACOOK, NH 03303 |
| 2-G-09-83743 | ROTORK CONTROLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 675 MILE CROSSING BLVD<br>ROCHESTER, NY 14624 |
| 2-G-09-83744 | ROUTT COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 773598<br>STEAMBOAT SPG, CO 80477 |
| 2-G-09-83745 | ROWLAND PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2010-09/24/2011 | 751 PIKE SPRINGS RD<br>PHOENIXVILLE, PA 19460 |
| 2-G-09-83746 | ROWMAN & LITTLEFIELD GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-10/01/2012 | 15200 NBN WAY<br>BLUE RDG SUMT, PA 17214 |
| 2-G-09-83747 | ROYAL OAK UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 8417 PATTERSON AVE<br>RICHMOND, VA 23229 |
| 2-G-09-83748 | ROYAL STATE FINCL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/09/2011-12/08/2011 | 1600 KAPIOLANI BLVD<br>HONOLULU, HI 96814 |
| 2-G-09-83749 | ROYAL STATE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 819 S BERATANIA ST<br>HONOLULU, HI 96813 |
| 2-G-09-83750 | ROYAL TRUCKING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | PO BOX 387<br>WEST POINT, MS 39773 |
| 2-G-09-83751 | ROYALTY PRESS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 165 BROADWAY<br>WESTVILLE, NJ 08093 |
| 2-G-09-83752 | ROYLE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-09-83753 | ROYLE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2010 | PO BOX 750<br>SUN PRAIRIE, WI 53590 |
| 2-G-09-83759 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-03/01/2011 | 6305 SUNSET CORP DR<br>LAS VEGAS, NV 89120 |
| 2-G-09-83764 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 7801 AVENUE 304<br>VISALIA, CA 93291 |
| 2-G-09-83763 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1457 EARL ST<br>MENASHA, WI 54952 |
| 2-G-09-83762 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1457 EARL ST<br>MENASHA, WI 54952 |
| 2-G-09-83760 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6305 SUNSET CORP DR<br>LAS VEGAS, NV 89120 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83758 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2275 CABOT DR 2<br>LISLE, IL 60532 |
| 2-G-09-83757 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2275 CABOT DR 2<br>LISLE, IL 60532 |
| 2-G-09-83756 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 585 HALE AVE<br>OAKDALE, MN 55128 |
| 2-G-09-83755 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 585 HALE AVE<br>OAKDALE, MN 55128 |
| 2-G-09-83754 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 545 MAINSTREAM DR #300<br>NASHVILLE, TN 37228 |
| 2-G-09-83761 | RR DONNELLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1457 EARL ST<br>MENASHA, WI 54952 |
| 2-G-09-83773 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6450 TECHNOLOGY DR<br>SALEM, VA 24153 |
| 2-G-09-83783 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1501 WASHINGTON RD<br>MENDOTA, IL 61342 |
| 2-G-09-83782 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 17401 NE HALSEY ST<br>PORTLAND, OR 97230 |
| 2-G-09-83781 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 17401 NE HALSEY ST<br>PORTLAND, OR 97230 |
| 2-G-09-83780 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 17401 NE HALSEY ST<br>PORTLAND, OR 97230 |
| 2-G-09-83779 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1600 N MAIN ST<br>PONTIAC, IL 61764 |
| 2-G-09-83778 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1145 CONWELL AVE<br>WILLARD, OH 44890 |
| 2-G-09-83777 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 1145 CONWELL AVE<br>WILLARD, OH 44890 |
| 2-G-09-83776 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 1145 CONWELL AVE<br>WILLARD, OH 44890 |
| 2-G-09-83775 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 391 STEEL WAY<br>LANCASTER, PA 17601 |
| 2-G-09-83774 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2004-07/01/2011 | 6450 TECHNOLOGY DR<br>SALEM, VA 24153 |
| 2-G-09-83766 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 709A AVE E<br>SEYMOUR, IN 47274 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83767 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 121 MATTHEWS DR<br>SENATOBIA, MS 38668 |
| 2-G-09-83768 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 121 MATTHEWS DR<br>SENATOBIA, MS 38668 |
| 2-G-09-83770 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 801 N UNION ST<br>DWIGHT, IL 60420 |
| 2-G-09-83771 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2004-07/01/2010 | 801 N UNION ST<br>DWIGHT, IL 60420 |
| 2-G-09-83772 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6450 TECHNOLOGY DR<br>SALEM, VA 24153 |
| 2-G-09-83765 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 100 AMERICAN DR<br>QUAKERTOWN, PA 18951 |
| 2-G-09-83769 | RR DONNELLEY & SONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 801 N UNION ST<br>DWIGHT, IL 60420 |
| 2-G-09-83836 | RR DONNELLEY & SONS C0MP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 7405 INDUSTRIAL RD<br>FLORENCE, KY 41042 |
| 2-G-09-83817 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1025 N WASHINGTON ST<br>GREENFIELD, OH 45123 |
| 2-G-09-83816 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 395 MISSION ST<br>CAROL STREAM, IL 60188 |
| 2-G-09-83815 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 6821 E CNTY/1100N N 45<br>MATTOON, IL 61938 |
| 2-G-09-83814 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 6821 E CNTY/1100N N 45<br>MATTOON, IL 61938 |
| 2-G-09-83813 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/22/2011-01/01/2012 | 65 SPRAGUE ST<br>HYDE PARK, MA 02136 |
| 2-G-09-83810 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 PRINDLE LN<br>DANBURY, CT 06811 |
| 2-G-09-83811 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 140 SOUTH RD<br>BEDFORD, MA 01730 |
| 2-G-09-83818 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 5500 12TH AVE<br>SHAKOPEE, MN 55379 |
| 2-G-09-83824 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 100 QUALITY CT<br>CHARLESTOWN, IN 47111 |
| 2-G-09-83812 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 65 SPRAGUE ST<br>HYDE PARK, MA 02136 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83819 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 5500 12TH AVE<br>SHAKOPEE, MN 55379 |
| 2-G-09-83820 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 1905 HORSESHOE RD<br>LANCASTER, PA 17602 |
| 2-G-09-83821 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-10/06/2011 | 321 WILSON DR<br>JEFFERSON CTY, MO 65109 |
| 2-G-09-83809 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 3401 HEARTLAND DR<br>LIBERTY, MO 64068 |
| 2-G-09-83823 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-07/01/2011 | 321 WILSON DR<br>JEFFERSON CTY, MO 65109 |
| 2-G-09-83803 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-09-83825 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 75 PARK PL<br>NEW YORK, NY 10007 |
| 2-G-09-83826 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 75 PARK PL<br>NEW YORK, NY 10007 |
| 2-G-09-83827 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3201 LEBANON RD<br>DANVILLE, KY 40422 |
| 2-G-09-83828 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 65 SPRAGUE ST<br>HYDE PARK, MA 02136 |
| 2-G-09-83829 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 100 BANTA RD<br>LONG PRAIRIE, MN 56347 |
| 2-G-09-83822 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 321 WILSON DR<br>JEFFERSON CTY, MO 65109 |
| 2-G-09-83795 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-09-83784 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 9125 BACHMAN RD<br>ORLANDO, FL 32824 |
| 2-G-09-83785 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1960 S RIVERSIDE DR<br>IOWA CITY, IA 52240 |
| 2-G-09-83786 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 825 RIVERSIDE PKWY#300<br>AUSTELL, GA 30168 |
| 2-G-09-83787 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/01/2011 | PO BOX 282448<br>NASHVILLE, TN 37228 |
| 2-G-09-83788 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-01/01/2012 | PO BOX 282448<br>NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83789 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83790 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83791 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83792 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83805 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 955 GATEWAY CTR WAY SAN DIEGO, CA 92102 |
| 2-G-09-83794 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83808 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1375 HARRISBURG PIKE LANCASTER, PA 17601 |
| 2-G-09-83796 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83797 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83798 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83799 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83800 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83801 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83802 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83804 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |
| 2-G-09-83806 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 218 N BRADDOCK AVE PITTSBURGH, PA 15208 |
| 2-G-09-83807 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1375 HARRISBURG PIKE LANCASTER, PA 17601 |
| 2-G-09-83793 | RR DONNELLEY & SONS CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 282448 NASHVILLE, TN 37228 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83834 | RR DONNELLEY & SONS COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 6800 S 33RD ST<br>MC ALLEN, TX 78503 |
| 2-G-09-83832 | RR DONNELLEY & SONS COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 151 REDSTONE RD<br>MANCHESTER, CT 06040 |
| 2-G-09-83831 | RR DONNELLEY & SONS COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 609 KIRK RD<br>SAINT CHARLES, IL 60174 |
| 2-G-09-83830 | RR DONNELLEY & SONS COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 7590 CARROLL RD<br>SAN DIEGO, CA 92121 |
| 2-G-09-83833 | RR DONNELLEY & SONS COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 190 MILLIKEN DR<br>HEBRON, OH 43025 |
| 2-G-09-83835 | RR DONNELLEY & SONS COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2801 W OLD RD 30<br>WARSAW, IN 46580 |
| 2-G-09-83837 | RR DONNELLEY & SONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 2347 KRATZER RD<br>HARRISONBURG, VA 22801 |
| 2-G-09-83838 | RR DONNELLEY & SONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2347 KRATZER RD<br>HARRISONBURG, VA 22801 |
| 2-G-09-83839 | RR DONNELLEY CATLG-LCPM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1375 HARRISBURG PIKE<br>LANCASTER, PA 17601 |
| 2-G-09-83840 | RR DONNELLEY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1005 COMMERCIAL DR<br>OWENSVILLE, MO 65066 |
| 2-G-09-83843 | RR DONNELLEY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1005 COMMERCIAL DR<br>OWENSVILLE, MO 65066 |
| 2-G-09-83841 | RR DONNELLEY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1005 COMMERCIAL DR<br>OWENSVILLE, MO 65066 |
| 2-G-09-83842 | RR DONNELLEY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1005 COMMERCIAL DR<br>OWENSVILLE, MO 65066 |
| 2-G-09-83844 | RR DONNELLEY TECH SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 19681 PACIFIC GATEWAY<br>TORRANCE, CA 90502 |
| 2-G-09-83845 | RR DONNELLEY TECH SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 19681 PACIFIC GATEWAY<br>TORRANCE, CA 90502 |
| 2-G-09-83848 | RR DONNELLEY/BANTA DIREC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/19/2000-06/01/2009 | 18780 W 78TH ST<br>CHANHASSEN, MN 55317 |
| 2-G-09-83847 | RR DONNELLEY/BANTA DIREC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2011 | 18780 W 78TH ST<br>CHANHASSEN, MN 55317 |
| 2-G-09-83849 | RR DONNELLEY/LPCPREMEDI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 216 GREENFIELD RD<br>LANCASTER, PA 17601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83850 | RR DONNELLEY/LPCPREMEDI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-03/01/2011 | 216 GREENFIELD RD<br>LANCASTER, PA 17601 |
| 2-G-09-83846 | RR DONNELLEY-RESPONSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2004 | 1333 SCHEURING RD<br>DE PERE, WI 54115 |
| 2-G-09-83851 | RR DONNELLY CLRGRPHC CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 168 EAST HIGHLAND AVE<br>ELGIN, IL 60120 |
| 2-G-09-83852 | RRD RESPONSE MARKETING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2660 S BROADWAY<br>GREEN BAY, WI 54304 |
| 2-G-09-83853 | RRD/POST PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 201 EAST PROGRESS DR<br>WEST BEND, WI 53095 |
| 2-G-09-83854 | RRD/POST PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 201 EAST PROGRESS DR<br>WEST BEND, WI 53095 |
| 2-G-09-83855 | RRD/POST PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 201 EAST PROGRESS DR<br>WEST BEND, WI 53095 |
| 2-G-09-83856 | RS GRAPHICS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 3300 S JONES<br>FORT WORTH, TX 76110 |
| 2-G-09-83857 | RS GRAPHICS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/02/2009-04/01/2010 | 3300 S JONES<br>FORT WORTH, TX 76110 |
| 2-G-09-83858 | RS MICROWAVE CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/30/2012 | 22 PARK PL<br>BUTLER, NJ 07405 |
| 2-G-09-83859 | RSUI GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-11/25/2011 | 945 E PACES FERRY RD<br>ATLANTA, GA 30326 |
| 2-G-09-83860 | RSUI GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/27/2011-01/15/2012 | 945 E PACES FERRY RD<br>ATLANTA, GA 30326 |
| 2-G-09-83861 | RSUI GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-07/10/2011 | 945 E PACES FERRY RD<br>ATLANTA, GA 30326 |
| 2-G-09-83862 | RT ASSOCIATES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2007-03/18/2010 | 3727 VENTURA DRIVE<br>ARLINGTON HTS, IL 60004 |
| 2-G-09-83421 | R-TECH CONSULTANTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/19/2009 | 21331 COSTANSO ST<br>WOODLAND HLS, CA 91364 |
| 2-G-09-83863 | RTG MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2009 | PO BOX 1027<br>FREMONT, NE 68025 |
| 2-G-09-83864 | RTP COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 580 E FRONT ST<br>WINONA, MN 55987 |
| 2-G-09-83865 | RTS PACKAGING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2011 | 16 WASHINGTON ST<br>SCARBOROUGH, ME 04074 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83866 | RUBBERMAID | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 1901 LEE AVE JACKSON, MO 63755 |
| 2-G-09-83867 | RUBBERMAID INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2011 | 3320 W MARKET ST FAIRLAWN, OH 44333 |
| 2-G-09-83868 | RUBY BORSKY | SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2010 | 1212 W MADISON ST KNOXVILLE, IA 50138 |
| 2-G-09-83869 | RUGGE ROSALES & ASSOC | SERVICE AGREEMENT EFFECTIVE DATE: 6/27/2009 | 901 RIO GRANDE BLVD NW ALBUQUERQUE, NM 87104 |
| 2-G-09-83870 | RUGGIERO MARTINEZ | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2012 | 1640 LEE RD WINTER PARK, FL 32789 |
| 2-G-09-83871 | RURAL COMMUNITY INS SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 10/08/2010-05/01/2011 | 3501 THURSTON AVE ANOKA, MN 55303 |
| 2-G-09-83872 | RUSH COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 715 ELM ST LA CROSSE, KS 67548 |
| 2-G-09-83873 | RUSH PRINTING COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 1406 E 1ST ST MARYVILLE, MO 64468 |
| 2-G-09-83874 | RUSNAK AUTO GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 267 W COLORADO BLVD PASADENA, CA 91105 |
| 2-G-09-83875 | RUSSELECTRIC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 99 INDUSTRIAL PARK RD HINGHAM, MA 02043 |
| 2-G-09-83876 | RUSSELL BOND & CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/12/2011 | 295 MAIN ST BUFFALO, NY 14203 |
| 2-G-09-83877 | RUSSELL BOND & CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/30/2011 | 295 MAIN ST BUFFALO, NY 14203 |
| 2-G-09-83878 | RUSSELL CORP | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2012 | 1225 LEE ST ALEXANDER CY, AL 35010 |
| 2-G-09-83879 | RUSSELL COUNTY TREASURER | SERVICE AGREEMENT EFFECTIVE DATE: 3/15/2012 | 401 N MAIN ST RUSSELL, KS 67665 |
| 2-G-09-83880 | RUSSELL INVESTMENTS | SERVICE AGREEMENT EFFECTIVE DATE: 3/13/2012 | 909 A ST TACOMA, WA 98402 |
| 2-G-09-83881 | RUTAN & TUCKER | SERVICE AGREEMENT EFFECTIVE DATE: 02/08/2011-08/22/2011 | 611 ANTON BLVD/S-1400 COSTA MESA, CA 92626 |
| 2-G-09-83882 | RUTGERS UNIVERSITY FNDTN | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 7 COLLEGE AVE NEW BRUNSWICK, NJ 08901 |
| 2-G-09-83883 | RUTHERFORD COUNTY DSS | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 389 FAIRGROUND RD SPINDALE, NC 28160 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83884 | RUTLAND PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 18 MAPLE AVE<br>RUTLAND, MA 01543 |
| 2-G-09-83885 | RUTLAND REG MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 160 ALLEN ST<br>RUTLAND, VT 05701 |
| 2-G-09-83886 | RWI TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 8 PLUM ST<br>NEWPORT, KY 41076 |
| 2-G-09-83887 | RYDER SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 |
| 2-G-09-83888 | RYDER SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2012 | 6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 |
| 2-G-09-83889 | RYDER SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 11690 NW 105TH ST<br>MEDLEY, FL 33178 |
| 2-G-09-83892 | S A W INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 12117 BEREA RD<br>CLEVELAND, OH 44111 |
| 2-G-09-83893 | S J S CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/21/2011-11/01/2011 | 700 CANAL ST<br>STAMFORD, CT 06902 |
| 2-G-09-83894 | S M STOLLER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1551 HILLSHIRE DR<br>LAS VEGAS, NV 89134 |
| 2-G-09-83895 | S T ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 3 ELECTRONICS DR<br>DANVERS, MA 01923 |
| 2-G-09-83896 | S&C INTERNATIONAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 27875 SW GRAHAMS FERRY<br>SHERWOOD, OR 97140 |
| 2-G-09-83897 | S&D COFFEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 300 CONCORD PKWY S<br>CONCORD, NC 28026 |
| 2-G-09-83898 | S&T BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 324 N 4TH ST<br>INDIANA, PA 15701 |
| 2-G-09-85055 | S2 COMPUTER SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 140 N RUNGER<br>SHELDON, IA 51201 |
| 2-G-09-83899 | SAAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 21300 RIDGETOP CIR<br>STERLING, VA 20166 |
| 2-G-09-83900 | SABI SABHARWAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2010 | 1905 60TH PLACE E<br>BRADENTON, FL 34203 |
| 2-G-09-83901 | SACHEM SCHOOL DISTRICT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 245 UNION AVE<br>HOLBROOK, NY 11741 |
| 2-G-09-83902 | SACRAMENTO BEE (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | PO BOX 15779<br>SACRAMENTO, CA 95852 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83903 | SACRED HEART HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/29/2011 | 900 W CLAIREMONT AVE EAU CLAIRE, WI 54701 |
| 2-G-09-83904 | SADDLE CREEK CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/13/2011 | 3010 SADDLE CREEK RD LAKELAND, FL 33801 |
| 2-G-09-83905 | SADDLEBACK COMM COLLEGE | SERVICE AGREEMENT EFFECTIVE DATE: 10/26/2011 | 28000 MARGUERITE PKWY MISSION VIEJO, CA 92692 |
| 2-G-09-83906 | SAFARI MAIL HOUSE | SERVICE AGREEMENT EFFECTIVE DATE: 7/21/2011 | 3670 N US HIGHWAY 1 COCOA, FL 32926 |
| 2-G-09-83907 | SAFE HARBOR BEHAVIORAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/8/2010 | 1330 W 26TH ST ERIE, PA 16508 |
| 2-G-09-83908 | SAFEGUARD ALARMS | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2010 | 10009 E 67TH ST RAYTOWN, MO 64133 |
| 2-G-09-83909 | SAFETY INSURANCE COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 20 CUSTOM HOUSE ST BOSTON, MA 02110 |
| 2-G-09-83910 | SAGAMON COUNTY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 200 S 9TH ST SPRINGFIELD, IL 62701 |
| 2-G-09-83911 | SAGAMON COUNTY CLERK | SERVICE AGREEMENT EFFECTIVE DATE: 05/25/2009-05/26/2009 | 200 S 9TH ST SPRINGFIELD, IL 62701 |
| 2-G-09-83912 | SAH ENTERPRISES INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/4/2011 | PO BOX 4049 SANTA MONICA, CA 90411 |
| 2-G-09-83913 | SAIA MOTOR FREIGHT LINE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2662 MCCULLOUGH BLVD BELDEN, MS 38826 |
| 2-G-09-83914 | SAIA MOTOR FREIGHT LINE | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2011-11/04/2011 | 11465 JOHNS CREEK PKWY DULUTH, GA 30097 |
| 2-G-09-83915 | SAIC INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2012 | 1710 SAIC DR MC LEAN, VA 22102 |
| 2-G-09-83916 | SAIF CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 4/13/2011 | 400 HIGH ST SE SALEM, OR 97312 |
| 2-G-09-83917 | SAINT AGNES MEDICAL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 27740 FRESNO, CA 93729 |
| 2-G-09-83918 | SAINT CLAIRE MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 04/02/2011-07/01/2011 | 222 MEDICAL CIR MOREHEAD, KY 40351 |
| 2-G-09-83919 | SAINT CLAIRE MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 12/2/2011 | 222 MEDICAL CIR MOREHEAD, KY 40351 |
| 2-G-09-83920 | SAINT CROIX TRIBAL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 8/3/2011 | 24663 ANGELINE AVE WEBSTER, WI 54893 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83921 | SAINT CROIX TRIBAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 24663 ANGELINE AVE<br>WEBSTER, WI 54893 |
| 2-G-09-83922 | SAINT LOUIS UNIV/ HR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | 3545 LINDELL BLVD ST<br>ST LOUIS, MO 63103 |
| 2-G-09-83923 | SAISD MIGRANT PROGRAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2012 | 3000 TAMPICO<br>SAN ANTONIO, TX 78207 |
| 2-G-09-83924 | SALEM DRUG INC DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 300 S MAIN ST<br>SALEM, SD 57058 |
| 2-G-09-83925 | SALES SYSTEMS LIMITED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 700 FLORIDA AVE<br>PORTSMOUTH, VA 23707 |
| 2-G-09-83926 | SALINA REGL HLTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 400 S SANTA FE AVE<br>SALINA, KS 67401 |
| 2-G-09-83927 | SALINAS VALLEY STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 31625 HIGHWAY 101 S<br>SOLEDAD, CA 93960 |
| 2-G-09-83928 | SALINE COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2012 | 300 W ASH ST<br>SALINA, KS 67401 |
| 2-G-09-83929 | SALLIE MAE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 8424<br>RESTON, VA 20195 |
| 2-G-09-83930 | SALT RIVER PROJECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 29066<br>PHOENIX, AZ 85038 |
| 2-G-09-83931 | SALT RIVER PROJECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2008 | PO BOX 29066<br>PHOENIX, AZ 85038 |
| 2-G-09-83932 | SALUDA COUNTY  DEPART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2010 | PO BOX 276<br>SALUDA, SC 29138 |
| 2-G-09-83933 | SALUMED PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 753 COMMACK RD<br>BRENTWOOD, NY 11717 |
| 2-G-09-83934 | SALVATION ARMY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 440 W NYACK ROAD<br>WEST NYACK, NY 10994 |
| 2-G-09-83935 | SAM RUST SEAFOOD INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2010-02/23/2011 | 9710 FARRAR CT<br>RICHMOND, VA 23236 |
| 2-G-09-83937 | SAMARITAN HEALTH SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2009 | 815 NW 9TH ST<br>CORVALLIS, OR 97330 |
| 2-G-09-83939 | SAMARITAN HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/05/2010-11/05/2011 | 310 S LIMESTONE<br>LEXINGTON, KY 40508 |
| 2-G-09-83938 | SAMARITAN HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | 310 S LIMESTONE<br>LEXINGTON, KY 40508 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83940 | SAMARITAN REGIONAL HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1025 CENTER ST<br>ASHLAND, OH 44805 |
| 2-G-09-83941 | SAMORLANA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 3500 MARMENCO CT<br>BALTIMORE, MD 21230 |
| 2-G-09-83942 | SAMORLANA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 3500 MARMENCO CT<br>BALTIMORE, MD 21230 |
| 2-G-09-83943 | SAMPSON COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2011 | 1801 SUNSET AVE HWY 24<br>CLINTON, NC 28328 |
| 2-G-09-83944 | SAMPSON COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 1801 SUNSET AVE HWY 24<br>CLINTON, NC 28328 |
| 2-G-09-83936 | SAM'S CLUB DP31 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-01/14/2012 | 2101 SIMPLE SAVINGS RD<br>BENTONVILLE, AR 72712 |
| 2-G-09-83945 | SAMYS CAMERA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 12636 BEATRICE ST<br>LOS ANGELES, CA 90066 |
| 2-G-09-83946 | SAN ANTONIO ISAD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2012 | 141 LAVACA<br>SAN ANTONIO, TX 78210 |
| 2-G-09-83947 | SAN ANTONIO LIGHTHOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/12/2010-10/12/2010 | 2305 ROOSEVELT AVE<br>SAN ANTONIO, TX 78210 |
| 2-G-09-83948 | SAN BERNARDINO SUPERIOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2010-08/11/2010 | 900 E GILBERT ST<br>SN BERNARDINO, CA 92415 |
| 2-G-09-83949 | SAN DIEGO CMNTY COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 3375 CAMINO DEL RIO S<br>SAN DIEGO, CA 92108 |
| 2-G-09-83950 | SAN DIEGO CNTY ASSESSOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1600 PACIFIC HWY<br>SAN DIEGO, CA 92101 |
| 2-G-09-83951 | SAN DIEGO CNTY EMPLYE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2275 RIO BONITO WAY<br>SAN DIEGO, CA 92108 |
| 2-G-09-83952 | SAN DIEGO CNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 200 S MAGNOLIA AVE<br>EL CAJON, CA 92020 |
| 2-G-09-83953 | SAN DIEGO CNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1600 PACIFIC HWY<br>SAN DIEGO, CA 92101 |
| 2-G-09-83954 | SAN DIEGO MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 4647 ZION AVE<br>SAN DIEGO, CA 92120 |
| 2-G-09-83955 | SAN DIEGO SHERIFFS DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 9621 RIDGEHAVEN CT<br>SAN DIEGO, CA 92123 |
| 2-G-09-83956 | SAN DIEGO STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 5500 CAMPANILE DR<br>SAN DIEGO, CA 92182 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83957 | SAN DIEGO UNION-TRIBUNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 350 CAMINO DE LA REINA<br>SAN DIEGO, CA 92108 |
| 2-G-09-83958 | SAN FRANCISCO PUB UTLTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 1145 MARKET ST<br>SAN FRANCISCO, CA 94103 |
| 2-G-09-83959 | SAN FRANCISCO REDEVLPMNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 1 S VAN NESS AVE<br>SAN FRANCISCO, CA 94103 |
| 2-G-09-83960 | SAN JOSE MERCURY NEWS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 750 RIDDER PARK DR<br>SAN JOSE, CA 95190 |
| 2-G-09-83961 | SAN JUAN USD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/18/2011 | 4825 KENNETH AVE<br>CARMICHAEL, CA 95608 |
| 2-G-09-83962 | SAN LUIS OBISPO TRIBUNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 3825 S HIGUERA ST<br>SN LUIS OBSPO, CA 93401 |
| 2-G-09-83963 | SAN MAR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 30500 SE 79TH ST<br>ISSAQUAH, WA 98027 |
| 2-G-09-83964 | SAN XAVIER CLINIC - IHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 7900 S J STOCK RD<br>TUCSON, AZ 85746 |
| 2-G-09-83965 | SANDBREAK DIGITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/7/2012 | 606 HILLSIDE WAY<br>SAN MARCOS, CA 92078 |
| 2-G-09-83966 | SANDHILLS PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 101 W GRAND DR<br>LINCOLN, NE 68521 |
| 2-G-09-83967 | SANDHILLS PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 131 W GRAND DR<br>LINCOLN, NE 68521 |
| 2-G-09-83968 | SANDHILLS PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | PO BOX 82545<br>LINCOLN, NE 68501 |
| 2-G-09-83970 | SANDYWIDE A DIV OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 200 ENTIN RD<br>CLIFTON, NJ 07014 |
| 2-G-09-83969 | SANDYWIDE A DIV OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-06/01/2011 | 200 ENTIN RD<br>CLIFTON, NJ 07014 |
| 2-G-09-83971 | SANFORD HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 5066<br>SIOUX FALLS, SD 57117 |
| 2-G-09-83972 | SANFORD HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/12/2011 | 101 PEABODY DR<br>WEBSTER, SD 57274 |
| 2-G-09-83973 | SANFORD LUVERNE HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 1600 N KNISS AVE<br>LUVERNE, MN 56156 |
| 2-G-09-83974 | SANFORD SHELDON MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 118 N 7TH AVE<br>SHELDON, IA 51201 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83975 | SANFORD VERMILLION MED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 20 S PLUM ST<br>VERMILLION, SD 57069 |
| 2-G-09-83976 | SANOFI-AVENTIS FPBMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2011-01/18/2012 | 38 SIDNEY ST<br>CAMBRIDGE, MA 02139 |
| 2-G-09-83978 | SANTA BARBARA NEWS-PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 725 S KELLOGG AVE<br>GOLETA, CA 93117 |
| 2-G-09-83977 | SANTA BARBARA NEWS-PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | 715 ANACAPA ST<br>SANTA BARBARA, CA 93101 |
| 2-G-09-83979 | SANTA BARBARA SHERIFFS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/31/2011-12/16/2011 | 4436 CALLE REAL<br>SANTA BARBARA, CA 93110 |
| 2-G-09-83980 | SARA LEE AP CORPORATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 2504<br>MARYLAND HGTS, MO 63043 |
| 2-G-09-83981 | SARAH BYAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 3813 SHADBUSH DR<br>SAGINAW, MI 48603 |
| 2-G-09-83982 | SARATOGA COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2010-08/13/2011 | 152 W HIGH ST<br>BALLSTON SPA, NY 12020 |
| 2-G-09-83983 | SARI ART & PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2010 | 720 N TODD AVE<br>AZUSA, CA 91702 |
| 2-G-09-83984 | SARI ART & PRTNG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/18/2010-08/18/2011 | 720 N TODD AVE<br>AZUSA, CA 91702 |
| 2-G-09-83985 | SATCON TECHNOLOGY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 27 DRYDOCK AVE<br>BOSTON, MA 02210 |
| 2-G-09-83986 | SAUERS GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/20/2008-06/20/2010 | 1585 RDHAVEN DR<br>STONE MTN, GA 30086 |
| 2-G-09-83988 | SAUK CTR WEB PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 1406 W SINCLAIR LEWIS<br>SAUK CENTRE, MN 56378 |
| 2-G-09-83987 | SAUK CTR WEB PRTNG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 1406 W SINCLAIR LEWIS<br>SAUK CENTRE, MN 56378 |
| 2-G-09-83989 | SAUK VALLEY COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/13/2010-06/29/2012 | 173 ILLINOIS ROUTE 2<br>DIXON, IL 61021 |
| 2-G-09-83990 | SAVANNAH RIVER NUCLEAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-10/01/2010 | PO BOX 6809<br>AIKEN, SC 29802 |
| 2-G-09-83991 | SAVANNAH RIVER NUCLEAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2011-10/11/2011 | PO BOX 6809<br>AIKEN, SC 29802 |
| 2-G-09-83992 | SAVINGS BANK LIFE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/20/2011-12/07/2011 | 1 LINSCOTT RD<br>WOBURN, MA 01801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-83993 | SAVINIS DAMICO & KANE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 707 GRANT ST<br>PITTSBURGH, PA 15219 |
| 2-G-09-83994 | SAVITAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | 7 POPLAR CIR<br>PEEKSKILL, NY 10566 |
| 2-G-09-83995 | SAVORY SANDWICHES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 7124 FIG ST<br>ARVADA, CO 80004 |
| 2-G-09-83996 | SAXET PETROLEUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2012 | 510 BERING DR STE 600<br>HOUSTON, TX 77057 |
| 2-G-09-83997 | SAXONBURG DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 115 PITTSBURGH ST<br>SAXONBURG, PA 16056 |
| 2-G-09-83998 | SAXUM OIL & GAS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | PO BOX 1388<br>BEEVILLE, TX 78104 |
| 2-G-09-83999 | SC ADJUTANT GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2010 | 1 NATIONAL GUARD RD<br>COLUMBIA, SC 29201 |
| 2-G-09-84000 | SC ATTORNEY GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | PO BOX 11549<br>COLUMBIA, SC 29211 |
| 2-G-09-84001 | SC BUDGET & CONTROL BD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/29/2010-02/24/2011 | 1000 ASSEMBLY ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84002 | SC BUDGET & CONTROL BD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2010-04/10/2011 | 4430 BROAD RIVER RD<br>COLUMBIA, SC 29210 |
| 2-G-09-84003 | SC BUDGET & CONTROL OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2011 | 1201 MAIN ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84004 | SC CRIMINAL JUSTICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2012 | 5400 BROAD RIVER RD<br>COLUMBIA, SC 29212 |
| 2-G-09-84005 | SC DAODAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/26/2011 | 101 EXECUTIVE CTR DR<br>COLUMBIA, SC 29210 |
| 2-G-09-84006 | SC DEPARTMENT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | PO BOX 21069<br>COLUMBIA, SC 29221 |
| 2-G-09-84007 | SC DEPARTMENT OF SOCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/17/2009-05/15/2012 | PO BOX 1520<br>COLUMBIA, SC 29202 |
| 2-G-09-84008 | SC DEPARTMENT OF SOCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/06/2010-06/01/2012 | PO BOX 1520<br>COLUMBIA, SC 29202 |
| 2-G-09-84009 | SC DEPT ARCHIVES HISTORY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2010 | 8301 PARKLANE RD<br>COLUMBIA, SC 29223 |
| 2-G-09-84010 | SC DEPT HEALTH ENV CNTRL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2600 BULL ST<br>COLUMBIA, SC 29201 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84011 | SC DEPT HEALTH ENVIR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1931 INDUSTRIAL PK RD<br>CONWAY, SC 29526 |
| 2-G-09-84012 | SC DEPT HEALTH ENVIRON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 101 BUSINESS PARK BLVD<br>COLUMBIA, SC 29203 |
| 2-G-09-84013 | SC DEPT HLTH & HUMAN SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 8206<br>COLUMBIA, SC 29201 |
| 2-G-09-84014 | SC DEPT OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 1429 SENATE ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84015 | SC DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 1801 MAIN ST<br>COLUMBIA, SC 29202 |
| 2-G-09-84019 | SC DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/28/2010-07/01/2011 | 110 CENTERVIEW DR<br>COLUMBIA, SC 29210 |
| 2-G-09-84018 | SC DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 141 MONTICELLO TRAIL<br>COLUMBIA, SC 29203 |
| 2-G-09-84017 | SC DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | 110 CENTERVIEW DR<br>COLUMBIA, SC 29204 |
| 2-G-09-84016 | SC DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2011 | 110 CENTERVIEW DR<br>COLUMBIA, SC 29204 |
| 2-G-09-84020 | SC DEPT OF LLR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 11329<br>COLUMBIA, SC 29211 |
| 2-G-09-84021 | SC DEPT OF MENTAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2010 | 2715 COLONIAL DR<br>COLUMBIA, SC 29203 |
| 2-G-09-84022 | SC DEPT OF MENTAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2010 | ROUTE 8 US 76 & RD 100<br>ANDERSON, SC 29621 |
| 2-G-09-84023 | SC DEPT OF MENTAL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/02/2010-06/01/2011 | PO BOX 485<br>COLUMBIA, SC 29202 |
| 2-G-09-84024 | SC DEPT OF MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/25/2010-07/01/2011 | PO BOX 629<br>BLYTHEWOOD, SC 29016 |
| 2-G-09-84025 | SC DEPT OF ORANGEBURG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2012 | 2319 ST MATTHEWS RD<br>ORANGEBURG, SC 29118 |
| 2-G-09-84026 | SC DEPT OF PROBATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | PO BOX 50666<br>COLUMBIA, SC 29250 |
| 2-G-09-84027 | SC DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | PO BOX 125<br>COLUMBIA, SC 29214 |
| 2-G-09-84028 | SC DEPT OF SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2012 | 207 15-401 BYPASS<br>BENNETTSVILLE, SC 29512 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84029 | SC DEPT PARKS/RECREATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2010-10/13/2010 | 1205 PENDLETON STREET<br>COLUMBIA, SC 29201 |
| 2-G-09-84031 | SC DEPT SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/10/2010-06/05/2012 | PO BOX 1520<br>COLUMBIA, SC 29202 |
| 2-G-09-84030 | SC DEPT SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2010-05/21/2012 | PO BOX 1520<br>COLUMBIA, SC 29202 |
| 2-G-09-84032 | SC DEPT TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2012 | PO BOX 191<br>COLUMBIA, SC 29201 |
| 2-G-09-84034 | SC DHEC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 8231 PARKLANE RD<br>COLUMBIA, SC 29223 |
| 2-G-09-84033 | SC DHEC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1550 CAROLINA AVE<br>ORANGEBURG, SC 29115 |
| 2-G-09-84035 | SC DHEC REGION 2 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010-05/01/2011 | 200 UNIVERSITY RIDGE<br>GREENVILLE, SC 29601 |
| 2-G-09-84036 | SC DHEC-REGION 8 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1407 KING ST<br>BEAUFORT, SC 29902 |
| 2-G-09-84037 | SC DIVISION OF INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010-04/01/2011 | PO BOX 11066<br>COLUMBIA, SC 29211 |
| 2-G-09-84038 | SC DSS INTENSIVE FOSTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2012 | 215 W HAMPTON AVE<br>SUMTER, SC 29150 |
| 2-G-09-84039 | SC EMPLMNT SECURITY COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-08/24/2010 | PO BOX 995<br>COLUMBIA, SC 29202 |
| 2-G-09-84040 | SC GOVERNORS OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2010-05/15/2012 | 1205 PENDLETON ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84041 | SC HEALTH & HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/04/2010-10/25/2010 | 1801 MAIN ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84042 | SC JUDICIAL DEPARTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2010-05/20/2011 | 1015 SUMTER ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84043 | SC MUSEUM COMMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2010 | 301 GERVAIS STREET<br>COLUMBIA, SC 29201 |
| 2-G-09-84044 | SC NATIONAL GUARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2010 | 9 NATIONAL GUARD RD<br>COLUMBIA, SC 29201 |
| 2-G-09-84045 | SC OFC OF STATE BUDGET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 1201 MAIN ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84046 | SC OFFICE OF REGULATORY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 1401 MAIN ST<br>COLUMBIA, SC 29201 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84047 | SC RETIREMENT SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/06/2010-03/01/2011 | 1201 MAIN ST STE 700<br>COLUMBIA, SC 29201 |
| 2-G-09-84048 | SC SCHOOL FOR DEAF/BLIND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 355 CEDAR SPRINGS RD<br>SPARTANBURG, SC 29302 |
| 2-G-09-84049 | SC SEA GRANT CONSORTIUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2010 | 287 MEETING STREET<br>CHARLESTON, SC 29401 |
| 2-G-09-84050 | SC STATE HLTH&ENVIRON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1751 CALHOUN ST<br>COLUMBIA, SC 29201 |
| 2-G-09-84051 | SC STATE HOUSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/14/2010-04/10/2012 | 300 OUTLET POINT BLVD<br>COLUMBIA, SC 29210 |
| 2-G-09-84052 | SC STATE HUMAN AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2010 | 2611 FOREST DR STE 200<br>COLUMBIA, SC 29204 |
| 2-G-09-84053 | SC SUPREME COURT COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | PO BOX 2138<br>COLUMBIA, SC 29202 |
| 2-G-09-84054 | SC VOCATIONAL REHAB DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2010 | PO BOX 15<br>WEST COLUMBIA, SC 29172 |
| 2-G-09-84055 | SCA TISSUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 1451 MCMAHON RD<br>NEENAH, WI 54956 |
| 2-G-09-84056 | SCAN GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2008-05/01/2011 | W222N625 CHEANEY DR<br>WAUKESHA, WI 53186 |
| 2-G-09-84057 | SCAN GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2010 | W222N625 CHEANEY DR<br>WAUKESHA, WI 53186 |
| 2-G-09-84058 | SCAN HEALTH PLAN & SCAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 3800 KILROY AIRPORT WY<br>LONG BEACH, CA 90806 |
| 2-G-09-84061 | SCAN ONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-09/15/2011 | 510 SW 3RD AVE<br>PORTLAND, OR 97204 |
| 2-G-09-84059 | SCAN ONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 6035 MS 1151<br>PORTLAND, OR 97228 |
| 2-G-09-84060 | SCAN ONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | PO BOX 6035 MS 1151<br>PORTLAND, OR 97228 |
| 2-G-09-84062 | SCAN TO DIGITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 301 MOUNT LEBANON RD<br>INMAN, SC 29349 |
| 2-G-09-84063 | SCAN TO DIGITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 301 MOUNT LEBANON RD<br>INMAN, SC 29349 |
| 2-G-09-84064 | SCANA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1401 MAIN ST<br>COLUMBIA, SC 29209 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84065 | SCANA CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 03/08/2011-10/05/2011 | 7748 GARNERS FERRY RD COLUMBIA, SC 29209 |
| 2-G-09-84066 | SCANA SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2011 | 1426 MAIN ST COLUMBIA, SC 29201 |
| 2-G-09-84067 | SCANA SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 2/20/2012 | 1426 MAIN ST COLUMBIA, SC 29201 |
| 2-G-09-84068 | SCANICS OF ILLINOIS LLC | SERVICE AGREEMENT EFFECTIVE DATE: 03/11/2011-04/12/2011 | PO BOX 2007 CHAMPAIGN, IL 61825 |
| 2-G-09-84069 | SCANMD LLC | SERVICE AGREEMENT EFFECTIVE DATE: 2/8/2011 | 2370 3RD ST S JACKSNVLE BCH, FL 32250 |
| 2-G-09-84070 | SCANMYPHOTOS | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-11/14/2011 | 3 CORPORATE PARK IRVINE, CA 92606 |
| 2-G-09-84071 | SCANMYPHOTOS | SERVICE AGREEMENT EFFECTIVE DATE: 06/30/2011-12/08/2011 | 3 CORPORATE PARK IRVINE, CA 92606 |
| 2-G-09-84072 | SCANOVATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 3/25/2011 | 8870 N HIMES STE 401 TAMPA, FL 33614 |
| 2-G-09-84073 | SCANOVATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2011 | 9724 N ARMENIA AVE TAMPA, FL 33612 |
| 2-G-09-84074 | SCANTEK INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 1100 EASTON RD WILLOW GROVE, PA 19090 |
| 2-G-09-84076 | SCANTRON CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 11/22/2011 | PO BOX 45550 OMAHA, NE 68145 |
| 2-G-09-84075 | SCANTRON CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2010 | PO BOX 45550 OMAHA, NE 68145 |
| 2-G-09-84077 | SCANWERKS | SERVICE AGREEMENT EFFECTIVE DATE: 8/2/2011 | 11999 KATY FWY STE 396 HOUSTON, TX 77079 |
| 2-G-09-84078 | SCEPTER ENERGY LLC | SERVICE AGREEMENT EFFECTIVE DATE: 8/5/2011 | 19230 STONE OAK PKWY SAN ANTONIO, TX 78258 |
| 2-G-09-84079 | SCHALLER ANDERSON INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/3/2011 | 509 PROGRESS DR LINTHICUM, MD 21090 |
| 2-G-09-84080 | SCHAUF COMPANY INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | PO BOX 110069 CAMPBELL, CA 95011 |
| 2-G-09-84081 | SCHAWK CINCINNATI 446 | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 446 MORGAN ST CINCINNATI, OH 45206 |
| 2-G-09-84082 | SCHAWK CINCINNATI 446 | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 446 MORGAN ST CINCINNATI, OH 45206 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84083 | SCHAWK USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 N DEARBORN ST 7TH FL<br>CHICAGO, IL 60602 |
| 2-G-09-84084 | SCHAWK USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-12/03/2011 | 1695 S RIVER RD<br>DES PLAINES, IL 60018 |
| 2-G-09-84085 | SCHAWK USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1695 S RIVER RD<br>DES PLAINES, IL 60018 |
| 2-G-09-84086 | SCHAWK USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1695 S RIVER RD<br>DES PLAINES, IL 60018 |
| 2-G-09-84087 | SCHECTMAN HALPERIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 1080 MAIN ST<br>PAWTUCKET, RI 02860 |
| 2-G-09-84088 | SCHERING-PLOUGH HC PRDTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2010 | PO BOX 4338<br>PORTLAND, OR 97208 |
| 2-G-09-84089 | SCHEURER HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 170 N CASEVILLE RD<br>PIGEON, MI 48755 |
| 2-G-09-84090 | SCHILLER PARK DIST 81 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2012 | 3945 WEHRMAN AVE<br>SCHILLER PARK, IL 60176 |
| 2-G-09-84091 | SCHIMUNEK FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2012-07/29/2012 | 610 W MACPHAIL RD<br>BEL AIR, MD 21014 |
| 2-G-09-84092 | SCHIMUNEK FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 9705 BELAIR RD<br>NOTTINGHAM, MD 21236 |
| 2-G-09-84093 | SCHL BD OF BROWARD CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4200 NW 10TH AVE<br>OAKLAND PARK, FL 33309 |
| 2-G-09-84094 | SCHLESSINGER LEVI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 400 S OYSTER BAY RD<br>HICKSVILLE, NY 11801 |
| 2-G-09-84095 | SCHLUMBERGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 713 RANKIN RD<br>HOUSTON, TX 77073 |
| 2-G-09-84096 | SCHMIDT PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-05/03/2011 | 1101 FRONTAGE RD NW<br>BYRON, MN 55920 |
| 2-G-09-84097 | SCHMIDT PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-03/01/2011 | 1101 FRONTAGE RD NW<br>BYRON, MN 55920 |
| 2-G-09-84098 | SCHNEIDER NATIONAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2010 | PO BOX 2545<br>GREEN BAY, WI 54306 |
| 2-G-09-84099 | SCHNITZER STEEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/20/2011-11/06/2011 | 2701 NW VAUGHN ST #880<br>PORTLAND, OR 97210 |
| 2-G-09-84100 | SCHNITZER STEEL IND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 3022 NW NEON AVE<br>PORTLAND, OR 97210 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84101 | SCHOLLE MERCED CONTAINER | SERVICE AGREEMENT EFFECTIVE DATE: 8/26/2012 | 2500 COOPER AVE MERCED, CA 95348 |
| 2-G-09-84102 | SCHOOL DIST OF MANATEE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 9069 BRADENTON, FL 34206 |
| 2-G-09-84103 | SCHOOL DISTRICT 54 WHRS | SERVICE AGREEMENT EFFECTIVE DATE: 08/02/2010-10/09/2010 | 524 E SCHAUMBURG RD SCHAUMBURG, IL 60194 |
| 2-G-09-84104 | SCHOOL PORTRAITS BY | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | 14808 CENTRAL AVE CHINO, CA 91710 |
| 2-G-09-84106 | SCHOOLS FIRST FCU | SERVICE AGREEMENT EFFECTIVE DATE: 11/7/2011 | 15442 NEWPORT AVE TUSTIN, CA 92780 |
| 2-G-09-84105 | SCHOOLS FIRST FCU | SERVICE AGREEMENT EFFECTIVE DATE: 11/7/2011 | 15442 NEWPORT AVE TUSTIN, CA 92780 |
| 2-G-09-84108 | SCHREIBER FOODS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 912 E NUSBAUM PLACE CLINTON, MO 64735 |
| 2-G-09-84107 | SCHREIBER FOODS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 912 E NUSBAUM PLACE CLINTON, MO 64735 |
| 2-G-09-84109 | SCHUCHMANN'S PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 11/25/2011-12/05/2011 | 12TH SOUTH FREDRICK OELWEIN, IA 50662 |
| 2-G-09-84110 | SCHUMANN PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 11/15/2010 | 701 S MAIN ST FALL RIVER, WI 53932 |
| 2-G-09-84111 | SCHUYLER COUNTY DEPT OF | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2010 | 323 OWEGO ST MONTOUR FALLS, NY 14865 |
| 2-G-09-84112 | SCHWARTZ BROTHERS INS | SERVICE AGREEMENT EFFECTIVE DATE: 1/8/2012 | 500 W MADISON ST CHICAGO, IL 60661 |
| 2-G-09-84113 | SCI MANAGEMENT | SERVICE AGREEMENT EFFECTIVE DATE: 02/18/2010-09/03/2011 | PO BOX 30064 COLLEGE STATION, TX 77842 |
| 2-G-09-84114 | SCIENTIFIC GAMES INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 1500 BLUEGRASS LAKES ALPHARETTA, GA 30004 |
| 2-G-09-84115 | SCOTSMAN PRESS INC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2011 | 750 W GENESEE STREET SYRACUSE, NY 13204 |
| 2-G-09-84116 | SCOTSMAN PRESS INC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 41 KATTELVILLE ROAD CHENANGO BRG, NY 13745 |
| 2-G-09-84117 | SCOTT & WHITE HEALTH PLN | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 2401 S 31ST ST B-A4 TEMPLE, TX 76504 |
| 2-G-09-84118 | SCOTT COUNTY COURTHOUSE | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2011 | 400 W 4TH ST DAVENPORT, IA 52801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84119 | SCOTT COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2012-04/07/2012 | 303 COURT ST STE 6<br>SCOTT CITY, KS 67871 |
| 2-G-09-84120 | SCOTT-LYNN SQ 1HR PHOTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 524-B MORGANTOWN RD<br>UNIONTOWN, PA 15401 |
| 2-G-09-84121 | SCP GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 309 PENN AVE<br>SHARON, PA 16146 |
| 2-G-09-84122 | SCRANTON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1225 PENN AVE<br>SCRANTON, PA 18509 |
| 2-G-09-84124 | SCRIPPS MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2011 | 545 5TH ST<br>BREMERTON, WA 98337 |
| 2-G-09-84123 | SCRIPPS MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2011 | 545 5TH ST<br>BREMERTON, WA 98337 |
| 2-G-09-84125 | SCRIPPS NET INTERACTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 312 WALNUT ST<br>CINCINNATI, OH 45202 |
| 2-G-09-84126 | SCRIPPS TREASR CST PBLSH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | PO BOX 29071 DPT 14005<br>HOT SP NAT PK, AR 71903 |
| 2-G-09-84127 | SCRIPPS TREASR CST PBLSH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | PO BOX 29071 DPT 14005<br>HOT SP NAT PK, AR 71903 |
| 2-G-09-84128 | SCULLY ENERGY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2010 | 110 CONCHO TRAIL<br>GEORGETOWN, TX 78628 |
| 2-G-09-84129 | SD RECORDS MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2011-07/15/2011 | 104 S GARFIELD<br>PIERRE, SD 57501 |
| 2-G-09-84130 | SEABOARD GRAPHICS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 7570 OSWEGO RD<br>LIVERPOOL, NY 13090 |
| 2-G-09-84131 | SEABOARD GRAPHICS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 7570 OSWEGO RD<br>LIVERPOOL, NY 13090 |
| 2-G-09-84132 | SEABROOK STATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2009 | PO BOX 300<br>SEABROOK, NH 03874 |
| 2-G-09-84133 | SEARCH FOR COMMON GROUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-07/15/2012 | 1601 CONNECTICUT AVE<br>WASHINGTON, DC 20009 |
| 2-G-09-84134 | SEARCH TEC-CT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2010-02/22/2011 | 2 N JACKSON ST<br>MONTGOMERY, AL 36104 |
| 2-G-09-84135 | SEARLES GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2010 | 56 OLD DOCK RD<br>YAPHANK, NY 11980 |
| 2-G-09-84136 | SEATTLE CHILDRENS HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/14/2011-01/15/2011 | 4800 SAND POINT WAY NE<br>SEATTLE, WA 98105 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84137 | SEATTLE MAILING BUREAU | SERVICE AGREEMENT EFFECTIVE DATE: 7/9/2011 | 700 SW 34TH ST RENTON, WA 98055 |
| 2-G-09-84138 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 801 3RD AVE SEATTLE, WA 98104 |
| 2-G-09-84139 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 600 4TH AVE SEATTLE, WA 98104 |
| 2-G-09-84140 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 120 ANDOVER PARK E TUKWILA, WA 98188 |
| 2-G-09-84141 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 3621 33RD AVE S SEATTLE, WA 98144 |
| 2-G-09-84142 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 3925 196TH ST SW LYNNWOOD, WA 98036 |
| 2-G-09-84143 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 10700 MERIDIAN AVE N SEATTLE, WA 98133 |
| 2-G-09-84144 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 8524 122ND AVE NE KIRKLAND, WA 98033 |
| 2-G-09-84145 | SEATTLE METROPOLITAN CU | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2011 | 500 S MICHIGAN ST SEATTLE, WA 98108 |
| 2-G-09-84146 | SEATTLE SERVICES GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2012 | 14951 BOTHELL WAY NE SHORELINE, WA 98155 |
| 2-G-09-84147 | SEBIS DIRECT INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/19/2011 | 6516 W 74TH ST CHICAGO, IL 60638 |
| 2-G-09-84148 | SECCA INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/3/2010 | PO BOX 2157 MANCHACA, TX 78652 |
| 2-G-09-84149 | SECOND LOOK | SERVICE AGREEMENT EFFECTIVE DATE: 12/10/2010 | 135 OCEANVIEW RD EAST ROCKAWAY, NY 11518 |
| 2-G-09-84150 | SECURA | SERVICE AGREEMENT EFFECTIVE DATE: 6/29/2011 | 3970 W HERITAGE AVE OKEMOS, MI 48864 |
| 2-G-09-84151 | SECURA INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 02/06/2011-08/15/2011 | 2401 S MEMORIAL DR APPLETON, WI 54915 |
| 2-G-09-84152 | SECURIAN FINANCIAL GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 7/9/2011 | 400 ROBERT ST NORTH SAINT PAUL, MN 55101 |
| 2-G-09-84153 | SECURITIES AMERICA | SERVICE AGREEMENT EFFECTIVE DATE: 8/25/2011 | 12325 PORT GRACE BLVD LA VISTA, NE 68128 |
| 2-G-09-84154 | SECURITY MICROIMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 4/3/2011 | 1515 N RIVERCENTER DR MILWAUKEE, WI 53212 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84155 | SECURITY MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2417 N TRIPHAMMER RD<br>ITHACA, NY 14852 |
| 2-G-09-84156 | SECURITY MUTUAL LIFE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2011 | PO BOX 1625<br>BINGHAMTON, NY 13902 |
| 2-G-09-84157 | SECURITY NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 212 W PROSPECT ST<br>DURAND, WI 54736 |
| 2-G-09-84158 | SECURITY SVC FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 16211 LA CANTERA PKWY<br>SAN ANTONIO, TX 78256 |
| 2-G-09-84159 | SECURITY SVC FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-12/10/2011 | 16211 LA CANTERA PKWY<br>SAN ANTONIO, TX 78256 |
| 2-G-09-84160 | SECURITY SVC FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 7323 W US HIGHWAY 90<br>SAN ANTONIO, TX 78227 |
| 2-G-09-84161 | SEDECAL USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2011 | 2920 N ARLINGTON HTS<br>ARLINGTON HTS, IL 60004 |
| 2-G-09-84162 | SEGERDAHL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2011 | 1351 SOUTH WHEELING RD<br>WHEELING, IL 60090 |
| 2-G-09-84163 | SEGERDAHL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/24/2011 | 1351 SOUTH WHEELING RD<br>WHEELING, IL 60090 |
| 2-G-09-84164 | SEGERDAHL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1351 SOUTH WHEELING RD<br>WHEELING, IL 60090 |
| 2-G-09-84167 | SEGERDAHL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 385 GILMAN AVE<br>WHEELING, IL 60090 |
| 2-G-09-84166 | SEGERDAHL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 385 GILMAN AVE<br>WHEELING, IL 60090 |
| 2-G-09-84165 | SEGERDAHL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2010 | 385 GILMAN AVE<br>WHEELING, IL 60090 |
| 2-G-09-84168 | SEGERDAHL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 385 GILMAN AVE<br>WHEELING, IL 60090 |
| 2-G-09-84169 | SEGUROS MULTIPLES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 534 N SEMORAN BLVD<br>ORLANDO, FL 32807 |
| 2-G-09-84170 | SEIBELS BRUCE-COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | P O BOX 1<br>COLUMBIA, SC 29202 |
| 2-G-09-84171 | SEIU DISTRICT 1199 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/06/2011-01/06/2012 | 1395 DUBLIN RD<br>COLUMBUS, OH 43215 |
| 2-G-09-84172 | SELECT HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 5373 GREEN STREET<br>SALT LAKE CY, UT 84123 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84173 | SELECT MEDICAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2010-10/01/2011 | 4718 GETTYSBURG RD<br>MECHANICSBURG, PA 17055 |
| 2-G-09-84174 | SELF RELIANCE FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 108 2ND AVE<br>NEW YORK, NY 10003 |
| 2-G-09-84175 | SELLS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2010 | 16000 W ROGERS DR<br>NEW BERLIN, WI 53151 |
| 2-G-09-84176 | SELLS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 16000 W ROGERS DR<br>NEW BERLIN, WI 53151 |
| 2-G-09-84177 | SELLS PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 510160<br>NEW BERLIN, WI 53151 |
| 2-G-09-84178 | SENATE SERVICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | ROOM SD-G75<br>WASHINGTON, DC 20510 |
| 2-G-09-84179 | SENDIT DIRECT MAIL & FUL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | PO BOX 30177<br>PORTLAND, OR 97294 |
| 2-G-09-84180 | SENECA TOWNSHIP HIGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | 307 E SCOTT ST<br>SENECA, IL 61360 |
| 2-G-09-84181 | SENIOR HEALTH INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 1289 CITY CENTER DR<br>CARMEL, IN 46032 |
| 2-G-09-84182 | SENIOR MEDICAL ASSOCIATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2012 | 12396 WORLD TRADE DR<br>SAN DIEGO, CA 92128 |
| 2-G-09-84183 | SENSATA TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2011 | PO BOX 520<br>CAMBRIDGE, MD 21613 |
| 2-G-09-84184 | SERENITY GARDENS MEML PK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2010 | 13401 INDIAN ROCKS RD<br>LARGO, FL 33774 |
| 2-G-09-84185 | SERIGRAPH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | PO BOX 438<br>WEST BEND, WI 53095 |
| 2-G-09-84186 | SERIGRAPH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | PO BOX 438<br>WEST BEND, WI 53095 |
| 2-G-09-84187 | SERQUINOX LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 3240 CORPORATE CT<br>ELLICOTT CITY, MD 21042 |
| 2-G-09-84188 | SERVICE CORP INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2012 | 1929 ALLEN PKWY<br>HOUSTON, TX 77019 |
| 2-G-09-84189 | SERVICE CORP INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2010 | PO BOX 30101<br>COLLEGE STA, TX 77842 |
| 2-G-09-84190 | SERVICE DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 119 MAIN STREET<br>SCOBEY, MT 59263 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84191 | SERVICE DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 215 W MAIN ST<br>DELTA, UT 84624 |
| 2-G-09-84192 | SERVICE DRUG & GIFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 815 LINCOLN AVE<br>HARVEY, ND 58341 |
| 2-G-09-84193 | SERVICE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/4/2011 | 4730 E STATE RD 64<br>BRADENTON, FL 34208 |
| 2-G-09-84194 | SERVICE LITHO-PRINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/03/2011-01/07/2012 | PO BOX 875<br>OSHKOSH, WI 54903 |
| 2-G-09-84195 | SERVICE LITHO-PRINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-01/01/2012 | PO BOX 875<br>OSHKOSH, WI 54903 |
| 2-G-09-84196 | SERVICE PAK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2011-12/01/2011 | 14740 W 101ST TER<br>LENEXA, KS 66215 |
| 2-G-09-84197 | SERVICE PRTNG CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2003 | 1351 KEY RD<br>COLUMBIA, SC 29201 |
| 2-G-09-84198 | SERVICE SOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/3/2011 | 600 AMES ST<br>FAYETTEVILLE, NC 28301 |
| 2-G-09-84199 | SERVICE STATION SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2010 | 680 QUINN DR<br>SAN JOSE, CA 95112 |
| 2-G-09-84200 | SERVICESOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 2735 WHITNEY RD<br>CLEARWATER, FL 33760 |
| 2-G-09-84201 | SERVICESOURCE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/05/2011-11/08/2011 | 6295 EDSALL RD<br>ALEXANDRIA, VA 22312 |
| 2-G-09-84202 | SETON FAMILY OF HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 7715 CHEVY CHASE DR<br>AUSTIN, TX 78752 |
| 2-G-09-84203 | SEVEN HILLS FOUNDATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2012 | 799 W BOYLSTON ST<br>WORCESTER, MA 01606 |
| 2-G-09-84204 | SEVENTH DAY ADVENTIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/18/2011-09/02/2011 | 12501 OLD COLUMBIA PIK<br>SILVER SPRING, MD 20904 |
| 2-G-09-84205 | SEWARD COUNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 515 N WASHINGTON 102<br>LIBERAL, KS 67901 |
| 2-G-09-84206 | SEXTON PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/13/2010 | 250 LOTHENBACH AVE<br>W SAINT PAUL, MN 55118 |
| 2-G-09-84207 | SF ADVANCE TRNSPRTN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 100 BRIDGEPOINT WAY<br>S SAINT PAUL, MN 55075 |
| 2-G-09-84208 | SHAFER KLINE & WARREN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 11250 CORPORATE AVE<br>LENEXA, KS 66219 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84209 | SHAFFER TECHNOLOGIES | SERVICE AGREEMENT EFFECTIVE DATE: 03/05/2012-11/07/2012 | 1001 STATE ST STE 400 ERIE, PA 16501 |
| 2-G-09-84210 | SHALIN FINANCIAL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 12/2/2011 | 3790 HOLCULM BRIDGE RD NORCROSS, GA 30092 |
| 2-G-09-84211 | SHANDS JACKSONVILLE MED | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 655 W 8TH ST/FLR 2 JACKSONVILLE, FL 32209 |
| 2-G-09-84212 | SHANDS RADIOLOGY | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 100338 GAINESVILLE, FL 32610 |
| 2-G-09-84213 | SHANNON LACOBACCI | SERVICE AGREEMENT EFFECTIVE DATE: 9/24/2010 | 1622 BONITA AVE LA VERNE, CA 91750 |
| 2-G-09-84214 | SHANNON ROSE HILL | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 7301 E LANCASTER AVE FORT WORTH, TX 76112 |
| 2-G-09-84215 | SHAPCO PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 6/4/2011 | 524 N 5TH STREET MINNEAPOLIS, MN 55401 |
| 2-G-09-84216 | SHAPIRO & INGLE INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/28/2011-09/02/2011 | 10130 PERIMETER PKY CHARLOTTE, NC 28216 |
| 2-G-09-84217 | SHARED TECH SERVICES GRP | SERVICE AGREEMENT EFFECTIVE DATE: 04/20/2011-11/24/2011 | 695 ATLANTIC AVE BOSTON, MA 02111 |
| 2-G-09-84218 | SHARP BUSINESS SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | 7330 E 86TH ST INDIANAPOLIS, IN 46256 |
| 2-G-09-84219 | SHAW INDUSTRIES INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2012 | PO BOX 2128 DALTON, GA 30722 |
| 2-G-09-84220 | SHAWNEE MISSION MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 4/7/2011 | 9100 W 74TH ST SHAWNEE MSN, KS 66204 |
| 2-G-09-84221 | SHAWNEE MISSION MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 03/23/2012-12/30/2012 | 9100 W 74TH ST SHAWNEE MSN, KS 66204 |
| 2-G-09-84222 | SHAWNEE MISSION MED CTR | SERVICE AGREEMENT | PO BOX 2923 SHAWNEE MSN, KS 66201 |
| 2-G-09-84223 | SHAWNEE MISSION MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 05/20/2010-10/18/2012 | PO BOX 2923 SHAWNEE MSN, KS 66201 |
| 2-G-09-84224 | SHE MANAGES PROPERTIES | SERVICE AGREEMENT EFFECTIVE DATE: 10/20/2011 | 1331 MORENA BLVD SAN DIEGO, CA 92110 |
| 2-G-09-84225 | SHEARER PRINTING SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 107 W MARKLAND AVE KOKOMO, IN 46901 |
| 2-G-09-84226 | SHEARS LITHO INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 10318 SANTA FE SPRINGS SANTA FE SPGS, CA 90670 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84227 | SHEARS LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-12/07/2011 | 10318 SANTA FE SPRINGS<br>SANTA FE SPGS, CA 90670 |
| 2-G-09-84228 | SHEET METAL WORKERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 4530 ROOSEVELT RD<br>HILLSIDE, IL 60162 |
| 2-G-09-84229 | SHELL EXPLORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 190 THORN RUN HILL RD<br>WARRENDALE, PA 15086 |
| 2-G-09-84230 | SHELL OIL SVC ACCOUNTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2011 | PO BOX 4404<br>HOUSTON, TX 77002 |
| 2-G-09-84231 | SHELL TRADING (US) CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 909 FANNIN ST/STE 909<br>HOUSTON, TX 77010 |
| 2-G-09-84232 | SHELL WESTERN E&P INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | PO BOX 301441<br>HOUSTON, TX 77230 |
| 2-G-09-84233 | SHELTER INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1817 W BROADWAY<br>COLUMBIA, MO 65218 |
| 2-G-09-84234 | SHENANDOAH PUBL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 18084 OLD VALLEY PIKE<br>EDINBURG, VA 22824 |
| 2-G-09-84235 | SHENANDOAH PUBL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 18084 OLD VALLEY PIKE<br>EDINBURG, VA 22824 |
| 2-G-09-84236 | SHEPHERD ELECTRIC SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 7401 PULASKI HWY<br>BALTIMORE, MD 21237 |
| 2-G-09-84237 | SHEPLER FIANANCIAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | 169 S RIVER RD<br>BEDFORD, NH 03110 |
| 2-G-09-84238 | SHEPPARD & ENOCH PRATT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 6501 N CHARLES ST<br>TOWSON, MD 21204 |
| 2-G-09-84239 | SHERATON DALLAS NORTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/26/2010 | 4801 LBJ FWY<br>DALLAS, TX 75244 |
| 2-G-09-84241 | SHERIDAN BOOKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 100 NORTH STAEBLER RD<br>ANN ARBOR, MI 48103 |
| 2-G-09-84242 | SHERIDAN BOOKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 613 INDUSTRIAL DR<br>CHELSEA, MI 48118 |
| 2-G-09-84243 | SHERIDAN BOOKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/23/2010-05/27/2011 | 613 INDUSTRIAL DR<br>CHELSEA, MI 48118 |
| 2-G-09-84240 | SHERIDAN BOOKS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 100 NORTH STAEBLER RD<br>ANN ARBOR, MI 48103 |
| 2-G-09-84244 | SHERIDAN HEALTHCORP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 1613 NW 136TH AVE<br>SUNRISE, FL 33323 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84245 | SHERIDAN PRESS INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/13/2010-06/13/2011 | 450 FAME AVE<br>HANOVER, PA 17331 |
| 2-G-09-84246 | SHERNOFF BIDART DARRAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2009 | 600 S INDIAN HILL BLVD<br>CLAREMONT, CA 91711 |
| 2-G-09-84247 | SHERRILL CITY SCHOOLS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | 5275 STATE ROUTE 31<br>VERONA, NY 13478 |
| 2-G-09-84248 | SHERRY RAINOSEK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 701 CHUKAR DR<br>VICTORIA, TX 77905 |
| 2-G-09-84249 | SHERWOOD FOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2011-05/01/2011 | 8715 W UNION MILLIONS<br>PEORIA, AZ 85382 |
| 2-G-09-84250 | SHERYL EVANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2011 | 5097 STATE ROUTE 41<br>SMITHVL FLATS, NY 13841 |
| 2-G-09-84251 | SHEYENNE VALLEY DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | PO BOX 601<br>LISBON, ND 58054 |
| 2-G-09-84252 | SHI INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 290 DAVIDSON AVE<br>SOMERSET, NJ 08873 |
| 2-G-09-84253 | SHI INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2010 | 290 DAVIDSON AVE<br>SOMERSET, NJ 08873 |
| 2-G-09-84254 | SHIPMAN PRTNG IND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2009 | 2424 NIAGRA FALLS BLVD<br>NIAGARA FALLS, NY 14304 |
| 2-G-09-84255 | SHIPPENSBURG UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 1871 OLD MAIN DR<br>SHIPPENSBURG, PA 17257 |
| 2-G-09-84257 | SHIROKI NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1111 W BROAD ST<br>SMITHVILLE, TN 37166 |
| 2-G-09-84256 | SHIROKI NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1111 W BROAD ST<br>SMITHVILLE, TN 37166 |
| 2-G-09-84258 | SHOLLENBERGER JANUZZI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2225 MILLENIUM WAY<br>ENOLA, PA 17025 |
| 2-G-09-84259 | SHOPKO CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-01/01/2012 | PO BOX 19060<br>GREEN BAY, WI 54307 |
| 2-G-09-84260 | SHORE MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/2/2011 | 1 E NEW YORK AVE<br>SOMERS POINT, NJ 08244 |
| 2-G-09-84261 | SHOREWOOD DIGITAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1 KERO RD<br>CARLSTADT, NJ 07072 |
| 2-G-09-84262 | SHOREWOOD DIGITAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1 KERO RD<br>CARLSTADT, NJ 07072 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84263 | SHOREWOOD DISPLAY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 33 PHOENIX DR<br>THOROFARE, NJ 08086 |
| 2-G-09-84264 | SHOREWOOD PACKAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 200 TABOR RD<br>E FLAT ROCK, NC 28726 |
| 2-G-09-84265 | SHOREWOOD PACKAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 4501 ALMOND AVE<br>LOUISVILLE, KY 40209 |
| 2-G-09-84266 | SHOREWOOD PACKAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 90 MONTICELLO RD<br>WEAVERVILLE, NC 28787 |
| 2-G-09-84267 | SHOREWOOD PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 489<br>MILFORD, OH 45150 |
| 2-G-09-84268 | SHOREWOOD PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | PO BOX 489<br>MILFORD, OH 45150 |
| 2-G-09-84269 | SHOREWOOD PACKAGING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 489<br>MILFORD, OH 45150 |
| 2-G-09-84270 | SHOTSPOTTER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | 1060 TERRA BELLA AVE<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-09-84271 | SHPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 11405 BLUEGRASS PKWY<br>LOUISVILLE, KY 40299 |
| 2-G-09-84272 | SHREVEPORT TIMES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 222 LAKE ST<br>SHREVEPORT, LA 71101 |
| 2-G-09-84273 | SHREVEPORT TIMES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 222 LAKE ST<br>SHREVEPORT, LA 71101 |
| 2-G-09-84274 | SHUCK BRITSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 2490 GRAND AVE<br>DES MOINES, IA 50312 |
| 2-G-09-84275 | SHUEY AGENCY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-02/16/2012 | 584 LEE HWY<br>VERONA, VA 24482 |
| 2-G-09-84276 | SHWEIKI MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-11/01/2011 | 4954 SPACE CENTER DR<br>SAN ANTONIO, TX 78218 |
| 2-G-09-84277 | SHWEIKI MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2010-09/10/2010 | 4954 SPACE CENTER DR<br>SAN ANTONIO, TX 78218 |
| 2-G-09-84278 | SHYLA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 3101 RICHMOND AVE<br>HOUSTON, TX 77098 |
| 2-G-09-84279 | SIBONEY CONSTRUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2012 | 1000 SOUTHERN BLVD<br>W PALM BEACH, FL 33405 |
| 2-G-09-84280 | SIDNEY FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-02/08/2012 | 42 UNION ST<br>SIDNEY, NY 13838 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84281 | SIEMENS HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 2/11/2012 | 101 SILVERMINE RD BROOKFIELD, CT 06804 |
| 2-G-09-84282 | SIEMENS HLTHCARE DGNSTC | SERVICE AGREEMENT EFFECTIVE DATE: 1/29/2011 | 4400 ALAFAYA TRL ORLANDO, FL 32826 |
| 2-G-09-84283 | SIEMENS MED SLTN USA INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 4400 ALAFAYA TRL ORLANDO, FL 32826 |
| 2-G-09-84284 | SIEMENS MEDICAL SLTNS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 4256 MC-IMA 048 PORTLAND, OR 97208 |
| 2-G-09-84285 | SIEMENS MEDICAL SLTNS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | PO BOX 4256 MC-IMA 048 PORTLAND, OR 97208 |
| 2-G-09-84287 | SIERRA HEALTH SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 1/22/2011 | 2720 N TENAYA WAY LAS VEGAS, NV 89128 |
| 2-G-09-84286 | SIERRA HEALTH SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 2720 N TENAYA WAY LAS VEGAS, NV 89128 |
| 2-G-09-84290 | SIERRA MEDICAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 1700 MEDICAL CENTER EL PASO, TX 79902 |
| 2-G-09-84289 | SIERRA MEDICAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 1700 MEDICAL CENTER EL PASO, TX 79902 |
| 2-G-09-84288 | SIERRA MEDICAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 1625 MEDICAL CTR DR EL PASO, TX 79902 |
| 2-G-09-84291 | SIERRA MOUNTAIN EXPRESS | SERVICE AGREEMENT EFFECTIVE DATE: 11/28/2010-08/25/2011 | 2490 ARNOLD IND WAY CONCORD, CA 94520 |
| 2-G-09-84292 | SIERRA NEVADA CORP | SERVICE AGREEMENT EFFECTIVE DATE: 5/26/2011 | 444 SALOMON CIR SPARKS, NV 89434 |
| 2-G-09-84293 | SIERRA PACIFIC PACKAGING | SERVICE AGREEMENT EFFECTIVE DATE: 8/28/2010 | 525 AIRPORT PKY OROVILLE, CA 95965 |
| 2-G-09-84294 | SIERRA PACIFIC PACKAGING | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2010-10/23/2010 | 525 AIRPORT PKY OROVILLE, CA 95965 |
| 2-G-09-84295 | SIERRA PRINTERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 901 19TH ST BAKERSFIELD, CA 93301 |
| 2-G-09-84296 | SIERRA VISTA HERALD | SERVICE AGREEMENT EFFECTIVE DATE: 07/28/2010-04/28/2011 | 400 VETERAN DR SIERRA VISTA, AZ 85635 |
| 2-G-09-84297 | SIGLER INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 9702 W TONTO ST TOLLESON, AZ 85353 |
| 2-G-09-84298 | SIGLER PRINTG & PUBLISHG | SERVICE AGREEMENT EFFECTIVE DATE: 11/01/2011-12/07/2011 | PO BOX 887 AMES, IA 50010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84299 | SIGLER PRINTG & PUBLISHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 887<br>AMES, IA 50010 |
| 2-G-09-84300 | SIGLER PRINTG & PUBLISHG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | PO BOX 887<br>AMES, IA 50010 |
| 2-G-09-84301 | SIGMA SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/24/2011-10/01/2011 | PO BOX 792766<br>SAN ANTONIO, TX 78279 |
| 2-G-09-84302 | SIGNATURE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 9<br>CASS CITY, MI 48726 |
| 2-G-09-84303 | SIGNATURE GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-01/01/2012 | 15040 NE MASON ST<br>PORTLAND, OR 97230 |
| 2-G-09-84304 | SIGNATURE OFFSET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2010 | 132 WESTGATE ST<br>LAS CRUCES, NM 88005 |
| 2-G-09-84305 | SILVER CREEK PHARMACY #2 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 2841 STATE HWY 260 #4<br>OVERGAARD, AZ 85933 |
| 2-G-09-84306 | SILVER IMAGE PHOTOGRAPHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 1401 LA LOMA DR<br>CARSON CITY, NV 89701 |
| 2-G-09-84307 | SILVERSTONE GROUP INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2011-11/07/2011 | 11516 MIRACLE HILLS DR<br>OMAHA, NE 68154 |
| 2-G-09-84308 | SIMON PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 10810 CRAIGHEAD<br>HOUSTON, TX 77025 |
| 2-G-09-84309 | SIMPLEX GRINNELL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 50 TECHNOLOGY DRIVE<br>WESTMINSTER, MA 01441 |
| 2-G-09-84310 | SIMPSON COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2010-05/05/2010 | 701 N C ST<br>INDIANOLA, IA 50125 |
| 2-G-09-84311 | SIMSBURY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2010 | PO BOX 246<br>SIMSBURY, CT 06070 |
| 2-G-09-84312 | SINCLAIR PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 75 N MAIN ST<br>WARSAW, NY 14569 |
| 2-G-09-84313 | SING TAO NEWSPAPER CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | 188 LAFAYETTE ST<br>NEW YORK, NY 10013 |
| 2-G-09-84314 | SINGING RIVER HEALTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 1597<br>GAUTIER, MS 39553 |
| 2-G-09-84315 | SINGING RIVER HEALTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 1597<br>GAUTIER, MS 39553 |
| 2-G-09-84316 | SINGING RIVER HEALTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2010-10/07/2011 | PO BOX 1597<br>GAUTIER, MS 39553 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84317 | SINTON CONSULTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2012 | 4720 WALNUT ST<br>BOULDER, CO 80301 |
| 2-G-09-84318 | SIOUX CITY NEWSPAPERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/12/2008-11/13/2008 | 515 PAVONIA ST<br>SIOUX CITY, IA 51101 |
| 2-G-09-84319 | SIOUXLAND FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 3000 PLAZA DR<br>S SIOUX CITY, NE 68776 |
| 2-G-09-84320 | SIRIUS COMPUTER SOLUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-12/01/2011 | 613 NW LOOP 410<br>SAN ANTONIO, TX 78216 |
| 2-G-09-84321 | SIS OF ST FRANCIS COORDN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2434 INTERSTATE PLZ<br>HAMMOND, IN 46324 |
| 2-G-09-84322 | SISM OF BAYWAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2010 | 4951 34TH ST S<br>ST PETERSBURG, FL 33711 |
| 2-G-09-84323 | SISTERS MERCY HLTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | PO BOX 10386<br>SPRINGFIELD, MO 65808 |
| 2-G-09-84324 | SISTERS MERCY HLTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | PO BOX 10386<br>SPRINGFIELD, MO 65808 |
| 2-G-09-84325 | SISTERS OF CHARITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 9801 RENNER BLVD<br>LENEXA, KS 66219 |
| 2-G-09-84326 | SITEL WORLDWIDE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 999 N DUPONT BLVD<br>MILFORD, DE 19963 |
| 2-G-09-84327 | SK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/04/2010-11/03/2011 | 377 CARLLS PATH<br>DEER PARK, NY 11729 |
| 2-G-09-84328 | SKAGGS CMNTY HEALTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | BUS HWY 65 & SKAGGS RD<br>BRANSON, MO 65616 |
| 2-G-09-84329 | SKALLY TAX SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 624 GRAND AVE<br>SAINT PAUL, MN 55105 |
| 2-G-09-84330 | SKLAR EXPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 401 EDWARDS ST<br>SHREVEPORT, LA 71101 |
| 2-G-09-84331 | SKYWAY FAMILY PRACTICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2010 | 1100 62ND AVE S<br>ST PETERSBURG, FL 33705 |
| 2-G-09-84332 | SLEEPMED INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 200 CORPORATE PL<br>PEABODY, MA 01960 |
| 2-G-09-84333 | SLEEVECO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2010 | 103 LUMPKIN CAMPGRND N<br>DAWSONVILLE, GA 30534 |
| 2-G-09-84335 | SM ENERGY COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1775 SHERMAN ST<br>DENVER, CO 80203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84334 | SM ENERGY COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1775 SHERMAN ST<br>DENVER, CO 80203 |
| 2-G-09-84336 | SM STOLLER CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2011-01/01/2012 | 2597 B 3/4 RD<br>GRAND JUNCT, CO 81503 |
| 2-G-09-84337 | SMACKOVER DRILLING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2012 | 401 EDWARD ST STE 205<br>SHREVEPORT, LA 71101 |
| 2-G-09-84338 | SMART PRACTICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3400 E MC DOWELL<br>PHOENIX, AZ 85008 |
| 2-G-09-84339 | SMATHERS FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 1950 LAUREL MANOR DR<br>THE VILLAGES, FL 32162 |
| 2-G-09-84340 | SMEAD MANUFACTURING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 600 SMEAD BLVD<br>HASTINGS, MN 55033 |
| 2-G-09-84341 | SMILECARE/COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2011-03/05/2011 | 2 MACARTHUR PL<br>SANTA ANA, CA 92707 |
| 2-G-09-84342 | SMITH & HAMMAKER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 133 N BROADWAY<br>KNOXVILLE, TN 37917 |
| 2-G-09-84343 | SMITH BITS SCHLUMBERGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2010 | 1310 RANKIN RD<br>HOUSTON, TX 77073 |
| 2-G-09-84344 | SMITH COTTON HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2010 | 312 E BROADWAY BLVD<br>SEDALIA, MO 65301 |
| 2-G-09-84345 | SMITH-MCKENNEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 16 VILLAGE PLAZA<br>SHELBYVILLE, KY 40065 |
| 2-G-09-84346 | SMITHSONIAN ANTHROPOLOGL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 4210 SILVER HILL RD<br>SUITLAND, MD 20746 |
| 2-G-09-84347 | SMITHSONIAN ASTROPHYSCL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/26/2010-06/17/2010 | 100 ACORN PK<br>CAMBRIDGE, MA 02138 |
| 2-G-09-84348 | SMITHSONIAN INSTITUTE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2010 | PO BOX 23398<br>WASHINGTON, DC 20560 |
| 2-G-09-84349 | SMOKER & CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2012 | 49 E MAIN ST<br>LEOLA, PA 17540 |
| 2-G-09-84350 | SMOKEY POINT DIST INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 17305 59TH AVE NE<br>ARLINGTON, WA 98223 |
| 2-G-09-84351 | SMOOTH SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-03/02/2011 | 300-2 STATE ROUTE 17 S<br>LODI, NJ 07644 |
| 2-G-09-84352 | SMOOTH SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/02/2010-08/15/2011 | 300-2 STATE ROUTE 17 S<br>LODI, NJ 07644 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84353 | SMYTH COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 311 W DEPOT ST<br>BEDFORD, VA 24523 |
| 2-G-09-84354 | SNAIL LAKE EDUCATION CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2011 | 350 W HIGHWAY 96<br>SHOREVIEW, MN 55126 |
| 2-G-09-84355 | SNAP PHOTO IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 1000 SUNRISE AVE<br>ROSEVILLE, CA 95661 |
| 2-G-09-84356 | SNAP SHOTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 546 SW 4TH ST<br>MADRAS, OR 97741 |
| 2-G-09-84357 | SNOHOMISH COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/13/2011 | 3020 OAKES AVE<br>EVERETT, WA 98201 |
| 2-G-09-84358 | SNOHOMISH COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/9/2011 | 3000 ROCKEFELLER AVE<br>EVERETT, WA 98201 |
| 2-G-09-84359 | SNOHOMISH COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/04/2010-07/28/2012 | 3000 ROCKEFELLER AVE<br>EVERETT, WA 98201 |
| 2-G-09-84360 | SNOHOMISH COUNTY DIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/10/2010-06/07/2011 | 3000 ROCKEFELLER AVE<br>EVERETT, WA 98201 |
| 2-G-09-84361 | SO CENTRAL INDIANA REMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 300 MORTON AVE<br>MARTINSVILLE, IN 46151 |
| 2-G-09-84362 | SOA YEE TSUNG MD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 431 BURGESS DR<br>MENLO PARK, CA 94025 |
| 2-G-09-84364 | SOCIAL SECURITY ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | PO BOX 47<br>BALTIMORE, MD 21235 |
| 2-G-09-84363 | SOCIAL SECURITY ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-07/01/2011 | PO BOX 47<br>BALTIMORE, MD 21235 |
| 2-G-09-84365 | SODEXO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | PO BOX 352<br>BUFFALO, NY 14240 |
| 2-G-09-84366 | SOFTWARE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 9595 SW GEMINI DR<br>BEAVERTON, OR 97008 |
| 2-G-09-84367 | SOFTWARE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 9595 SW GEMINI DR<br>BEAVERTON, OR 97008 |
| 2-G-09-84368 | SOLANO COUNTY ASSESSOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 675 TEXAS ST<br>FAIRFIELD, CA 94533 |
| 2-G-09-84369 | SOLARIS HEALTH SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/21/2010 | 1340 PARK AVE<br>PLAINFIELD, NJ 07060 |
| 2-G-09-84370 | SOLARIS HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/22/2010-09/22/2010 | 80 JAMES ST<br>EDISON, NJ 08820 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84371 | SOLARIS HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2010-02/05/2011 | PARK AVENUE & RANDOLPH<br>PLAINFIELD, NJ 07060 |
| 2-G-09-84372 | SOLCOM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 4510 N LEWIS AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-09-84373 | SOLEDAD PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2011 | PO BOX 686<br>SOLEDAD, CA 93960 |
| 2-G-09-84374 | SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 2311 W 18TH STREET<br>SPENCER, IA 51301 |
| 2-G-09-84375 | SOMERS MIDDLE SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2012 | 250 ROUTE 202<br>SOMERS, NY 10589 |
| 2-G-09-84376 | SOMERSET COMM HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | 225 S CENTER AVE<br>SOMERSET, PA 15501 |
| 2-G-09-84377 | SOMERSET CPAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | 3925 RIVER CROSSING PK<br>INDIANAPOLIS, IN 46240 |
| 2-G-09-84378 | SOMERSET MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/05/2011-11/15/2011 | 110 REHILL AVE<br>SOMERVILLE, NJ 08876 |
| 2-G-09-84379 | SOMN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 12364 LAKEVIEW DR N<br>MAPLE GROVE, MN 55369 |
| 2-G-09-84380 | SONOCO PRODUCTS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | 12000 VANCE DAVIS DR<br>CHARLOTTE, NC 28269 |
| 2-G-09-84381 | SONOMA CNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 585 FISCAL DR<br>SANTA ROSA, CA 95401 |
| 2-G-09-84382 | SONOMA CNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 585 FISCAL DR<br>SANTA ROSA, CA 95401 |
| 2-G-09-84383 | SONOMA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 585 FISCAL DR<br>SANTA ROSA, CA 95403 |
| 2-G-09-84384 | SONOMA COUNTY EMPLOYEES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | 433 AVIATION BLVD #100<br>SANTA ROSA, CA 95403 |
| 2-G-09-84385 | SONOMA COUNTY REPROGRAPH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 455 FISCAL DR RM #102P<br>SANTA ROSA, CA 95403 |
| 2-G-09-84386 | SONOMA COUNTY REPROGRAPH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 455 FISCAL DR RM #102P<br>SANTA ROSA, CA 95403 |
| 2-G-09-84387 | SONORA QUEST LABS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 3069 CARPENTER RD<br>YPSILANTI, MI 48197 |
| 2-G-09-84388 | SONY BMG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-05/02/2011 | 210 CLAY AVE<br>LYNDHURST, NJ 07071 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84389 | SORRENTO LACTALIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 2376 S PARK AVE<br>BUFFALO, NY 14220 |
| 2-G-09-84390 | SORRENTO LACTALIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011-12/07/2011 | 2376 S PARK AVE<br>BUFFALO, NY 14220 |
| 2-G-09-84391 | SOS PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 8135 RONSON RD<br>SAN DIEGO, CA 92111 |
| 2-G-09-84392 | SOUND PUBLISHING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/09/2007-08/09/2010 | 11323 COMMANDO RD #1<br>EVERETT, WA 98204 |
| 2-G-09-84395 | SOURCECORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/06/2011-06/09/2011 | 2200 CHEMSEARCH BLVD<br>IRVING, TX 75062 |
| 2-G-09-84393 | SOURCECORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/16/2011-07/22/2011 | 4868 GEORGIA HWY 85<br>FOREST PARK, GA 30297 |
| 2-G-09-84394 | SOURCECORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | 20500 BELSHAW AVE<br>CARSON, CA 90746 |
| 2-G-09-84396 | SOURCECORP BPS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-12/10/2011 | 2200 CHEMSEARCH BLVD<br>IRVING, TX 75062 |
| 2-G-09-84397 | SOURCECORP BPS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 2200 CHEMSEARCH BLVD<br>IRVING, TX 75062 |
| 2-G-09-84398 | SOURCEHOV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/08/2011-09/01/2011 | 4434 112TH ST<br>URBANDALE, IA 50322 |
| 2-G-09-84399 | SOURCENET SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/30/2011-12/21/2011 | 211 QUALITY CIR<br>COLLEGE STA, TX 77845 |
| 2-G-09-84400 | SOUTH CAROLINA DEPART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2010-10/08/2010 | PO BOX 1993<br>BLYTHEWOOD, SC 29016 |
| 2-G-09-84401 | SOUTH CAROLINA DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/03/2010-03/10/2012 | 223 EAST MAIN STREET<br>ROCK HILL, SC 29730 |
| 2-G-09-84402 | SOUTH CAROLINA ELEC&GAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | PO BOX 88<br>JENKINSVILLE, SC 29065 |
| 2-G-09-84403 | SOUTH CAROLINA ELEC&GAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | PO BOX 88<br>JENKINSVILLE, SC 29065 |
| 2-G-09-84404 | SOUTH CENTRAL COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 1920 LEE BLVD<br>NORTH MANKATO, MN 56003 |
| 2-G-09-84405 | SOUTH CENTRAL COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/4/2009 | 1920 LEE BLVD<br>NORTH MANKATO, MN 56003 |
| 2-G-09-84406 | SOUTH CENTRAL STATE EMPL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 958 W MONROE ST<br>JACKSON, MI 49202 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84407 | SOUTH COAST PHOTOGRAPHIC | SERVICE AGREEMENT EFFECTIVE DATE: 7/30/2011 | 3071 E CEENA CT ANAHEIM, CA 92806 |
| 2-G-09-84408 | SOUTH DATA | SERVICE AGREEMENT EFFECTIVE DATE: 9/16/2011 | 201 TECHNOLOGY LN MOUNT AIRY, NC 27030 |
| 2-G-09-84409 | SOUTH FINANCIAL GRP INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 151 CORLEY MILL RD LEXINGTON, SC 29072 |
| 2-G-09-84410 | SOUTH GEORGIA MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 9/6/2011 | 402 WOODROW WILSON DR VALDOSTA, GA 31602 |
| 2-G-09-84411 | SOUTH JERSEY HEALTHCARE | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2011 | 1505 W SHERMAN AVE VINELAND, NJ 08360 |
| 2-G-09-84412 | SOUTH JERSEY INDUSTRIES | SERVICE AGREEMENT EFFECTIVE DATE: 01/20/2011-02/27/2011 | 1 S JERSEY PLZ HAMMONTON, NJ 08037 |
| 2-G-09-84413 | SOUTH WASHINGTON COUNTY | SERVICE AGREEMENT EFFECTIVE DATE: 8/24/2011 | 7362 E POINT DOUGLAS R COTTAGE GROVE, MN 55016 |
| 2-G-09-84414 | SOUTHDATA INC | SERVICE AGREEMENT EFFECTIVE DATE: 01/05/2011-03/25/2012 | 4344 DOWNTOWNER LOOP S MOBILE, AL 36609 |
| 2-G-09-84415 | SOUTHEAST GA REGL MED CT | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2011 | PO BOX 1518 BRUNSWICK, GA 31521 |
| 2-G-09-84416 | SOUTHEAST MEDIA INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-05/18/2011 | 1720 TOWN HURST HOUSTON, TX 77043 |
| 2-G-09-84417 | SOUTHEAST MO STATE UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 04/28/2010-09/10/2012 | 1 UNIVERSITY PLZ CPE GIRARDEAU, MO 63701 |
| 2-G-09-84418 | SOUTHEAST POLK | SERVICE AGREEMENT EFFECTIVE DATE: 6/2/2011 | 8379 NE UNIVERSITY AVE PLEASANT HILL, IA 50327 |
| 2-G-09-84419 | SOUTHEAST PUBLICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 10/14/2011 | 4360 PETERS RD FT LAUDERDALE, FL 33317 |
| 2-G-09-84420 | SOUTHEAST PUBLICATIONS | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2012 | 4360 PETERS RD FT LAUDERDALE, FL 33317 |
| 2-G-09-84421 | SOUTHEASTERN PRTNG CO | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2010-05/23/2011 | 3601 SE DIXIE HIGHWAY STUART, FL 34997 |
| 2-G-09-84422 | SOUTHERLANDS PHOTO INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/31/2011 | 2357 WHITESBURG HUNTSVILLE, AL 35801 |
| 2-G-09-84423 | SOUTHERN CA UNITED FOODS | SERVICE AGREEMENT EFFECTIVE DATE: 03/30/2011-07/02/2011 | 6425 KATELLA AVE CYPRESS, CA 90630 |
| 2-G-09-84424 | SOUTHERN CAL GRAPHIC | SERVICE AGREEMENT EFFECTIVE DATE: 11/28/2011 | 8432 STELLER DR CULVER CITY, CA 90232 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84425 | SOUTHERN CALIFORNIA PHYS | SERVICE AGREEMENT EFFECTIVE DATE: 3/27/2011 | 6760 TOP GUN ST SAN DIEGO, CA 92121 |
| 2-G-09-84426 | SOUTHERN CHAMPION TRAY | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2009 | 949 S 6TH AVE MANSFIELD, TX 76063 |
| 2-G-09-84427 | SOUTHERN CHAMPION TRAY | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2010 | 949 S 6TH AVE MANSFIELD, TX 76063 |
| 2-G-09-84428 | SOUTHERN COMPRINT | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 2830 ORBITER ST BREA, CA 92821 |
| 2-G-09-84429 | SOUTHERN COMPRINT | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2010 | 11311 WHITE ROCK RD RNCH CORDOVA, CA 95742 |
| 2-G-09-84430 | SOUTHERN COMPRINT CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/12/2011 | 1300 SPECIALTY DR VISTA, CA 92081 |
| 2-G-09-84431 | SOUTHERN COMPRINT CO | SERVICE AGREEMENT EFFECTIVE DATE: 12/14/2010 | 1300 SPECIALTY DR VISTA, CA 92081 |
| 2-G-09-84432 | SOUTHERN CROSS UNDERWRIT | SERVICE AGREEMENT EFFECTIVE DATE: 7/8/2011 | 95 WHITE BRIDGE RD NASHVILLE, TN 37205 |
| 2-G-09-84433 | SOUTHERN CROSS UNDERWRTR | SERVICE AGREEMENT EFFECTIVE DATE: 5/12/2010 | 5750 NW PKWY SAN ANTONIO, TX 78249 |
| 2-G-09-84434 | SOUTHERN FARM BUREAU | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2010-04/03/2012 | PO BOX 95005 BATON ROUGE, LA 70895 |
| 2-G-09-84439 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84441 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 02/12/2009-08/01/2011 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84438 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84437 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 05/13/2008-06/26/2010 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84436 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 08/12/2010-09/01/2011 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84435 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 07/29/2010-07/21/2011 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84440 | SOUTHERN GRAPHIC SYSTEMS | SERVICE AGREEMENT EFFECTIVE DATE: 8/6/2011 | PO BOX 32640 LOUISVILLE, KY 40232 |
| 2-G-09-84442 | SOUTHERN ILLINOIS UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | BURSARS OFFICE/BOX1042 EDWARDSVILLE, IL 62026 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84443 | SOUTHERN ILLINOISIAN,THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 710 N ILLINOUS AVE<br>CARBONDALE, IL 62902 |
| 2-G-09-84444 | SOUTHERN ILLINOISIAN,THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/15/2011 | 710 N ILLINOUS AVE<br>CARBONDALE, IL 62902 |
| 2-G-09-84445 | SOUTHERN JOINT REPLACEME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 4230 HARDING PIKE<br>NASHVILLE, TN 37205 |
| 2-G-09-84446 | SOUTHERN LITHOPLATE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 9400<br>WAKE FOREST, NC 27588 |
| 2-G-09-84447 | SOUTHERN LITHOPLATE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 9400<br>WAKE FOREST, NC 27588 |
| 2-G-09-84448 | SOUTHERN OFFICE SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 523 LOYAL ST<br>DANVILLE, VA 24541 |
| 2-G-09-84449 | SOUTHERN PARTNERS FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 1776 PEACHTREE ST NW<br>ATLANTA, GA 30309 |
| 2-G-09-84450 | SOUTHERN RISK LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | 20 WESMARK COURT<br>SUMTER, SC 29150 |
| 2-G-09-84451 | SOUTHERN STATES COOPRTV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 6606 W BROAD ST<br>RICHMOND, VA 23230 |
| 2-G-09-84452 | SOUTHERN WINE & SPIRITS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 17101 VALLEY VIEW<br>CERRITOS, CA 90703 |
| 2-G-09-84453 | SOUTHERN WINE & SPIRITS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 33321 DOWE AVE<br>UNION CITY, CA 94587 |
| 2-G-09-84454 | SOUTHLAND MEML GARDENS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/04/2012-01/06/2013 | 700 W DUNBAR RD<br>WEST COLUMBIA, SC 29170 |
| 2-G-09-84455 | SOUTHPORT BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-11/15/2011 | 6905 GREEN BAY RD<br>KENOSHA, WI 53142 |
| 2-G-09-84456 | SOUTHSIDE REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/05/2008-05/23/2011 | 200 MEDICAL PARK BLVD<br>PETERSBURG, VA 23805 |
| 2-G-09-84460 | SOUTHWEST BUSINESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 9330 LBJ FWY<br>DALLAS, TX 75243 |
| 2-G-09-84457 | SOUTHWEST BUSINESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 9311 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216 |
| 2-G-09-84458 | SOUTHWEST BUSINESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/21/2011 | 9311 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216 |
| 2-G-09-84459 | SOUTHWEST BUSINESS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 9311 SAN PEDRO AVE<br>SAN ANTONIO, TX 78216 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84461 | SOUTHWEST GAS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 98510<br>LAS VEGAS, NV 89193 |
| 2-G-09-84462 | SOUTHWEST GAS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011-01/15/2012 | PO BOX 98510<br>LAS VEGAS, NV 89193 |
| 2-G-09-84463 | SOUTHWEST OFFSET PRINTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-09/09/2011 | 13650 GRAMERCY PL<br>GARDENA, CA 90249 |
| 2-G-09-84464 | SOUTHWEST OFFSET PRINTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 13650 GRAMERCY PL<br>GARDENA, CA 90249 |
| 2-G-09-84465 | SOUTHWEST OFFSET PRINTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 13630 GRAMERCY PL<br>GARDENA, CA 90249 |
| 2-G-09-84466 | SOUTHWEST PRECISN PRNTRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 1055 CONRAD SAUER<br>HOUSTON, TX 77043 |
| 2-G-09-84467 | SOUTHWEST PRECISN PRNTRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2010 | 1055 CONRAD SAUER<br>HOUSTON, TX 77043 |
| 2-G-09-84468 | SOUTHWEST SECURITIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 1201 ELM ST<br>DALLAS, TX 75270 |
| 2-G-09-84470 | SOUTHWEST VOLUSIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-04/09/2011 | 1055 SAXON BLVD<br>ORANGE CITY, FL 32763 |
| 2-G-09-84469 | SOUTHWEST VOLUSIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | 1055 SAXON BLVD<br>ORANGE CITY, FL 32763 |
| 2-G-09-84471 | SOUTHWESTERN ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/29/2011-05/16/2011 | 2350 N SAM HOUSTON PKW<br>HOUSTON, TX 77032 |
| 2-G-09-84472 | SOUTHWESTERN GREAT AMER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 2451 ATRIUM WAY<br>NASHVILLE, TN 37214 |
| 2-G-09-84473 | SPALDING CNTY CLRK SUPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 1046<br>GRIFFIN, GA 30224 |
| 2-G-09-84474 | SPARFLEX OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 425-A KUNZLER RANCH RD<br>UKIAH, CA 95482 |
| 2-G-09-84475 | SPARKMAN FUNERAL HOME | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/26/2011 | 1029 S GREENVILLE AVE<br>RICHARDSON, TX 75081 |
| 2-G-09-84476 | SPARKMAN HILLCREST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2012 | 7405 W NORTHWEST HWY<br>DALLAS, TX 75225 |
| 2-G-09-84477 | SPARTAN GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2010 | 200 APPLEWOOD DR<br>SPARTA, MI 49345 |
| 2-G-09-84478 | SPARTAN STORES DIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 852 76TH SW BYRON CTR<br>GRAND RAPIDS, MI 49518 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84479 | SPARTANBURG CTY DEPT SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-12/30/2010 | 142 S DEAN ST RM 316<br>SPARTANBURG, SC 29302 |
| 2-G-09-84480 | SPARTANBURG OB GYN PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 853 N CHURCH ST<br>SPARTANBURG, SC 29303 |
| 2-G-09-84481 | SPARTANBURG REGIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 101 E WOOD STREET<br>SPARTANBURG, SC 29303 |
| 2-G-09-84482 | SPARTANBURG REGIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 101 E WOOD STREET<br>SPARTANBURG, SC 29303 |
| 2-G-09-84483 | SPARTANBURG TECH COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | BUS 1-85 AT NEWCUTT RD<br>SPARTANBURG, SC 29303 |
| 2-G-09-84484 | SPARTANBURG TECH COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 800 BRISACK RD<br>SPARTANBURG, SC 29303 |
| 2-G-09-84485 | SPEAR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2011 | 5510 COURSEVIEW DR<br>MASON, OH 45040 |
| 2-G-09-84486 | SPECIALTY GRPHCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2008 | 1998 REPUBLIC AVE<br>SAN LEANDRO, CA 94577 |
| 2-G-09-84487 | SPECIALTY MAILING INC/AP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/22/2011 | 4235 CLAYTON AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-84488 | SPECIALTY PRINTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 4 THOMPSON RD<br>EAST WINDSOR, CT 06088 |
| 2-G-09-84489 | SPECIALTY PRINTING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 4 THOMPSON RD<br>EAST WINDSOR, CT 06088 |
| 2-G-09-84491 | SPECIALTY PROMOTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 6019 W HOWARD ST<br>NILES, IL 60714 |
| 2-G-09-84490 | SPECIALTY PROMOTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2009-01/01/2012 | 6019 W HOWARD ST<br>NILES, IL 60714 |
| 2-G-09-84492 | SPECIALTY RISK ASSOCIATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-08/22/2011 | PO BOX 53049<br>SHREVEPORT, LA 71135 |
| 2-G-09-84493 | SPECPRINT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 7 R AYLESBURY ROAD<br>TIMONIUM, MD 21093 |
| 2-G-09-84494 | SPECTRA EAST LABS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2011 | 8 KING RD<br>ROCKLEIGH, NJ 07647 |
| 2-G-09-84495 | SPECTRA LABORATORIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/23/2011-04/30/2011 | 8 KING RD<br>ROCKLEIGH, NJ 07647 |
| 2-G-09-84496 | SPECTRA LOGIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2007-01/19/2012 | 6285 LOOKOUT RD<br>BOULDER, CO 80301 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84497 | SPECTRA TRUE COLOUR LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 414 RIVERMONT DR<br>COLUMBIA, SC 29210 |
| 2-G-09-84498 | SPECTRAGRAPHIC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 4 BRAYTON COURT<br>COMMACK, NY 11725 |
| 2-G-09-84499 | SPECTRUM INFO SVC NW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/23/2011 | 46410 287TH AVE SE<br>ENUMCLAW, WA 98022 |
| 2-G-09-84501 | SPECTRUM MONTHLY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-08/08/2011 | 95 EDDY RD<br>MANCHESTER, NH 03102 |
| 2-G-09-84500 | SPECTRUM MONTHLY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2008-01/01/2009 | 95 EDDY RD<br>MANCHESTER, NH 03102 |
| 2-G-09-84502 | SPENCER ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 2223 COBBS FORD RD<br>PRATTVILLE, AL 36066 |
| 2-G-09-84503 | SPENCER MUNICIPAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 1200 1ST AVE E<br>SPENCER, IA 51301 |
| 2-G-09-84504 | SPENCER MUNICIPAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/25/2011 | 1200 1ST AVE E<br>SPENCER, IA 51301 |
| 2-G-09-84505 | SPG GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-11/01/2011 | 4923 W 78TH ST<br>INDIANAPOLIS, IN 46268 |
| 2-G-09-84506 | SPG GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-02/03/2011 | 4923 W 78TH ST<br>INDIANAPOLIS, IN 46268 |
| 2-G-09-84507 | SPINDLETOP MHMR SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-05/28/2011 | 655 S 8TH ST<br>BEAUMONT, TX 77701 |
| 2-G-09-84508 | SPINDLETOP MHMR SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2011 | 655 S 8TH ST<br>BEAUMONT, TX 77701 |
| 2-G-09-84509 | SPLASH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 7001 SOUTH ADAMS ST<br>WILLOWBROOK, IL 60527 |
| 2-G-09-84510 | SPLASH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 7001 SOUTH ADAMS ST<br>WILLOWBROOK, IL 60527 |
| 2-G-09-84511 | SPLASH GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2011 | 7001 SOUTH ADAMS ST<br>WILLOWBROOK, IL 60527 |
| 2-G-09-84512 | SPORTS AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1050 W HAMPDEN AVE<br>ENGLEWOOD, CO 80110 |
| 2-G-09-84513 | SPORTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 333 2ND AVE N<br>LEWISTOWN, MT 59457 |
| 2-G-09-84514 | SPORTS PICS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 2400 S COMMERCE DR<br>NEW BERLIN, WI 53151 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84515 | SPRAYING SYSTEMS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | NORTH AVE & SCHMALE RD<br>WHEATON, IL 60187 |
| 2-G-09-84516 | SPRING HARBOR HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2012 | 123 ANDOVER RD<br>WESTBROOK, ME 04092 |
| 2-G-09-84517 | SPRING HILL PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2011 | 102 CATHERLINE LN<br>GRASS VALLEY, CA 95945 |
| 2-G-09-84518 | SPRINGFIELD LABEL & TAPE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 430 SAINT JAMES AVE<br>SPRINGFIELD, MA 01109 |
| 2-G-09-84519 | SPRINGFIELD NEWS-LEADER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 651 N BOONVILLE AVE<br>SPRINGFIELD, MO 65806 |
| 2-G-09-84520 | SPRINGHILL SUITES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2012 | 10955 TURKEY DR<br>KNOXVILLE, TN 37934 |
| 2-G-09-84521 | SPRINGHILL SUITES BY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 975 N PERIMETER RD<br>MANCHESTER, NH 03103 |
| 2-G-09-84522 | SPRINT-DENVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2008-10/12/2011 | 4999 KINGSTON ST<br>DENVER, CO 80239 |
| 2-G-09-84523 | SPRINT-DENVER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-09/27/2011 | 4999 KINGSTON ST<br>DENVER, CO 80239 |
| 2-G-09-84524 | SPROLES WOODARD FTW | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2010 | 777 MAIN ST STE 3250<br>FORT WORTH, TX 76102 |
| 2-G-09-84525 | SQUARE ONE STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 111 GAITHER DR STE 104<br>MOUNT LAUREL, NJ 08054 |
| 2-G-09-84526 | SR3 SOLUTIONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/21/2011 | 13136 SATICOY ST<br>N HOLLYWOOD, CA 91605 |
| 2-G-09-84527 | SSA/OFF HEARING/APPEALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 5107 LEESBURG PIKE<br>FALLS CHURCH, VA 22041 |
| 2-G-09-84528 | ST ANNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | 1500 PORTLAND AVE<br>ROCHESTER, NY 14621 |
| 2-G-09-84529 | ST ANTHONY MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1201 S MAIN ST<br>CROWN POINT, IN 46307 |
| 2-G-09-84530 | ST ANTHONY MEMORIAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 301 W HOMER ST<br>MICHIGAN CITY, IN 46360 |
| 2-G-09-84531 | ST ANTHONYS MEML HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2010-03/01/2012 | 503 N MAPLE ST<br>EFFINGHAM, IL 62401 |
| 2-G-09-84532 | ST BERNARDS REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | PO BOX 9320<br>JONESBORO, AR 72403 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84533 | ST CATHERINE HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2011 | 4321 FIR STREET<br>EAST CHICAGO, IN 46312 |
| 2-G-09-84534 | ST CLAIR REXALL DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 855 N COMMERCIAL AVE<br>SAINT CLAIR, MO 63077 |
| 2-G-09-84535 | ST CLARE MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1710 LAFAYETTE RD<br>CRAWFORDSVLE, IN 47933 |
| 2-G-09-84536 | ST DOMINIC JACKSON MEMRL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 969 LAKELAND DR<br>JACKSON, MS 39216 |
| 2-G-09-84537 | ST DOMINIC JACKSON MEMRL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | 969 LAKELAND DR<br>JACKSON, MS 39216 |
| 2-G-09-84538 | ST ELIZABETH HEALTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 1044 BELMONT AVE<br>YOUNGSTOWN, OH 44501 |
| 2-G-09-84539 | ST ELIZABETH HEALTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2011 | 1044 BELMONT AVE<br>YOUNGSTOWN, OH 44501 |
| 2-G-09-84540 | ST ELIZABETH HLTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 1044 BELMONT AVENUE<br>YOUNGSTOWN, OH 44504 |
| 2-G-09-84541 | ST ELIZABETH HLTH CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-01/11/2012 | 1044 BELMONT AVENUE<br>YOUNGSTOWN, OH 44504 |
| 2-G-09-84542 | ST ELIZABETH HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 1 MEDICAL VILLAGE DR<br>EDGEWOOD, KY 41017 |
| 2-G-09-84544 | ST ELIZABETH MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2011-09/02/2011 | 1 MEDICAL VILLAGE DR<br>EDGEWOOD, KY 41017 |
| 2-G-09-84545 | ST ELIZABETH MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 401 E 20TH ST<br>COVINGTON, KY 41014 |
| 2-G-09-84543 | ST ELIZABETH MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 MEDICAL VILLAGE DR<br>EDGEWOOD, KY 41017 |
| 2-G-09-84546 | ST ELIZABETH MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/28/2011-09/04/2011 | 10095 INVESTMENT WAY<br>FLORENCE, KY 41042 |
| 2-G-09-84547 | ST FRANCES MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 601 HAMILTON AVE<br>TRENTON, NJ 08629 |
| 2-G-09-84548 | ST FRANCIS HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/09/2012-08/11/2012 | 3325 BRIDGE ST NW<br>SAINT FRANCIS, MN 55070 |
| 2-G-09-84549 | ST FRANCIS HOSP & HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX 310<br>MISHAWAKA, IN 46546 |
| 2-G-09-84550 | ST FRANCIS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 1600 ALBANY ST<br>BEECH GROVE, IN 46107 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84551 | ST FRANCIS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/29/2011-06/12/2011 | PO BOX 1924<br>GREENVILLE, SC 29601 |
| 2-G-09-84552 | ST FRANCIS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | PO BOX 171808<br>MEMPHIS, TN 38187 |
| 2-G-09-84553 | ST FRANCIS MIDDLE SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2012 | 23026 AMBASSADOR BLVD<br>SAINT FRANCIS, MN 55070 |
| 2-G-09-84554 | ST FRANCIS PACKAGING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2009-02/12/2010 | 9121 SIBLEY HOLE RD<br>LITTLE ROCK, AR 72209 |
| 2-G-09-84555 | ST JAMES HOSP MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | CHICAGO RD/LINCOLN HWY<br>CHICAGO HTS, IL 60411 |
| 2-G-09-84556 | ST JAMES HOSPITAL & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 20201 CRAWFORD AVE<br>OLYMPIA FLDS, IL 60461 |
| 2-G-09-84557 | ST JOHN HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/18/2011-01/31/2011 | 28000 DEQUINDRE<br>WARREN, MI 48092 |
| 2-G-09-84558 | ST JOHN NEUMANNS CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2011 | 1389 HIGHWAY 15 N<br>JACKSON, KY 41339 |
| 2-G-09-84559 | ST JOHNS BANK & TRUST CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/23/2011 | 8924 ST CHARLES RCK RD<br>SAINT LOUIS, MO 63114 |
| 2-G-09-84560 | ST JOHNS MERCY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | 901 E 5TH ST<br>WASHINGTON, MO 63090 |
| 2-G-09-84561 | ST JOHNS MERCY MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 615 S NEW BALLAS RD<br>ST LOUIS, MO 63141 |
| 2-G-09-84562 | ST JOHNS RIVERSIDE HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 2 PARK AVE<br>YONKERS, NY 10703 |
| 2-G-09-84563 | ST JOSEPH HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2661 COUNTY HIGHWAY 1<br>CHIPPEWA FLS, WI 54729 |
| 2-G-09-84564 | ST JOSEPH REGIONAL HLTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | PO BOX 29001<br>HOT SP NAT PK, AR 71903 |
| 2-G-09-84565 | ST JOSEPHS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 5665 PEACHTRE DUNWOODY<br>ATLANTA, GA 30342 |
| 2-G-09-84566 | ST JUDE MEDICAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 15900 VALLEY VIEW CT<br>SYLMAR, CA 91342 |
| 2-G-09-84567 | ST LOUIS COUNTY PROBATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 7900 CARONDELET AVE<br>CLAYTON, MO 63105 |
| 2-G-09-84568 | ST LOUIS LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 6880 HEEGE RD<br>SAINT LOUIS, MO 63123 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84569 | ST LOUIS LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 6880 HEEGE RD<br>SAINT LOUIS, MO 63123 |
| 2-G-09-84570 | ST LOUIS LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | 6880 HEEGE RD<br>SAINT LOUIS, MO 63123 |
| 2-G-09-84571 | ST LOUIS POST DISPATCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-84572 | ST LOUIS POST DISPATCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-84573 | ST LOUIS POST DISPATCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2010 | PO BOX 99<br>TWO HARBORS, MN 55616 |
| 2-G-09-84574 | ST LOUIS PRE-SORT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 5051 SOUTHWEST AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-84575 | ST LOUIS PRE-SORT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 5051 SOUTHWEST AVE<br>SAINT LOUIS, MO 63110 |
| 2-G-09-84576 | ST LOUIS RECORDER-DULUTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 100 N 5TH AVE W<br>DULUTH, MN 55802 |
| 2-G-09-84577 | ST LUCIE COUNTY CLERK OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 700<br>FORT PIERCE, FL 34954 |
| 2-G-09-84578 | ST LUKES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 625 MARYVILLE CENTRE<br>SAINT LOUIS, MO 63141 |
| 2-G-09-84579 | ST LUKES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/26/2011 | PO BOX 20040<br>HOUSTON, TX 77225 |
| 2-G-09-84580 | ST LUKES HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 111 S WOODS MILL RD<br>CHESTERFIELD, MO 63017 |
| 2-G-09-84581 | ST MARGARET MERCY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 5454 HOHMAN AVE<br>HAMMOND, IN 46320 |
| 2-G-09-84582 | ST MARGARET MERCY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 24 JOLIET ST<br>DYER, IN 46311 |
| 2-G-09-84583 | ST MARY DULUTH CLINIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 407 E 3RD ST<br>DULUTH, MN 55805 |
| 2-G-09-84584 | ST MARYS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2011 | 5801 BREMO RD<br>RICHMOND, VA 23226 |
| 2-G-09-84585 | ST MARYS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 400 N PLEASANT AVE<br>CENTRALIA, IL 62801 |
| 2-G-09-84586 | ST MARYS MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 3700 WASHINGTON AVE<br>EVANSVILLE, IN 47714 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84587 | ST OF ME HUMAN RESOURCES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/2/2011 | 4 STATE HOUSE STATION<br>AUGUSTA, ME 04333 |
| 2-G-09-84588 | ST OF ME SEC OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 29 STATE HOUSE STATION<br>AUGUSTA, ME 04333 |
| 2-G-09-84589 | ST OR DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 955 CENTER ST NE<br>SALEM, OR 97301 |
| 2-G-09-84590 | ST PAUL TRAVELERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2009 | 900 WATERVLIET-SHAKER<br>ALBANY, NY 12205 |
| 2-G-09-84592 | ST PETERS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2012-05/19/2012 | 2475 E BROADWAY ST<br>HELENA, MT 59601 |
| 2-G-09-84591 | ST PETER'S MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 254 EASTON AVE<br>NEW BRUNSWICK, NJ 08901 |
| 2-G-09-84593 | ST PETERS UNIV HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 123 HOW LANE<br>NEW BRUNSWICK, NJ 08901 |
| 2-G-09-84594 | ST TAMMANY PARISH HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 1202 S TYLER ST<br>COVINGTON, LA 70433 |
| 2-G-09-84595 | ST VINCENT HEALTH SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2011 | 2 SAINT VINCENT CIR<br>LITTLE ROCK, AR 72205 |
| 2-G-09-84596 | ST VINCENT HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2011-11/30/2011 | 455 ST MICHAELS DR<br>SANTA FE, NM 87505 |
| 2-G-09-84597 | ST/AK COURT SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/04/2010-05/04/2011 | 820 W 4TH AVE<br>ANCHORAGE, AK 99501 |
| 2-G-09-84598 | ST/AK DEPT NATURAL RES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 550 W 7TH AVESTE 1210<br>ANCHORAGE, AK 99501 |
| 2-G-09-84599 | ST/AK DEPT OF EDUC & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-08/13/2011 | 333 WILLOUGHBY AVE<br>JUNEAU, AK 99811 |
| 2-G-09-84600 | ST/AK SUPERIOR COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | 820 W 4TH AVE<br>ANCHORAGE, AK 99501 |
| 2-G-09-84601 | ST/AR DEPT FINANCE ADMN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/08/2011-10/10/2011 | PO BOX 2485<br>LITTLE ROCK, AR 72203 |
| 2-G-09-84602 | ST/AR DEPT OF ENVIR QUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5301 NORTHSHORE DR<br>N LITTLE ROCK, AR 72118 |
| 2-G-09-84604 | ST/AR DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 4815 W MARKHAM<br>LITTLE ROCK, AR 72205 |
| 2-G-09-84603 | ST/AR DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 4815 W MARKHAM<br>LITTLE ROCK, AR 72205 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84605 | ST/AZ DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 1818 W ADAMS ST<br>PHOENIX, AZ 85007 |
| 2-G-09-84606 | ST/CA BD OF EQUALIZATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011-12/13/2011 | 3600 INDUSTRIAL BLVD<br>WEST SAC, CA 95691 |
| 2-G-09-84607 | ST/CA CHUCKAWALLA VALLEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | 19025 WILEYS WELL RD<br>BLYTHE, CA 92225 |
| 2-G-09-84608 | ST/CA CONSUMER AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011-11/18/2011 | 1625 N MARKET ST<br>SACRAMENTO, CA 95834 |
| 2-G-09-84609 | ST/CA DEPT CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-01/15/2013 | PO BOX 187015<br>SACRAMENTO, CA 95818 |
| 2-G-09-84610 | ST/CA DEPT CORRECTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/15/2010-07/15/2011 | PO BOX 942883<br>SACRAMENTO, CA 94283 |
| 2-G-09-84611 | ST/CA DEPT HEALTH SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/17/2010-10/01/2011 | PO BOX 997413<br>SACRAMENTO, CA 95899 |
| 2-G-09-84612 | ST/CA DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | P O BOX 932382<br>SACRAMENTO, CA 94232 |
| 2-G-09-84613 | ST/CA DEPT OF CONSERVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2010 | 801 K ST<br>SACRAMENTO, CA 95814 |
| 2-G-09-84620 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2012 | 8300 VALDEZ AVE<br>SACRAMENTO, CA 95814 |
| 2-G-09-84615 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2010-08/01/2012 | 16756 CHINO CORONA RD<br>CORONA, CA 92880 |
| 2-G-09-84616 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-08/01/2012 | 21633 AVENUE 24<br>CHOWCHILLA, CA 93610 |
| 2-G-09-84617 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 1515 S ST<br>SACRAMENTO, CA 95814 |
| 2-G-09-84618 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT | 1920 ALABAMA AVE<br>SACRAMENTO, CA 95825 |
| 2-G-09-84619 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-04/01/2012 | 24863 W JAYNE AVE<br>COALINGA, CA 93210 |
| 2-G-09-84614 | ST/CA DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 1 KINGS WAY<br>AVENAL, CA 93204 |
| 2-G-09-84621 | ST/CA DEPT OF EMPLOYMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2012 | 800 CAPITOL MALL<br>SACRAMENTO, CA 95814 |
| 2-G-09-84622 | ST/CA DEPT OF JUSTICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-05/26/2011 | 4949 BROADWAY<br>SACRAMENTO, CA 95820 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84623 | ST/CA DEPT WATER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 1416 9TH ST<br>SACRAMENTO, CA 95814 |
| 2-G-09-84624 | ST/CA EMPLYE DEV DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2012 | 9815 C GOETHE RD<br>SACRAMENTO, CA 95827 |
| 2-G-09-84625 | ST/CA PRISON HEALTH CARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2012 | 8300 VALDEZ AVE<br>SACRAMENTO, CA 95828 |
| 2-G-09-84626 | ST/CA PRISON SOLANO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2012 | PO BOX 4000<br>VACAVILLE, CA 95696 |
| 2-G-09-84627 | ST/CA PRISON SOLANO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 2100 PEABODY RD<br>VACAVILLE, CA 95687 |
| 2-G-09-84628 | ST/CA TEACHER'S | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 15279<br>W SACRAMENTO, CA 95605 |
| 2-G-09-84629 | ST/CA TEACHERS ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2010 | 1705 MURCHISON DR<br>BURLINGAME, CA 94010 |
| 2-G-09-84630 | ST/CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/15/2012-01/15/2013 | 19005 WILEYS WELL RD<br>BLYTHE, CA 92225 |
| 2-G-09-84631 | ST/CT DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/15/2011 | 60 STATE ST<br>WETHERSFIELD, CT 06109 |
| 2-G-09-84632 | ST/CT DEPT SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 25 SIGOURNEY ST<br>HARTFORD, CT 06106 |
| 2-G-09-84633 | ST/CT MARSHAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 6 PARK RD<br>PUTNAM, CT 06260 |
| 2-G-09-84634 | ST/CT OFC COMPTROLLER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/11/2011-10/27/2011 | 55 ELM ST<br>HARTFORD, CT 06106 |
| 2-G-09-84641 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 31039 N POPLAR ST<br>LAUREL, DE 19956 |
| 2-G-09-84647 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 1901 N DUPONT HWY<br>NEW CASTLE, DE 19720 |
| 2-G-09-84646 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 84 CHRISTIANA RD<br>NEW CASTLE, DE 19720 |
| 2-G-09-84645 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2009-05/15/2010 | 122 SILVER LAKE RD<br>MIDDLETOWN, DE 19709 |
| 2-G-09-84644 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 13 SW FRONT ST<br>MILFORD, DE 19963 |
| 2-G-09-84635 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 910 E 16TH ST<br>WILMINGTON, DE 19801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84640 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 501 OGLETOWN RD<br>NEWARK, DE 19711 |
| 2-G-09-84639 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 3301 GREEN ST<br>CLAYMONT, DE 19703 |
| 2-G-09-84638 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 1114 S DUPONT HWY<br>DOVER, DE 19901 |
| 2-G-09-84637 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 1920 MARYLAND AVE<br>WILMINGTON, DE 19805 |
| 2-G-09-84636 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 34314 PYLE CENTER RD<br>FRANKFORD, DE 19945 |
| 2-G-09-84642 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 509 W 8TH ST<br>WILMINGTON, DE 19801 |
| 2-G-09-84643 | ST/DE DEPT OF HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 546 S BEDFORD ST<br>GEORGETOWN, DE 19947 |
| 2-G-09-84649 | ST/DE DEPT OF HLTH & SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 350 VIRGINIA AVE<br>SEAFORD, DE 19973 |
| 2-G-09-84652 | ST/DE DEPT OF HLTH & SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 200 S DUPONT BLVD<br>SMYRNA, DE 19977 |
| 2-G-09-84650 | ST/DE DEPT OF HLTH & SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 805 RIVER RD<br>DOVER, DE 19901 |
| 2-G-09-84648 | ST/DE DEPT OF HLTH & SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 153 E CHESTNUT HILL RD<br>NEWARK, DE 19713 |
| 2-G-09-84651 | ST/DE DEPT OF HLTH & SOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 11-13 CHURCH ST<br>MILFORD, DE 19963 |
| 2-G-09-84653 | ST/DELAWARE PROFESSIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 861 SILVER LAKE BLVD<br>DOVER, DE 19904 |
| 2-G-09-84657 | ST/HI 2ND CIRCUIT COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/08/2011-10/21/2011 | 2145 MAIN ST<br>WAILUKU, HI 96793 |
| 2-G-09-84654 | ST/HI DEPT OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 638 PENSACOLA ST<br>HONOLULU, HI 96814 |
| 2-G-09-84655 | ST/HI JUDICIARY CIRCUIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 777 KILAUEA AVE RM 153<br>HILO, HI 96720 |
| 2-G-09-84656 | ST/HI THE JUDICIARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 1111 ALAKEA ST 6TH FLR<br>HONOLULU, HI 96813 |
| 2-G-09-84658 | ST/ID DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/22/2011 | 3311 W STATE ST<br>BOISE, ID 83703 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84659 | ST/ID TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 3311 W STATE ST<br>BOISE, ID 83703 |
| 2-G-09-84660 | ST/IN OF DOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/03/2011-03/03/2012 | 302 W WASHINGTON ST<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-84661 | ST/IN WORKFORCE DEV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 10 N SENATE AVE<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-84662 | ST/MD CORRECTIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 7275 WATERLOO RD<br>JESSUP, MD 20794 |
| 2-G-09-84663 | ST/MD CTRL COLLECTN UNIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 300 WEST PRESTON ST<br>BALTIMORE, MD 21201 |
| 2-G-09-84664 | ST/MD DEPT HEALTH & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 201 W PRESTON ST<br>BALTIMORE, MD 21201 |
| 2-G-09-84665 | ST/MD DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 6601 RITCHIE HWY NE<br>GLEN BURNIE, MD 21062 |
| 2-G-09-84666 | ST/MD DISTRICT COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-04/13/2011 | 2002 INDUSTRIAL DR<br>ANNAPOLIS, MD 21401 |
| 2-G-09-84667 | ST/MD FINANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | PO BOX 466<br>ANNAPOLIS, MD 21401 |
| 2-G-09-84668 | ST/MD JUDICIARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 95 W WASHINGTON ST<br>HAGERSTOWN, MD 21740 |
| 2-G-09-84669 | ST/MD JUDICIARY INFO SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 110 N CALVERT ST<br>BALTIMORE, MD 21201 |
| 2-G-09-84670 | ST/MD MOTOR VEHICLE ADMI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2009 | 150 BLADES LN<br>GLEN BURNIE, MD 21061 |
| 2-G-09-84671 | ST/MD PROCUREMENT OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/14/2011-07/15/2011 | 9800 SAVAGE RD<br>FORT MEADE, MD 20755 |
| 2-G-09-84672 | ST/MD TREASURER OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/13/2012-07/27/2012 | 80 CALVERT ST<br>ANNAPOLIS, MD 21401 |
| 2-G-09-84673 | ST/MI COMM ON LAW ENFCMN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2011 | 106 W ALLEGAN STE 600<br>LANSING, MI 48909 |
| 2-G-09-84674 | ST/MI DEPT OF INFO TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/16/2011-10/01/2011 | 525 W ALLEGAN ST<br>LANSING, MI 48913 |
| 2-G-09-84675 | ST/MI DEPT OF TREASURY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 7285 PARSONS DR<br>DIMONDALE, MI 48821 |
| 2-G-09-84676 | ST/MI DEPT TECH MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | PO BOX 30026<br>LANSING, MI 48909 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84677 | ST/MN DEPT LABOR IND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 443 LAFAYETTE RD<br>SAINT PAUL, MN 55155 |
| 2-G-09-84678 | ST/MN DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2009-04/08/2011 | 1450 ENERGY PARK DR<br>SAINT PAUL, MN 55108 |
| 2-G-09-84679 | ST/MN DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 7600 525TH ST<br>RUSH CITY, MN 55069 |
| 2-G-09-84680 | ST/MN DEPT OF CORRECTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 1010 W 6TH AVE<br>SHAKOPEE, MN 55379 |
| 2-G-09-84681 | ST/MN DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 625 ROBERT ST N<br>SAINT PAUL, MN 55155 |
| 2-G-09-84682 | ST/MN DEPT OF NTRL RES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 500 LAFAYETTE RD<br>SAINT PAUL, MN 55155 |
| 2-G-09-84683 | ST/MN DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/10/2012 | 445 MINNESOTA ST<br>SAINT PAUL, MN 55101 |
| 2-G-09-84684 | ST/MN DEPT PUBLIC SAFETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2012 | 444 CEDAR ST<br>SAINT PAUL, MN 55101 |
| 2-G-09-84685 | ST/MO DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2012-01/14/2012 | 421 E DUNKLIN ST<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-84686 | ST/MO SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2010-10/07/2011 | PO BOX 1767<br>JEFFERSON CTY, MO 65102 |
| 2-G-09-84687 | ST/MO SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/25/2012-03/16/2012 | 600 W MAIN ST RM367<br>JEFFERSON CTY, MO 65101 |
| 2-G-09-84689 | ST/MO SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2010-08/31/2012 | PO BOX 778<br>JEFFERSON CTY, MO 65102 |
| 2-G-09-84688 | ST/MO SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 11325 N COMNTY HOUSE R<br>CHARLOTTE, NC 28277 |
| 2-G-09-84690 | ST/MONTANA DNRC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 1625 11TH AVE<br>HELENA, MT 59620 |
| 2-G-09-84691 | ST/MS DEPT HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2010-03/24/2011 | 750 N STATE ST<br>JACKSON, MS 39202 |
| 2-G-09-84692 | ST/MS DEPT OF HUMAN SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/13/2010-03/16/2011 | 750 N STATE ST<br>JACKSON, MS 39202 |
| 2-G-09-84693 | ST/MS SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 136<br>JACKSON, MS 39205 |
| 2-G-09-84694 | ST/NH DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2011 | 129 PLEASANT ST<br>CONCORD, NH 03301 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84695 | ST/NH DEPT OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 25 CAPITAL PLZ<br>CONCORD, NH 03301 |
| 2-G-09-84696 | ST/NV DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 555 WRIGHT WAY<br>CARSON CITY, NV 89711 |
| 2-G-09-84697 | ST/NV OF MEDICAID | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2011-06/15/2012 | 9850 DOUBLE R BLVD<br>RENO, NV 89521 |
| 2-G-09-84698 | ST/NV PURCH DIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 209 E MUSSER STREET<br>CARSON CITY, NV 89701 |
| 2-G-09-84699 | ST/NV PURCHASING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/12/2011-11/15/2011 | 500 E 3RD ST<br>CARSON CITY, NV 89701 |
| 2-G-09-84700 | ST/NV PURCHASING DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/12/2012 | KINKEAD BLDG<br>CARSON CITY, NV 89701 |
| 2-G-09-84701 | ST/NV PURCHASING DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | KINKEAD BLDG<br>CARSON CITY, NV 89701 |
| 2-G-09-84702 | ST/NV TAX COMMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 1100 E WILLIAM ST<br>CARSON CITY, NV 89701 |
| 2-G-09-84703 | ST/NV TAXATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/09/2009-03/22/2012 | 1550 E COLLEGE PKWY<br>CARSON CITY, NV 89706 |
| 2-G-09-84704 | ST/OH DEPT OF EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2011 | 25 S FRONT ST/MS-G05<br>COLUMBUS, OH 43215 |
| 2-G-09-84705 | ST/OH DEPT OF HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 118<br>COLUMBUS, OH 43216 |
| 2-G-09-84706 | ST/OH DEPT OF TAXATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | PO BOX 530<br>COLUMBUS, OH 43216 |
| 2-G-09-84708 | ST/OH DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/20/2011-09/22/2011 | 1612 W BROAD ST<br>COLUMBUS, OH 43223 |
| 2-G-09-84707 | ST/OH DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 1612 W BROAD ST<br>COLUMBUS, OH 43223 |
| 2-G-09-84709 | ST/OHIO DODD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 30 E BROAD ST<br>COLUMBUS, OH 43215 |
| 2-G-09-84710 | ST/OK EMPLMNT SEC COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | WILL ROGERS BLDG<br>OKLAHOMA CITY, OK 73105 |
| 2-G-09-84711 | ST/OK TAX COMMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 2501 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73194 |
| 2-G-09-84712 | ST/OR DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1905 LANA AVE NE<br>SALEM, OR 97314 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84713 | ST/OR DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 355 CAPITAL ST NE<br>SALEM, OR 97310 |
| 2-G-09-84714 | ST/OR DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2010 | 123 NW FLANDERS ST<br>PORTLAND, OR 97209 |
| 2-G-09-84715 | ST/OR HUMAN RES-BUS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2010 | PO BOX 14170<br>SALEM, OR 97309 |
| 2-G-09-84716 | ST/OR PUB EMPL RET SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 23700<br>TIGARD, OR 97281 |
| 2-G-09-84717 | ST/OR YOUTH AUTHORITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 530 CENTER ST NE<br>SALEM, OR 97301 |
| 2-G-09-84718 | ST/OREGON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/21/2011-12/24/2011 | 4600 25TH AVE NE<br>SALEM, OR 97301 |
| 2-G-09-84719 | ST/UT RETIREMENT BOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 540 EAST 200 SO<br>SALT LAKE CY, UT 84102 |
| 2-G-09-84720 | ST/UT WORKERS COMP FNDTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 392 E 6400 S<br>SALT LAKE CY, UT 84111 |
| 2-G-09-84721 | ST/VT DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 120 STATE ST<br>MONTPELIER, VT 05603 |
| 2-G-09-84722 | ST/VT DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 120 STATE ST<br>MONTPELIER, VT 05603 |
| 2-G-09-84723 | ST/VT DEPT MOTOR VEHICLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 120 STATE ST<br>MONTPELIER, VT 05603 |
| 2-G-09-84724 | ST/WA COUNCIL OF COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2010 | PO BOX 750<br>EVERETT, WA 98206 |
| 2-G-09-84725 | ST/WA DEPT OF LICENSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2010-03/29/2011 | PO BOX 9034<br>OLYMPIA, WA 98507 |
| 2-G-09-84726 | ST/WA DEPT OF LICENSING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2011-09/01/2011 | PO BOX 9047<br>OLYMPIA, WA 98507 |
| 2-G-09-84727 | ST/WA DEPT OF PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/18/2011 | PO BOX 798<br>OLYMPIA, WA 98507 |
| 2-G-09-84728 | ST/WA DEPT OF SOCIAL & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2012 | 2121 S STATE ST<br>TACOMA, WA 98405 |
| 2-G-09-84731 | ST/WA DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-10/01/2011 | PO BOX 47300<br>OLYMPIA, WA 98504 |
| 2-G-09-84729 | ST/WA DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2714 N MAYFAIR ST<br>SPOKANE, WA 99207 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84730 | ST/WA DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 11018 NE 51ST CIR<br>VANCOUVER, WA 98682 |
| 2-G-09-84732 | ST/WA DEPT OF TRNSPTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 98<br>WENATCHEE, WA 98801 |
| 2-G-09-84733 | ST/WA DEPT SOC HLTH SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010-12/17/2011 | 626 8TH AVE<br>OLYMPIA, WA 98504 |
| 2-G-09-84734 | ST/WA DEPT SOCIAL/HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2012 | 3704 172ND ST NE<br>ARLINGTON, WA 98223 |
| 2-G-09-84735 | ST/WA DOT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 15700 DAYTON AVE N<br>SEATTLE, WA 98133 |
| 2-G-09-84736 | ST/WA DOT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2809 RUDKIN RD<br>YAKIMA, WA 98903 |
| 2-G-09-84737 | ST/WA DSHS DCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | PO BOX 9162<br>OLYMPIA, WA 98507 |
| 2-G-09-84738 | ST/WA EMPLOYMNT SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 212 MAPLE PARK AVE SE<br>OLYMPIA, WA 98501 |
| 2-G-09-84739 | ST/WA LABOR & INDUSTRY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/9/2011 | M S 44836<br>OLYMPIA, WA 98504 |
| 2-G-09-84741 | ST/WA SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-03/01/2011 | PO BOX 40224<br>OLYMPIA, WA 98504 |
| 2-G-09-84740 | ST/WA SECRETARY OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 801 CAPITOL WAY S<br>OLYMPIA, WA 98501 |
| 2-G-09-84742 | ST/WI DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/25/2011-02/26/2011 | PO BOX 8903<br>MADISON, WI 53708 |
| 2-G-09-84743 | ST/WI DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 8933<br>MADISON, WI 53708 |
| 2-G-09-84744 | ST/WI DEPT OF VETERANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 7843<br>MADISON, WI 53707 |
| 2-G-09-84745 | ST/WI TREASURER OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 1 S PINCKNEY ST<br>MADISON, WI 53703 |
| 2-G-09-84746 | ST/WY ARCHIVES-RECORDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 2301 CENTRAL AVE<br>CHEYENNE, WY 82002 |
| 2-G-09-84747 | ST/WY CMNTY DEVELOPMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/10/2012 | 155 N BEECH ST<br>CASPER, WY 82601 |
| 2-G-09-84748 | ST/WY DEPT OF EMPLOYMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010 | PO BOX 2760<br>CASPER, WY 82602 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84749 | ST/WY DEPT OF EMPLOYMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2009 | PO BOX 2760<br>CASPER, WY 82602 |
| 2-G-09-84750 | STADCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2010 | 1931 N BROADWAY<br>LOS ANGELES, CA 90031 |
| 2-G-09-84751 | STAFFORD CNTY TREASURER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/15/2012-11/29/2012 | 209 N BROADWAY<br>SAINT JOHN, KS 67576 |
| 2-G-09-84752 | STAHANCYK KENT & HOOK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011-12/14/2011 | 808 SW 15TH AVE<br>PORTLAND, OR 97205 |
| 2-G-09-84755 | STAKER PARSON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/31/2011-11/19/2011 | PO BOX 3429<br>OGDEN, UT 84409 |
| 2-G-09-84753 | STAKER PARSON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/27/2011 | PO BOX 3429<br>OGDEN, UT 84409 |
| 2-G-09-84754 | STAKER PARSON CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/11/2011-11/01/2011 | PO BOX 3429<br>OGDEN, UT 84409 |
| 2-G-09-84756 | STANCORP MORTGAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2011 | 19225 NW TANASBOURNE<br>HILLSBORO, OR 97124 |
| 2-G-09-84757 | STANDARD DATA GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/31/2011 | 225 PHILLIPS BLVD<br>EWING, NJ 08628 |
| 2-G-09-84758 | STANDARD DRUG 2 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2011 | 305 HAWTHORNE AVE<br>SAINT CHARLES, MO 63301 |
| 2-G-09-84759 | STANDARD GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 433 PEARL ST BOX 1059<br>READING, PA 19602 |
| 2-G-09-84760 | STANDARD GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2012 | PO BOX 1059<br>READING, PA 19603 |
| 2-G-09-84761 | STANDARD INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | 19355 NW TANASBOURNE<br>HILLSBORO, OR 97124 |
| 2-G-09-84762 | STANDARD INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/19/2009-11/04/2011 | 1100 SW 6TH AVE<br>PORTLAND, OR 97204 |
| 2-G-09-84763 | STANDARD PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2010 | 1210 MENLO DR NW<br>ATLANTA, GA 30318 |
| 2-G-09-84764 | STANDARD PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2011 | 1210 MENLO DR NW<br>ATLANTA, GA 30318 |
| 2-G-09-84766 | STANDARD PRINTING CO/CAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-09-84767 | STANDARD PRINTING CO/CAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | PO BOX 9276<br>CANTON, OH 44711 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84765 | STANDARD PRINTING CO/CAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2009-12/01/2011 | PO BOX 9276<br>CANTON, OH 44711 |
| 2-G-09-84768 | STANDARD REGISTER CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 279<br>TOLLAND, CT 06084 |
| 2-G-09-84769 | STANDING ROCK SIOUX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/03/2011-10/05/2011 | N STANDING ROCK AVE<br>FORT YATES, ND 58538 |
| 2-G-09-84770 | STANFORD FEDERAL CREDIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 2188 PARKWAY LAKE DR<br>BIRMINGHAM, AL 35244 |
| 2-G-09-84771 | STANFORD UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 327 BONAIR SIDING RD<br>STANFORD, CA 94305 |
| 2-G-09-84772 | STANLEY ACCESS TECHLGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | 65 SCOTT SWAMP RD<br>FARMINGTON, CT 06032 |
| 2-G-09-84773 | STANTON PUBLICATION SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 5120 S CEDAR LAKE RD<br>MINNEAPOLIS, MN 55416 |
| 2-G-09-84774 | STAPLES CNTRCT & COMRCL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 3225 S ORANGE AVE<br>FRESNO, CA 93725 |
| 2-G-09-84775 | STAPLES CNTRCT & COMRCL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | 3225 S ORANGE AVE<br>FRESNO, CA 93725 |
| 2-G-09-84776 | STAPLES CNTRCT & COMRCL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2010 | 2840 SPROUSE DR<br>RICHMOND, VA 23231 |
| 2-G-09-84777 | STAR LEDGER (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 26 RIVERSIDE DR<br>PINE BROOK, NJ 07058 |
| 2-G-09-84778 | STAR OF DAVID CEMETERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/06/2011-07/26/2012 | 9321 MEMORIAL PARK RD<br>W PALM BEACH, FL 33412 |
| 2-G-09-84779 | STAR TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2011 | PO BOX 100925<br>NASHVILLE, TN 37210 |
| 2-G-09-84781 | STARMARK IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 11010 BACON RACE RD<br>WOODBRIDGE, VA 22192 |
| 2-G-09-84780 | STAR-TELEGRAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2010 | 685 JOHN B SIAS MEML<br>FORT WORTH, TX 76134 |
| 2-G-09-84782 | STATE AUTO INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 2955 N MERIDIAN ST<br>INDIANAPOLIS, IN 46208 |
| 2-G-09-84783 | STATE AUTO INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/19/2011-01/14/2012 | 518 E BROAD ST<br>COLUMBUS, OH 43215 |
| 2-G-09-84784 | STATE BAR OF CA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/02/2011-04/09/2011 | 180 HOWARD STREET<br>SAN FRANCISCO, CA 94102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84785 | STATE BAR OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2011 | 180 HOWARD ST<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-84786 | STATE BK OF ARCADIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 131 WEST MAIN ST<br>ARCADIA, WI 54612 |
| 2-G-09-84787 | STATE FARM BANK MRTG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 111 CORPORATE OFC DR<br>EARTH CITY, MO 63045 |
| 2-G-09-84801 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 600 LUCKIE DR<br>BIRMINGHAM, AL 35223 |
| 2-G-09-84809 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 7474 GREENWAY CTR DR<br>GREENBELT, MD 20770 |
| 2-G-09-84808 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 8900 STATE FARM WAY<br>AUSTIN, TX 78729 |
| 2-G-09-84807 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/24/2011 | 180 RIVER RD FL 1<br>SUMMIT, NJ 07902 |
| 2-G-09-84806 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 100 2ND AVE S<br>ST PETERSBURG, FL 33701 |
| 2-G-09-84805 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | 112 E WASHINGTON<br>BLOOMINGTON, IL 61701 |
| 2-G-09-84804 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1555 PROMONTORY CIR<br>GREELEY, CO 80638 |
| 2-G-09-84802 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 424 S 56TH ST<br>PHOENIX, AZ 85034 |
| 2-G-09-84788 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/5/2011 | 1501 W FOUNTAINHEAD<br>TEMPE, AZ 85282 |
| 2-G-09-84800 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 9400 N BROADWAY EXT<br>OKLAHOMA CITY, OK 73114 |
| 2-G-09-84792 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3000 MARCONI DR<br>ALPHARETTA, GA 30005 |
| 2-G-09-84789 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2011 | 1600 IOWA AVE<br>RIVERSIDE, CA 92507 |
| 2-G-09-84803 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2011 | 720 OLIVE WAY STE 1900<br>SEATTLE, WA 98101 |
| 2-G-09-84791 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2009 | 3 STATE FARM PLZ<br>BLOOMINGTON, IL 61701 |
| 2-G-09-84799 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 102 S TEJON ST STE 420<br>COLORADO SPGS, CO 80903 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84793 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1 STATE FARM PLZ<br>BLOOMINGTON, IL 61701 |
| 2-G-09-84794 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011-12/24/2011 | 1 STATE FARM PLZ<br>BLOOMINGTON, IL 61701 |
| 2-G-09-84795 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | PO BOX 799100<br>DALLAS, TX 75379 |
| 2-G-09-84796 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 30 E 7TH ST STE 2100<br>ST PAUL, MN 55101 |
| 2-G-09-84797 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/10/2011 | 1 SE 3RD AVE<br>MIAMI, FL 33131 |
| 2-G-09-84798 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/31/2011-01/01/2012 | 8225 BENT BRANCH DR<br>IRVING, TX 75063 |
| 2-G-09-84790 | STATE FARM INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 3 STATE FARM PLZ<br>BLOOMINGTON, IL 61701 |
| 2-G-09-84810 | STATE FARM INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/20/2011-12/30/2011 | 701 N BRAND BLVD<br>GLENDALE, CA 91203 |
| 2-G-09-84811 | STATE FARM INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 611 ANTON BLVD<br>COSTA MESA, CA 92626 |
| 2-G-09-84812 | STATE FARM INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 3850 N CAUSEWAY BLVD<br>METAIRIE, LA 70002 |
| 2-G-09-84813 | STATE MEDIA COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-08/20/2011 | 1401 SHOP RD<br>COLUMBIA, SC 29201 |
| 2-G-09-84814 | STATE OF MARYLAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2010-11/07/2011 | 1100 N EUTAW ST<br>BALTIMORE, MD 21201 |
| 2-G-09-84815 | STATE OF MICHIGAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2012 | 14333 WOODROW WILSON<br>DETROIT, MI 48238 |
| 2-G-09-84816 | STATE OF NEVADA DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2012 | 555 E WASHINGTON #1300<br>LAS VEGAS, NV 89101 |
| 2-G-09-84817 | STATE OF NEVADA- DMV AP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 515 E MUSSER ST<br>CARSON CITY, NV 89701 |
| 2-G-09-84818 | STATE OF VERMONT - AHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/09/2009-08/01/2010 | 103 SOUTH MAIN ST<br>WATERBURY, VT 05671 |
| 2-G-09-84819 | STATE OFC OF RISK MGT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/11/2009-02/10/2010 | 300 W 15TH ST<br>AUSTIN, TX 78701 |
| 2-G-09-84820 | STATE RETIREMENT SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 2101 S VETERANS PKWY<br>SPRINGFIELD, IL 62704 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84821 | STATE ST BANK AND TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2010 | 1776 HERITAGE DR<br>NORTH QUINCY, MA 02171 |
| 2-G-09-84822 | STATE STREET BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2010 | 801 PENNSYLVANIA AVE<br>KANSAS CITY, MO 64105 |
| 2-G-09-84823 | STATE TEACHERS RETIREMNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 275 E BROAD ST<br>COLUMBUS, OH 43215 |
| 2-G-09-84825 | STATE VOLUNTEER MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/19/2011-11/01/2011 | 101 W PARK DR<br>BRENTWOOD, TN 37024 |
| 2-G-09-84824 | STATE VOLUNTEER MUTUAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/7/2011 | 101 W PARK DR<br>BRENTWOOD, TN 37024 |
| 2-G-09-84826 | STATEN ISLAND UNIV HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 1 EDGEWATER PLAZA<br>STATEN ISLAND, NY 10304 |
| 2-G-09-84827 | STATEN ISLAND UNIV HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | 1 EDGEWATER PLAZA<br>STATEN ISLAND, NY 10304 |
| 2-G-09-84828 | STATIK DIGITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/31/2010 | 39 W 14TH ST STE 505<br>NEW YORK, NY 10011 |
| 2-G-09-84829 | STATOIL NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/27/2011 | 1055 WASHINGTON BLVD<br>STAMFORD, CT 06905 |
| 2-G-09-84830 | STEGENGA FUNERAL CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 3131 DIVISION AVE S<br>GRAND RAPIDS, MI 49548 |
| 2-G-09-84831 | STEIN SPERLING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 25 W MIDDLE LN<br>ROCKVILLE, MD 20850 |
| 2-G-09-84832 | STEPHANIE MESTAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 10252 RICHFIELD ST<br>COMMERCE CITY, CO 80022 |
| 2-G-09-84833 | STEPHEN SMART | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2010 | 2531 BENVENUE AVE<br>BERKELEY, CA 94704 |
| 2-G-09-84834 | STEPHENS & MYERS LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2010 | 515 4TH ST<br>GRAHAM, TX 76450 |
| 2-G-09-84835 | STEPHENS INVSTMNT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/22/2011-10/05/2011 | PO BOX 3507<br>LITTLE ROCK, AR 72203 |
| 2-G-09-84836 | STEPHENSON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/28/2010-01/14/2012 | 5731 GENERL WASHINGTON<br>ALEXANDRIA, VA 22312 |
| 2-G-09-84837 | STEPHENSON WHOLESALE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 230 S 22ND AVE<br>DURANT, OK 74701 |
| 2-G-09-84838 | STERICYCLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2011-02/18/2011 | 2670 EXECUTIVE DR<br>INDIANAPOLIS, IN 46241 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84839 | STERLING BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-08/28/2011 | PO BOX 40599<br>HOUSTON, TX 77240 |
| 2-G-09-84840 | STERLING BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2011-10/28/2011 | PO BOX 40599<br>HOUSTON, TX 77240 |
| 2-G-09-84841 | STERLING BUSINESS FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2010 | 5300 CRATER LAKE AVE<br>MEDFORD, OR 97501 |
| 2-G-09-84842 | STERLING INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/9/2011 | PO BOX 9<br>COBLESKILL, NY 12043 |
| 2-G-09-84843 | STERLING JEWELERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 375 GHENT RD<br>AKRON, OH 44333 |
| 2-G-09-84844 | STERLING PUBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 387 PARK AVE S<br>NEW YORK, NY 10016 |
| 2-G-09-84845 | STEVE CLARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2009 | 14 BOURBON RED ST<br>MECHANICSBURG, PA 17050 |
| 2-G-09-84846 | STEVEDORING SERVICES OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/04/2011-09/08/2011 | 1131 SW KLICKITAT WAY<br>SEATTLE, WA 98134 |
| 2-G-09-84847 | STEVEN SONDRUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 1346 S 1800 E<br>SALT LAKE CY, UT 84108 |
| 2-G-09-84848 | STEVENSON THE COLOR CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 535 WILMER AVE<br>CINCINNATI, OH 45226 |
| 2-G-09-84849 | STEWART HEDRICK/PALM PRN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 6001A BUSINESS BLVD<br>SARASOTA, FL 34240 |
| 2-G-09-84850 | STEWART MRTG INFO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 9700 BISSONNET ST<br>HOUSTON, TX 77036 |
| 2-G-09-84851 | STEWART RICHARDSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 1 INDIANA SQ STE 2425<br>INDIANAPOLIS, IN 46204 |
| 2-G-09-84852 | STEWART TITLE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/19/2011-05/01/2011 | 47 W MAIN ST<br>ROCHESTER, NY 14614 |
| 2-G-09-84853 | STHRN CROSS UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 806 ARENDELL ST<br>MOREHEAD CITY, NC 28557 |
| 2-G-09-84854 | STHRN WINE&SPIRITS OF NY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 9034<br>SYOSSET, NY 11791 |
| 2-G-09-84855 | STIFEL BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-07/25/2011 | 995 EXECUTIVE PKWY<br>ST LOUIS, MO 63141 |
| 2-G-09-84856 | STIFEL NICOLAUS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/10/2011-08/12/2011 | 501 N BROADWAY<br>SAINT LOUIS, MO 63102 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84857 | STIFEL NICOLAUS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2010 | 501 N BROADWAY<br>SAINT LOUIS, MO 63102 |
| 2-G-09-84858 | STOCK BUILDING SUPPLY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 4505 FALLS OF NEUSE RD<br>RALEIGH, NC 27609 |
| 2-G-09-84859 | STOCKLEY CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/3/2010 | 26351 PATRIOTS WAY<br>GEORGETOWN, DE 19947 |
| 2-G-09-84860 | STOKES MARKET PLACE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | 217 S STATE ST<br>PRESTON, ID 83263 |
| 2-G-09-84861 | STOLZE PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2010 | 3435 HOLLENBERG DR<br>BRIDGETON, MO 63044 |
| 2-G-09-84862 | STONE HIGGS & DREXLER PC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2012 | 200 JEFFERSON AVE<br>MEMPHIS, TN 38103 |
| 2-G-09-84863 | STONE TRANSPORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 3495 HACK RD<br>SAGINAW, MI 48601 |
| 2-G-09-84864 | STONEWOOD INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 7721 SIX FORKS RD<br>RALEIGH, NC 27615 |
| 2-G-09-84865 | STONEWOOD INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2010 | 7721 SIX FORKS RD<br>RALEIGH, NC 27615 |
| 2-G-09-84866 | STONEY CREEK PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/25/2011 | 2831 ROCKFISH VLY HWY<br>NELLYSFORD, VA 22958 |
| 2-G-09-84867 | STONYBROOK UNIV HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/16/2011-12/08/2011 | 31 RESEARCH WAY<br>EAST SETAUKET, NY 11733 |
| 2-G-09-84868 | STOTLAR DRUG COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/30/2011 | 1 N WALNUT ST<br>PINCKNEYVILLE, IL 62274 |
| 2-G-09-84869 | STOUT STUART MCGOWEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 1233 S CHURCH ST<br>BURLINGTON, NC 27215 |
| 2-G-09-84870 | STP NUCLEAR OPERATING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/23/2011 | PO BOX 270<br>WADSWORTH, TX 77483 |
| 2-G-09-84871 | STP NUCLEAR OPERATING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | PO BOX 270<br>WADSWORTH, TX 77483 |
| 2-G-09-84872 | STRANGE & DOWNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 140 E MAIN ST<br>LEWISVILLE, TX 75057 |
| 2-G-09-84873 | STRANGE & DOWNING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/6/2011 | 140 E MAIN ST<br>LEWISVILLE, TX 75057 |
| 2-G-09-84874 | STRATEGIC CONTENT IMAGNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 100 CASTLE RD<br>SECAUCUS, NJ 07094 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84875 | STRATEGIC DISTRIBUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | 1414 RADCLIFFE ST<br>BRISTOL, PA 19007 |
| 2-G-09-84876 | STRATFORD COMPANY (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2011 | 5949 SHERRY LN<br>DALLAS, TX 75225 |
| 2-G-09-84877 | STRATHMORE PRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 816 S 11TH ST<br>LOUISVILLE, KY 40210 |
| 2-G-09-84878 | STRATUS GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/01/2012 | 8740 GLOBAL WAY DK 21<br>WEST CHESTER, OH 45069 |
| 2-G-09-84879 | STRICKLAND CERTIAN & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/11/2012-01/15/2012 | 2500 STARLING ST<br>BRUNSWICK, GA 31520 |
| 2-G-09-84880 | STRICKLAND INSURANCE GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/09/2011-12/17/2011 | PO BOX 8010<br>GOLDSBORO, NC 27534 |
| 2-G-09-84881 | STRINE PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 30 GRUMBACHER RD<br>YORK, PA 17406 |
| 2-G-09-84882 | STRINE PRINTING CO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/19/2010-11/19/2011 | 30 GRUMBACHER RD<br>YORK, PA 17406 |
| 2-G-09-84883 | STRONGWOOD INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/03/2011-04/04/2011 | 70 GARDEN CT<br>MONTEREY, CA 93940 |
| 2-G-09-84884 | STRYKER ORTHOPAEDICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 325 CORPORATE DR<br>MAHWAH, NJ 07430 |
| 2-G-09-84885 | STS UTILIQUEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2009 | 4 CONCOURSE PKWY<br>SANDY SPRINGS, GA 30328 |
| 2-G-09-84886 | STUART RODGER LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 2504 GREEN BAY RD<br>EVANSTON, IL 60201 |
| 2-G-09-84887 | STUARTS LEGEND PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2010 | 681 BROADWAY<br>MASSAPEQUA, NY 11758 |
| 2-G-09-84888 | STUDENT INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2011 | 2301 W PLANO PKWY<br>PLANO, TX 75075 |
| 2-G-09-84889 | STUDENT PATHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 708 S 3RD ST<br>MINNEAPOLIS, MN 55415 |
| 2-G-09-84890 | STUDIO ONE DIGITAL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/08/2010-05/16/2011 | 180 N WABASH AVE S#300<br>CHICAGO, IL 60601 |
| 2-G-09-84891 | SUBURBAN MAILING SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 2020 SWIFT DR<br>OAK BROOK, IL 60523 |
| 2-G-09-84892 | SUBURBAN PROPANE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/09/2009-08/20/2010 | PO BOX 206<br>WHIPPANY, NJ 07981 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84893 | SUBURBAN PROPANE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2010 | 5793 WIDEWATERS PKWY<br>SYRACUSE, NY 13214 |
| 2-G-09-84894 | SUE ENGELHARDT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/23/2012 | 901 KENT RD<br>SAINT LOUIS, MO 63124 |
| 2-G-09-84895 | SUE FUSELIER CPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2010 | 21016 CEDAR BR<br>SAN ANTONIO, TX 78266 |
| 2-G-09-84896 | SUFFOLK CNTY NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 206 GRIFFING AVE<br>RIVERHEAD, NY 11901 |
| 2-G-09-84897 | SUFFOLK COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/12/2011-03/12/2012 | 3085 VETERNS MEML HWY<br>RONKONKOMA, NY 11779 |
| 2-G-09-84898 | SUFFOLK COUNTY NATL BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2010-03/15/2012 | PO BOX 9000<br>RIVERHEAD, NY 11901 |
| 2-G-09-84899 | SUGAR CANE GROWERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2011 | 1500 W SUGARHOUSE RD<br>BELLE GLADE, FL 33430 |
| 2-G-09-84900 | SULL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2010 | 1100 NORTHMEADOW PKWY<br>ROSWELL, GA 30076 |
| 2-G-09-84901 | SULLIVAN AND CROMWELL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | 125 BROAD STREET<br>NEW YORK, NY 10004 |
| 2-G-09-84902 | SULLIVAN CNTY FAMILY SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/02/2011 | PO BOX 231<br>LIBERTY, NY 12754 |
| 2-G-09-84903 | SULLIVAN DRUGS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 100 E MAIN STREET<br>STAUNTON, IL 62088 |
| 2-G-09-84904 | SULLIVAN GROUP (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 800 W 6TH ST<br>LOS ANGELES, CA 90017 |
| 2-G-09-84905 | SULZER PUMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 800 KOOMEY RD<br>BROOKSHIRE, TX 77423 |
| 2-G-09-84906 | SULZER PUMPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010-04/15/2012 | 2800 NW FRONT AVE<br>PORTLAND, OR 97210 |
| 2-G-09-84907 | SUMITOMO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/9/2010 | 1833 VULTEE ST<br>ALLENTOWN, PA 18103 |
| 2-G-09-84908 | SUMMACARE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/26/2011-12/04/2011 | PO BOX 3620<br>AKRON, OH 44309 |
| 2-G-09-84909 | SUMMATION RESEARCH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 751 NORTH DR<br>MELBOURNE, FL 32934 |
| 2-G-09-84910 | SUMMIT CNTY JUVENILE CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2012 | 650 DAN ST<br>AKRON, OH 44310 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84911 | SUMMIT FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/03/2011-11/16/2011 | 100 MARINA DR<br>ROCHESTER, NY 14626 |
| 2-G-09-84912 | SUMMIT MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 350 HAWTHORNE AVE<br>OAKLAND, CA 94609 |
| 2-G-09-84913 | SUMMIT SPORTS MEDICINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 1111 GLYNCO PKWY<br>BRUNSWICK, GA 31525 |
| 2-G-09-84914 | SUMTER COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2010-05/01/2011 | 105 N MAGNOLIA ST<br>SUMTER, SC 29150 |
| 2-G-09-84915 | SUN HEALTHCARE GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2012 | 101B SUN AVE NE<br>ALBUQUERQUE, NM 87109 |
| 2-G-09-84916 | SUN LIFE OF CANADA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 1 SUN LIFE EXEC PARK<br>WELLESLEY HLS, MA 02481 |
| 2-G-09-84917 | SUN LITHOGRAPHG/PRNTG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | 2105 W 2300 S<br>SALT LAKE CY, UT 84119 |
| 2-G-09-84918 | SUN LITHOGRAPHG/PRNTG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2105 W 2300 S<br>SALT LAKE CY, UT 84119 |
| 2-G-09-84919 | SUN PUBLICATIONS FLORIDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 7060 HAVERTYS WAY<br>LAKELAND, FL 33805 |
| 2-G-09-84920 | SUN PUBLICATIONS FLORIDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/3/2010 | 7060 HAVERTYS WAY<br>LAKELAND, FL 33805 |
| 2-G-09-84921 | SUN TAIYANG COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | 90 TRIANGLE BLVD<br>CARLSTADT, NJ 07072 |
| 2-G-09-84922 | SUN VALLEY IMGNG & TECH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-10/21/2011 | 4685 COPPER SAGE ST<br>LAS VEGAS, NV 89115 |
| 2-G-09-84923 | SUN WORLD INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-07/01/2011 | 5701 TRUXTUN AVE<br>BAKERSFIELD, CA 93309 |
| 2-G-09-84924 | SUNCOAST INTERNAL MED CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2010 | 13644 WALSINGHAM RD<br>LARGO, FL 33774 |
| 2-G-09-84925 | SUNCOAST SCHOOLS FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 11904<br>TAMPA, FL 33680 |
| 2-G-09-84926 | SUNCRAFT TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 1301 FRONTENAC RD<br>NAPERVILLE, IL 60563 |
| 2-G-09-84927 | SUNDT CONSTRUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/18/2010 | 2620 S 55TH ST<br>TEMPE, AZ 85282 |
| 2-G-09-84928 | SUNFLOWER BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/13/2011 | 3025 CORTLAND CIR<br>SALINA, KS 67401 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84929 | SUNGARD HIGHER EDUCATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 4 COUNTRY VIEW RD<br>MALVERN, PA 19355 |
| 2-G-09-84930 | SUNGARD WORKFLOW SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/16/2011-08/06/2011 | 104 INVERNESS CTR PL<br>BIRMINGHAM, AL 35242 |
| 2-G-09-84931 | SUNLAND PRODUCTION CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2010 | 2446 GED RD<br>VINTON, LA 70668 |
| 2-G-09-84932 | SUNOCO LOGISTICS PARTNER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | PO BOX 5095<br>SUGAR LAND, TX 77487 |
| 2-G-09-84933 | SUNRISE MEDICAL LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 250 MILLER PL<br>HICKSVILLE, NY 11801 |
| 2-G-09-84934 | SUNRISE MEDICAL LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 240 MOTOR PKWY<br>HAUPPAUGE, NY 11788 |
| 2-G-09-84935 | SUNSET FUNERAL CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2012 | 2250 ST ANTHONY BLVD<br>MINNEAPOLIS, MN 55418 |
| 2-G-09-84936 | SUNSTATE EQUIPMENT CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/02/2011-07/30/2011 | 5552 E WASHINGTON ST<br>PHOENIX, AZ 85034 |
| 2-G-09-84937 | SUNY DOWNSTATE MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 450 CLARKSON /BOX 54<br>BROOKLYN, NY 11203 |
| 2-G-09-84938 | SUNY DOWNSTATE MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 450 CLARKSON /BOX 54<br>BROOKLYN, NY 11203 |
| 2-G-09-84939 | SUNY DOWNSTATE MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/8/2012 | 450 CLARKSON /BOX 54<br>BROOKLYN, NY 11203 |
| 2-G-09-84940 | SUNY HEALTH SCIENCE CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2010 | 450 CLARKSON AVE/BOX70<br>BROOKLYN, NY 11203 |
| 2-G-09-84941 | SUPER VALU/CENT-DISB OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/27/2010-01/07/2012 | PO BOX 1377<br>MINNEAPOLIS, MN 55440 |
| 2-G-09-84942 | SUPERIOR COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/30/2010-05/23/2011 | 770 S GIFFORD AVE<br>SN BERNARDINO, CA 92408 |
| 2-G-09-84943 | SUPERIOR CRT CA CTY OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 22002<br>SANTA ANA, CA 92702 |
| 2-G-09-84944 | SUPERIOR CRT CA CTY OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2010-03/01/2010 | PO BOX 22002<br>SANTA ANA, CA 92702 |
| 2-G-09-84945 | SUPERIOR INDUSTRIES INTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | PO BOX 7603<br>VAN NUYS, CA 91409 |
| 2-G-09-84946 | SUPERIOR LITHOGRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/4/2011 | 3055 BANDINI BLVD<br>VERNON, CA 90058 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84947 | SUPERIOR PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 348 N CENTRAL AVE<br>SUPERIOR, NE 68978 |
| 2-G-09-84948 | SUPPLIES PLUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 439 E MAIN ST<br>REYNOLDSVILLE, PA 15851 |
| 2-G-09-84949 | SUPPORT SYSTEMS ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 709 S HARBOR CITY BLVD<br>MELBOURNE, FL 32901 |
| 2-G-09-84950 | SUPREME GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 625 S DETHUFF DR<br>ARCADIA, WI 54612 |
| 2-G-09-84951 | SURETY MANAGMENT COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 1919 S HIGHLAND AVE<br>LOMBARD, IL 60148 |
| 2-G-09-84952 | SURETY MGMT COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 256 JACKSON MEADOWS DR<br>HERMITAGE, TN 37076 |
| 2-G-09-84953 | SURRY COUNTY COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | 114 W ATKINS ST<br>DOBSON, NC 27017 |
| 2-G-09-84954 | SURRY DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/5/2011 | 105 BUSINESS PARK LN<br>DOBSON, NC 27017 |
| 2-G-09-84955 | SURSUM CORDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/7/2011 | PO BOX 11006<br>GREEN BAY, WI 54307 |
| 2-G-09-84956 | SUSS REALTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | PO BOX 1008<br>NEW YORK, NY 10040 |
| 2-G-09-84957 | SUSSEX COUNTY CIRCUIT CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2010 | 15088 COURTHOUSE RD<br>SUSSEX, VA 23884 |
| 2-G-09-84958 | SUSSMAN & ASSOCIATES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 125 W BOYER ST<br>WADSWORTH, OH 44281 |
| 2-G-09-84959 | SUTHERLAND PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2010 | 525 N FRONT ST<br>MONTEZUMA, IA 50171 |
| 2-G-09-84960 | SUTTER COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 446 2ND ST<br>YUBA CITY, CA 95991 |
| 2-G-09-84961 | SUTTLE STRAUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2011-12/16/2011 | PO BOX 370<br>WAUNAKEE, WI 53597 |
| 2-G-09-84962 | SUTTLE STRAUS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 370<br>WAUNAKEE, WI 53597 |
| 2-G-09-84963 | SUTTLE-STRAUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 370<br>WAUNAKEE, WI 53597 |
| 2-G-09-84964 | SUTTON INFORMATION SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/08/2012-05/27/2012 | PO BOX 8<br>ROAN MOUNTAIN, TN 37687 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84965 | SUTTON INFORMATION SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 416 WALTER RAWL RD<br>LEXINGTON, SC 29072 |
| 2-G-09-84966 | SW WASHINGTON MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/3/2011 | PO BOX 1600<br>VANCOUVER, WA 98668 |
| 2-G-09-84967 | SWANLUNDS CAMERA SHOP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 527 F ST<br>EUREKA, CA 95501 |
| 2-G-09-84968 | SWANTON PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2011 | 44 MERCHANTS ROW<br>SWANTON, VT 05488 |
| 2-G-09-84969 | SWAPANA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/31/2011 | PO BOX 278<br>WABASSO, FL 32970 |
| 2-G-09-84970 | SWAROVSKI NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1 KENNEY DR<br>CRANSTON, RI 02920 |
| 2-G-09-84971 | SWBC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-09/30/2011 | 5727 FARINON DR<br>SAN ANTONIO, TX 78249 |
| 2-G-09-84972 | SWIFT TRANSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/23/2010 | 2200 S 75TH AVE<br>PHOENIX, AZ 85043 |
| 2-G-09-84973 | SWIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2011 | 9821 KATY FWY<br>HOUSTON, TX 77024 |
| 2-G-09-84974 | SWIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 8144 WALNUT HILL LN<br>DALLAS, TX 75231 |
| 2-G-09-84975 | SXC HEALTH SOLUTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 2441 WARRENVILLE RD<br>LISLE, IL 60532 |
| 2-G-09-84976 | SYGMA FOODS OF SAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2009 | 5620 RITTIMAN PLZ<br>SAN ANTONIO, TX 78218 |
| 2-G-09-84977 | SYLVANIA TOWNSHIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 4927 HOLLAND SYLVANIA<br>SYLVANIA, OH 43560 |
| 2-G-09-84978 | SYMPHONY SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/28/2011 | 14881 QUORUM DR<br>DALLAS, TX 75254 |
| 2-G-09-84979 | SYNERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011 | 135 KINNELON RD<br>BUTLER, NJ 07405 |
| 2-G-09-84980 | SYNERGY DIGITAL GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2011-12/21/2011 | 582 S 1100 W<br>W BOUNTIFUL, UT 84087 |
| 2-G-09-84983 | SYNET MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 5330 W ELECTRIC AVE<br>MILWAUKEE, WI 53219 |
| 2-G-09-84982 | SYNET MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 5330 W ELECTRIC AVE<br>MILWAUKEE, WI 53219 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-84981 | SYNET MEDIA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-11/01/2011 | 5330 W ELECTRIC AVE<br>MILWAUKEE, WI 53219 |
| 2-G-09-84984 | SYNNEX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-02/09/2012 | 44201 NOBEL DR<br>FREMONT, CA 94538 |
| 2-G-09-84985 | SYNOVOUS FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2011 | PO BOX 23024<br>COLUMBUS, GA 31902 |
| 2-G-09-84986 | SYNOVUS FINANCIAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/18/2011-01/02/2012 | 1750 FOUNDERS PKWY<br>ALPHARETTA, GA 30004 |
| 2-G-09-84987 | SYNOVUS/CARD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2011 | 1125 1ST AVE 2ND FLR<br>COLUMBUS, GA 31901 |
| 2-G-09-84988 | SYRACUSE CMPTR FORMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 216 BURNET AVE<br>SYRACUSE, NY 13203 |
| 2-G-09-84989 | SYRACUSE TWN AND CTRY PH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | 448 5TH ST<br>SYRACUSE, NE 68446 |
| 2-G-09-84990 | SYSCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | PO BOX 32470<br>LOUISVILLE, KY 40232 |
| 2-G-09-84991 | SYSCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3700 SYSCO CT<br>GRAND RAPIDS, MI 49512 |
| 2-G-09-84992 | SYSCO CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1390 ENCLAVE PKWY<br>HOUSTON, TX 77077 |
| 2-G-09-84993 | SYSCO FOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 12500 SYSCO WAY<br>MEDLEY, FL 33178 |
| 2-G-09-84994 | SYSCO FOOD EAST TEXAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/09/2012 | 4577 ESTES PKWY<br>LONGVIEW, TX 75603 |
| 2-G-09-84995 | SYSCO FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 2001 W MAGNOLIA AVE<br>GENEVA, AL 36340 |
| 2-G-09-84996 | SYSCO FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 131 SYSCO CT<br>COLUMBIA, SC 29209 |
| 2-G-09-84997 | SYSCO FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 101 S CHISHOLM TRAIL<br>ROUND ROCK, TX 78681 |
| 2-G-09-84998 | SYSCO FOOD SERVICE NNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/30/2011 | 36 THOMAS DR<br>WESTBROOK, ME 04092 |
| 2-G-09-85028 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 527<br>WILSONVILLE, OR 97070 |
| 2-G-09-85027 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | PO BOX 15316<br>HOUSTON, TX 77220 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85026 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 6201 E CENTENNIAL PKY<br>LAS VEGAS, NV 89115 |
| 2-G-09-85025 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 8000 DORSEY RUN RD<br>JESSUP, MD 20794 |
| 2-G-09-85024 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 SYSCO DR<br>JACKSON, WI 53037 |
| 2-G-09-85023 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | PO BOX 248<br>INDIANAPOLIS, IN 46206 |
| 2-G-09-85022 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 600 PACKER AVE<br>PHILADELPHIA, PA 19148 |
| 2-G-09-85021 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/09/2012 | 2225 RIVERDALE RD<br>COLLEGE PARK, GA 30337 |
| 2-G-09-85020 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 729<br>MODESTO, CA 95353 |
| 2-G-09-85008 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 800 TRINITY DR<br>LEWISVILLE, TX 75057 |
| 2-G-09-85019 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 4747 GRAYTON RD<br>CLEVELAND, OH 44135 |
| 2-G-09-85018 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2400 HARRISON RD<br>COLUMBUS, OH 43204 |
| 2-G-09-85017 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5900 STEWART AVE<br>FREMONT, CA 94538 |
| 2-G-09-85016 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 611 S 80TH AVE<br>TOLLESON, AZ 85353 |
| 2-G-09-85006 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 7000 HARBOR VIEW BLVD<br>SUFFOLK, VA 23435 |
| 2-G-09-85015 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | PO BOX 10038<br>NEW ORLEANS, LA 70181 |
| 2-G-09-84999 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 1032 BOUGH RD<br>SELMA, NC 27576 |
| 2-G-09-85000 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 1999 HIGHWAY 710<br>RIVIERA BEACH, FL 33404 |
| 2-G-09-85001 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 900 TENESSEE AVE<br>KNOXVILLE, TN 37921 |
| 2-G-09-85002 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 372 KOHLMAN RD<br>FOND DU LAC, WI 54937 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85003 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2011 | PO BOX 1000<br>HARMONY, PA 16037 |
| 2-G-09-85010 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 12 180 KIRKHAM RD<br>POWAY, CA 92064 |
| 2-G-09-85005 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2012 | 4500 CORPORATE DR<br>CONCORD, NC 28027 |
| 2-G-09-85007 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 250 WIEBOLDT ST<br>DES PLAINES, IL 60016 |
| 2-G-09-85009 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 18364<br>SAN ANTONIO, TX 78218 |
| 2-G-09-85011 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2012 | 5800 FROZEN RD<br>LITTLE ROCK, AR 72209 |
| 2-G-09-85012 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1800 N POWERLINE RD<br>POMPANO BEACH, FL 33069 |
| 2-G-09-85013 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 80<br>WARNERS, NY 13164 |
| 2-G-09-85014 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 20020<br>HARRISONBURG, VA 22801 |
| 2-G-09-85004 | SYSCO FOOD SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2012 | PO BOX 1300<br>OLATHE, KS 66051 |
| 2-G-09-85029 | SYSCO FOOD SERVICES OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 200 WEST STORY RD<br>OCOEE, FL 34761 |
| 2-G-09-85030 | SYSCO FOOD SERVICES WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3000 69TH ST E<br>PALMETTO, FL 34221 |
| 2-G-09-85031 | SYSCO FOOD SVC DETROIT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 41600 VAN BORN RD<br>CANTON, MI 48188 |
| 2-G-09-85032 | SYSCO FOOD SVC OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 3850 MUELLER RD<br>SAINT CHARLES, MO 63301 |
| 2-G-09-85033 | SYSCO FOOD SVC OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 5000 BEELER ST<br>DENVER, CO 80238 |
| 2-G-09-85034 | SYSCO FOOD SVC OF ALBANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1 LIEBICH LN<br>HALFMOON, NY 12065 |
| 2-G-09-85035 | SYSCO FOOD SVC OF LA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 20701 E CURRIER RD<br>WALNUT, CA 91789 |
| 2-G-09-85036 | SYSCO FOOD SVC OF METRO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 20 THEODORE CONRAD DR<br>JERSEY CITY, NJ 07305 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85037 | SYSCO FOOD SVC SEATTLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | PO BOX 97054<br>KENT, WA 98064 |
| 2-G-09-85038 | SYSCO FOOD SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2012 | 1 SYSCO DR<br>ANKENY, IA 50021 |
| 2-G-09-85039 | SYSCO FOOD SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2012 | 4400 MILWAUKEE ST<br>JACKSON, MS 39209 |
| 2-G-09-85040 | SYSCO FOOD SVCS OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3225 12TH AVE N<br>FARGO, ND 58102 |
| 2-G-09-85041 | SYSCO FOOD SVCS OF BAUGH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1000 BAUGH DR<br>FRONT ROYAL, VA 22630 |
| 2-G-09-85042 | SYSCO FOOD SVCS OF CT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/11/2011-07/01/2011 | PO BOX 4018<br>ROCKY HILL, CT 06067 |
| 2-G-09-85043 | SYSCO FOOD SVCS OF PRTLD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2012 | 26250 SW PKY CTR DR<br>WILSONVILLE, OR 97070 |
| 2-G-09-85044 | SYSCO FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 300 N BAUGH WAY<br>POST FALLS, ID 83854 |
| 2-G-09-85045 | SYSCO FOODS OF WEST TX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/30/2011 | 714 2ND PL<br>LUBBOCK, TX 79401 |
| 2-G-09-85046 | SYSCO INTERMOUNTAIN FOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 190<br>WEST JORDAN, UT 84084 |
| 2-G-09-85047 | SYSCO LANKFORD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 33239 COSTEN RD<br>POCOMOKE CITY, MD 21851 |
| 2-G-09-85048 | SYSCO OF CENTRAL ALABAMA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-03/10/2012 | 1000 SYSCO DR<br>CALERA, AL 35040 |
| 2-G-09-85049 | SYSCO PRODUCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1622 MOFFETT ST<br>SALINAS, CA 93905 |
| 2-G-09-85050 | SYSCO S&E WAREHOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 640 MAESTRO DR<br>RENO, NV 89511 |
| 2-G-09-85051 | SYSCO SACRAMENTO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 7062 PACIFIC AVE<br>PLEASANT GRV, CA 95668 |
| 2-G-09-85052 | SYSCO-S&E WAREHOUSE NE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 109 BALZANO DR<br>GLOVERSVILLE, NY 12078 |
| 2-G-09-85053 | SYTECH SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2011 | 9362 STUDIO CT<br>ELK GROVE, CA 95758 |
| 2-G-09-85054 | SYTECH SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2011 | 9362 STUDIO CT<br>ELK GROVE, CA 95758 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85056 | T & T GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2010 | 2563 TECHNICAL DR<br>MIAMISBURG, OH 45343 |
| 2-G-09-85057 | T G T ENTERPRISES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 12650 DANIELSON CT<br>POWAY, CA 92064 |
| 2-G-09-85058 | T MOBILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 12920 SE 38TH ST<br>BELLEVUE, WA 98006 |
| 2-G-09-85059 | T MOBILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 2008 MCGRAW AVE<br>IRVINE, CA 92614 |
| 2-G-09-85060 | T ROWE PRICE ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | PO BOX 89000<br>BALTIMORE, MD 21289 |
| 2-G-09-85061 | T ROWE PRICE ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | PO BOX 89000<br>BALTIMORE, MD 21289 |
| 2-G-09-85062 | T ROWE PRICE INVESTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 900 17TH ST NW<br>WASHINGTON, DC 20006 |
| 2-G-09-85063 | TABLOID GRAPHIC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/27/2011 | 7101 WESTFIELD AVE<br>PENNSAUKEN, NJ 08110 |
| 2-G-09-85064 | TAGGART PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2009 | 323 SOUTH MATLACK ST<br>WEST CHESTER, PA 19382 |
| 2-G-09-85065 | TAKOMA ADVENTIST HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2010 | 401 TAKOMA AVE<br>GREENEVILLE, TN 37743 |
| 2-G-09-85066 | TALBERT MEDICAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 1665 SCENIC AVE<br>COSTA MESA, CA 92626 |
| 2-G-09-85067 | TALLGRASS TECHNOLOGIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 8320 NIEMAN RD<br>LENEXA, KS 66214 |
| 2-G-09-85068 | TALX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2011 | 1 CORPORATION WAY<br>PEABODY, MA 01960 |
| 2-G-09-85069 | TALX UC EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2010 | 1845 BORMAN CT<br>SAINT LOUIS, MO 63146 |
| 2-G-09-85071 | TAMKO BUILDING PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2010-12/23/2012 | PO BOX 1404<br>JOPLIN, MO 64802 |
| 2-G-09-85070 | TAMKO BUILDING PRODUCTS | SERVICE AGREEMENT | PO BOX 1404<br>JOPLIN, MO 64802 |
| 2-G-09-85072 | TAMKO BUILDING PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2012 | 914 HALL PARK RD<br>GREEN CV SPGS, FL 32043 |
| 2-G-09-85073 | TAMPA BAY PULMONARY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2010 | 402 NOLAND DR<br>BRANDON, FL 33511 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85074 | TAMPA GENERAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 1 TAMPA GENERAL CIR<br>TAMPA, FL 33606 |
| 2-G-09-85075 | TANGENT GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 151 HOBART ST<br>HACKENSACK, NJ 07601 |
| 2-G-09-85076 | TANGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2011-01/01/2012 | 6009 FINANCIAL PLZ<br>SHREVEPORT, LA 71129 |
| 2-G-09-85077 | TAPCO UNDERWRITERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-04/02/2011 | PO BOX 286<br>BURLINGTON, NC 27216 |
| 2-G-09-85079 | TAPE & LABEL GRAPHIC SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/23/2010 | 442 W FULLERTON AVE<br>ELMHURST, IL 60126 |
| 2-G-09-85078 | TAPE & LABEL GRAPHIC SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2010 | 442 W FULLERTON AVE<br>ELMHURST, IL 60126 |
| 2-G-09-85080 | TAPESTRY NETWORKS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2010 | 404 WYMAN ST STE 225<br>WALTHAM, MA 02451 |
| 2-G-09-85081 | TARA J BENSON INDPNDNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2012 | 46155 NEADLELEAF CIR<br>PARKER, CO 80138 |
| 2-G-09-85082 | TARGET CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | 8400 89TH AVE N #410<br>BROOKLYN PARK, MN 55445 |
| 2-G-09-85083 | TARGET CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/06/2010-06/19/2010 | 8400 89TH AVE N #410<br>BROOKLYN PARK, MN 55445 |
| 2-G-09-85084 | TARGET CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 33 S 6TH ST<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-85085 | TARGET MAILING SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 1905 S MOUNTAIN AVE<br>MONROVIA, CA 91016 |
| 2-G-09-85086 | TARGET MARKETING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 11404 CRONRIDGE DR<br>OWINGS MILLS, MD 21117 |
| 2-G-09-85087 | TARGET MEDIA PARTNERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | PO BOX 2320<br>AIRWAY HTS, WA 99001 |
| 2-G-09-85089 | TARGET STORES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2011-12/20/2011 | PO BOX 1395 - CC29E<br>MINNEAPOLIS, MN 55440 |
| 2-G-09-85088 | TARGET STORES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/17/2011-09/03/2011 | PO BOX 1395 - CC29E<br>MINNEAPOLIS, MN 55440 |
| 2-G-09-85090 | TARGET-ATTN PREPAID DPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2004-01/11/2012 | PO BOX 1296 - 2029432<br>MINNEAPOLIS, MN 55440 |
| 2-G-09-74983 | TATE & LYLE | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 2200 E. ELDORADO STREET<br>DECATUR, IL 62521 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85091 | TATTOO MANUFACTURING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 3761 EAST TECHNICAL DR<br>TUCSON, AZ 85713 |
| 2-G-09-85092 | TAX & FINANCIAL SVCS NY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | WA HARRIMAN CAMPUS BL8<br>ALBANY, NY 12227 |
| 2-G-09-85096 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-12/01/2011 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85100 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85099 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85097 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2010 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85095 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-07/01/2011 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85094 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2009 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85093 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-04/01/2011 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85098 | TAYLOR CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | PO BOX 270417<br>SAINT LOUIS, MO 63127 |
| 2-G-09-85101 | TAYLOR DBA CARLSON CRAFT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/21/2011-11/02/2011 | 1750 TOWER BLVD<br>NORTH MANKATO, MN 56003 |
| 2-G-09-85102 | TAYLOR PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/27/2011-09/16/2011 | 122-124 N 16TH<br>CLARINDA, IA 51632 |
| 2-G-09-85103 | TAYLOR PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2009 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |
| 2-G-09-85104 | TAYLOR PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/08/2010-08/01/2011 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |
| 2-G-09-85105 | TAYLOR PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1550 W MOCKINGBIRD LN<br>DALLAS, TX 75235 |
| 2-G-09-85106 | TAYMAC CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 1343 N TECH BLVD<br>GILBERT, AZ 85233 |
| 2-G-09-85107 | TBR INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 7 W 45TH ST<br>NEW YORK, NY 10036 |
| 2-G-09-85108 | TBS FACTORING SVCS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/7/2011 | 4010 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73105 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85109 | TBW CORP/DBA SPECTRUM | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 601 DOVER RD STE 1 ROCKVILLE, MD 20850 |
| 2-G-09-85110 | TBW CORP/DBA SPECTRUM | SERVICE AGREEMENT EFFECTIVE DATE: 04/03/2010-01/01/2012 | 601 DOVER RD STE 1 ROCKVILLE, MD 20850 |
| 2-G-09-85111 | TCF NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 7/25/2010 | 800 BURR RIDGE PKWY BURR RIDGE, IL 60527 |
| 2-G-09-85112 | TCG LEGACY INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/16/2011 | 191 TECHNOLOGY DRIVE GARNER, NC 27529 |
| 2-G-09-85113 | TD AMERITRADE | SERVICE AGREEMENT EFFECTIVE DATE: 2/14/2011 | 4075 SORRENTO VALLEY SAN DIEGO, CA 92121 |
| 2-G-09-85114 | TD AUTO FINANCE | SERVICE AGREEMENT EFFECTIVE DATE: 3/16/2012 | 27777 INKSTER RD FARMINGTON, MI 48334 |
| 2-G-09-85115 | TD BANK | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2012 | 2059 SPRINGDALE RD CHERRY HILL, NJ 08003 |
| 2-G-09-85116 | TD BANK NORTH ME | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2012 | 140 MILL ST LEWISTON, ME 04240 |
| 2-G-09-85117 | TD SERVICE FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2011-11/01/2011 | 4000 W METROPOLITAN DR ORANGE, CA 92868 |
| 2-G-09-85118 | TDS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 2 CORPORATE DR PALM COAST, FL 32137 |
| 2-G-09-85119 | TEACHER RTRMNT SYS OF LA | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | PO BOX 94123 BATON ROUGE, LA 70804 |
| 2-G-09-85120 | TEACHERS INS ANNUITY ASN | SERVICE AGREEMENT EFFECTIVE DATE: 12/31/2010-03/31/2011 | 730 3RD AVE LBBY 2 NEW YORK, NY 10017 |
| 2-G-09-85121 | TEACHERS RETIREMENT SYST | SERVICE AGREEMENT EFFECTIVE DATE: 2/26/2010 | 55 WATER ST NEW YORK, NY 10041 |
| 2-G-09-85122 | TEAGLE & LITTLE INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2010 | 1048 W 27TH ST NORFOLK, VA 23517 |
| 2-G-09-85123 | TEAL'S MARKET | SERVICE AGREEMENT EFFECTIVE DATE: 10/21/2011 | 970 W HWY 23 STE 1 PAYNESVILLE, MN 56362 |
| 2-G-09-85124 | TEAM DETROIT OF MICHIGAN | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 550 TOWN CENTER DR DEARBORN, MI 48126 |
| 2-G-09-85125 | TEAM DETROIT OF MICHIGAN | SERVICE AGREEMENT EFFECTIVE DATE: 7/19/2010 | 550 TOWN CENTER DR DEARBORN, MI 48126 |
| 2-G-09-85126 | TEAM IA INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/9/2011 | 735 JAMES BROWN BLVD AUGUSTA, GA 30901 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85127 | TEAM IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 186 N COMMERCE WAY<br>BETHLEHEM, PA 18017 |
| 2-G-09-85128 | TEAM MENTAL HEALTH SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 22720 W MICHIGAN AVE<br>DEARBORN, MI 48124 |
| 2-G-09-85129 | TEAMSTERS LOCAL 688 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 4349 WOODSON RD STE 30<br>SAINT LOUIS, MO 63134 |
| 2-G-09-85130 | TECH DATA CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/26/2009-05/27/2012 | 5350 TECH DATA DR<br>CLEARWATER, FL 33760 |
| 2-G-09-85131 | TECH DATA CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/15/2009-07/20/2012 | 5350 TECH DATA DR<br>CLEARWATER, FL 33760 |
| 2-G-09-85132 | TECHE DRUGS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | PO BOX 3000<br>LAFAYETTE, LA 70502 |
| 2-G-09-85134 | TECHNICAL COLLEGE OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2012 | 921 RIBAUT RD<br>BEAUFORT, SC 29902 |
| 2-G-09-85135 | TECHNICAL IMAGING SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/15/2011-12/29/2011 | 610 E 40TH ST<br>VANCOUVER, WA 98663 |
| 2-G-09-85136 | TECHNICOM GROUP INC(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 14100 OAKLAND AVE<br>HIGHLAND PARK, MI 48203 |
| 2-G-09-85137 | TECHNICOM GROUP INC(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 14100 OAKLAND AVE<br>HIGHLAND PARK, MI 48203 |
| 2-G-09-85133 | TECHNI-FORMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2010 | 601 AIRPORT BLVD<br>DOYLESTOWN, PA 18901 |
| 2-G-09-85138 | TECHNOLAND INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 12020 SW 2ND ST<br>MIAMI, FL 33184 |
| 2-G-09-85139 | TECHNOLGY ONE LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2011 | 124 A W LAMAR ST<br>AMERICUS, GA 31709 |
| 2-G-09-85140 | TECHNOLOGY MEDIA GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2011-07/01/2012 | 1262 VICEROY DR<br>DALLAS, TX 75247 |
| 2-G-09-85141 | TECHNOLOGY RESEARCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 1050 NASA BLVD<br>MELBOURNE, FL 32901 |
| 2-G-09-85142 | TEL DRUG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2011 | 206 WELSH RD<br>HORSHAM, PA 19044 |
| 2-G-09-85143 | TELEPHONE & DATA SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2011-08/31/2011 | PO BOX 628010<br>MIDDLETON, WI 53562 |
| 2-G-09-85144 | TELLURIDE PAPER CHASE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2011 | PO BOX 3273<br>TELLURIDE, CO 81435 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85145 | TEMCO WAREHOUSE & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 1405 E FRANKLIN AVE<br>POMONA, CA 91766 |
| 2-G-09-85146 | TEMPLE UNIVERSITY HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2450 W HUNTING PARK AV<br>PHILADELPHIA, PA 19129 |
| 2-G-09-85147 | TEMPOGRAPHICS, INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2010 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-09-85148 | TEMPOGRAPHICS, INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2011 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-09-85149 | TEMPOGRAPHICS, INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 455 E NORTH AVE<br>CAROL STREAM, IL 60188 |
| 2-G-09-85150 | TEMPT IN-STORE PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 16600 W GLENDALE DR<br>NEW BERLIN, WI 53151 |
| 2-G-09-85151 | TEMPT IN-STORE PROD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 16600 W GLENDALE DR<br>NEW BERLIN, WI 53151 |
| 2-G-09-85152 | TENET HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 303 PARKWAY DR NE<br>ATLANTA, GA 30312 |
| 2-G-09-85153 | TENNESSEE FARM BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2011-10/28/2011 | 147 BEAR CREEK PIKE<br>COLUMBIA, TN 38401 |
| 2-G-09-85154 | TENNESSEE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 1600 DIVISION ST<br>NASHVILLE, TN 37203 |
| 2-G-09-85155 | TENNESSEE VALLEY FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | PO BOX 23967<br>CHATTANOOGA, TN 37422 |
| 2-G-09-85156 | TENSAS DELTA EXPLORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/04/2010-03/18/2012 | 333 TEXAS ST<br>SHREVEPORT, LA 71101 |
| 2-G-09-85157 | TENSION ENVELOPE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/12/2011 | 819 E 19TH ST<br>KANSAS CITY, MO 64108 |
| 2-G-09-85158 | TEREX AWP COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2012 | 18460 NE 76TH CT<br>REDMOND, WA 98052 |
| 2-G-09-74984 | TERPHANE | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER<br>STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 2754 W PARK DR.<br>BLOOMFIELD, NY 14469 |
| 2-G-09-85159 | TERRA SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2012 | 26300 TELEGRAPH RD<br>SOUTHFIELD, MI 48034 |
| 2-G-09-85160 | TERRY JAY MANDEL DO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2010 | 4007 N HIGH SCHOOL RD<br>INDIANAPOLIS, IN 46254 |
| 2-G-09-85161 | TERRY MARKWAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 804 CULLODEN RD<br>KIRKWOOD, MO 63122 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85162 | TERSTEEG'S HOLIDAY154041 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2011 | 1111 EAST BRIDGE ST<br>REDWOOD FALLS, MN 56283 |
| 2-G-09-85163 | TERUMO MEDICAL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 950 ELKTON BLVD<br>ELKTON, MD 21921 |
| 2-G-09-85164 | TEXAS CITY INDEPENDENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 1700 9TH AVE N<br>TEXAS CITY, TX 77590 |
| 2-G-09-85165 | TEXAS COMMERCIAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | PO BOX 7250<br>TYLER, TX 75711 |
| 2-G-09-85166 | TEXAS COMPTLR PUB ACCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/20/2009-01/20/2011 | 111 E 17TH ST<br>AUSTIN, TX 78711 |
| 2-G-09-85167 | TEXAS COMPTLR PUB ACCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/08/2011-01/21/2012 | 111 E 17TH ST<br>AUSTIN, TX 78774 |
| 2-G-09-85168 | TEXAS COMPTROLLER OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | PO BOX 13529 CAPITOL S<br>AUSTIN, TX 78711 |
| 2-G-09-85169 | TEXAS DEPT CRIMINAL JSTC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 4018<br>HUNTSVILLE, TX 77342 |
| 2-G-09-85170 | TEXAS DEPT CRIMINAL JSTC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 1010 CADIZ ST<br>DALLAS, TX 75215 |
| 2-G-09-85171 | TEXAS DEPT OF TRNSPRTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 1300 N TEXAS AVE<br>BRYAN, TX 77803 |
| 2-G-09-85172 | TEXAS GRAPHIC RESOURCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 1234 ROUND TABLE DRIVE<br>DALLAS, TX 75247 |
| 2-G-09-85173 | TEXAS MEDICAL LIABILITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 901 S MP PAC EXPY<br>AUSTIN, TX 78746 |
| 2-G-09-85174 | TEXAS MEMORY SYSTEMS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/09/2011-01/01/2012 | 10777 WESTHEIMER RD<br>HOUSTON, TX 77042 |
| 2-G-09-85175 | TEXAS MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/15/2011-01/01/2012 | 6210 E HIGHWAY 290<br>AUSTIN, TX 78723 |
| 2-G-09-85177 | TEXAS OFFSET PRINTING LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/12/2010 | 6730 OAKBROOK BLVD<br>DALLAS, TX 75235 |
| 2-G-09-85176 | TEXAS OFFSET PRINTING LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 6730 OAKBROOK BLVD<br>DALLAS, TX 75235 |
| 2-G-09-85178 | TEXAS ORTHOPEDICS SPORTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | 4700 SETON CENTER PKWY<br>AUSTIN, TX 78759 |
| 2-G-09-85179 | TEXAS PROPERTY & CSLTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/17/2011 | 9120 BURNET RD<br>AUSTIN, TX 78758 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85180 | TEXAS SALT GRASS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 233 SPUR 5<br>WINNIE, TX 77665 |
| 2-G-09-85181 | TEXAS STATE BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2012 | PO BOX 4797<br>MCALLEN, TX 78502 |
| 2-G-09-85182 | TEXAS STATE COMPTROLLER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | 831 W EULESS BLVD<br>EULESS, TX 76040 |
| 2-G-09-85183 | TEXAS WORKFORCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 330 DWYER AVE<br>SAN ANTONIO, TX 78204 |
| 2-G-09-85184 | TEXAS WORKFORCE COMM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 101 E 15TH ST<br>AUSTIN, TX 78701 |
| 2-G-09-85185 | TEXMED PHARMACY PLUS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 19244 MCDONALD ST<br>LYTLE, TX 78052 |
| 2-G-09-85186 | TEXOMA WEB OFFSET PRTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/06/2010-11/23/2010 | PO BOX 410<br>GAINESVILLE, TX 76241 |
| 2-G-09-85187 | TEXTILE PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 9296<br>CHATTANOOGA, TN 37412 |
| 2-G-09-85188 | TFP DATA SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 350 OLD SILVER SPRS RD<br>MECHANICSBURG, PA 17050 |
| 2-G-09-85189 | THE ALLIANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/27/2010 | 5510 NOBEL DR<br>MADISON, WI 53711 |
| 2-G-09-85190 | THE AMERICAN SOCIETY FOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | 1717 S PHILO RD STE 36<br>URBANA, IL 61801 |
| 2-G-09-85191 | THE BANK & TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/7/2011 | 1200 VETERANS BLVD<br>DEL RIO, TX 78840 |
| 2-G-09-85192 | THE BUILDERS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2011 | 1919 EAGANDALE BLVD<br>ST PAUL, MN 55121 |
| 2-G-09-85193 | THE CENTER FOR HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2011 | 3031 IH 10 W<br>SAN ANTONIO, TX 78201 |
| 2-G-09-85194 | THE COPY SHOPPE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/26/2011 | 100A MARKET SQUARE<br>CAMBRIDGE, MD 21613 |
| 2-G-09-85195 | THE FLESH COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/22/2011 | 2407 JOTHI AVE<br>PARSONS, KS 67357 |
| 2-G-09-85196 | THE FLESH COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 2407 JOTHI AVE<br>PARSONS, KS 67357 |
| 2-G-09-85197 | THE FORUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | PO BOX 2020<br>FARGO, ND 58107 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85198 | THE FULFILLMENT CTR INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 690 AIR PARK DR NAPA, CA 94558 |
| 2-G-09-85199 | THE FULFILLMENT CTR INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 690 AIR PARK DR NAPA, CA 94558 |
| 2-G-09-85200 | THE GREATER RICHMOND ARC | SERVICE AGREEMENT EFFECTIVE DATE: 10/25/2011 | 1901 WESTWOOD AVE RICHMOND, VA 23227 |
| 2-G-09-85201 | THE GREENVILLE NEWS | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 305 SOUTH MAIN ST GREENVILLE, SC 29602 |
| 2-G-09-85202 | THE HALLORAN LAW FIRM | SERVICE AGREEMENT EFFECTIVE DATE: 10/16/2010 | 5353 COLLEGE BLVD OVERLAND PARK, KS 66211 |
| 2-G-09-85203 | THE HARTFORD | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 8 FARM SPRINGS RD FARMINGTON, CT 06032 |
| 2-G-09-85204 | THE INDUSTRIAL CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/10/2012 | 188 INVERNESS DR W ENGLEWOOD, CO 80112 |
| 2-G-09-85205 | THE INSURANCE CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 04/30/2010-08/20/2010 | 701 SAND LAKE RD ONALASKA, WI 54650 |
| 2-G-09-85206 | THE MCINTYRE GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2010 | 220 LAKE DR E CHERRY HILL, NJ 08002 |
| 2-G-09-85207 | THE MEDICINE SHOPPE 1831 | SERVICE AGREEMENT EFFECTIVE DATE: 9/25/2011 | 1030 MAIN ST LEXINGTON, MO 64067 |
| 2-G-09-85209 | THE POST STANDARD | SERVICE AGREEMENT EFFECTIVE DATE: 11/2/2010 | 101 NORTH SALINA SYRACUSE, NY 13202 |
| 2-G-09-85208 | THE POST STANDARD | SERVICE AGREEMENT EFFECTIVE DATE: 11/2/2010 | 101 NORTH SALINA SYRACUSE, NY 13202 |
| 2-G-09-85210 | THE PRINTER INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/15/2011 | 1220 THOMAS BECK RD DES MOINES, IA 50315 |
| 2-G-09-85211 | THE PROS ENTRTN SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/12/2011 | 1800 BYBERRY RD #1401 HUNTINGDN VLY, PA 19006 |
| 2-G-09-85212 | THE PROVIDENCE MUTUAL | SERVICE AGREEMENT EFFECTIVE DATE: 03/06/2011-06/06/2011 | P O BOX 6066 WARWICK, RI 02886 |
| 2-G-09-85213 | THE QUINLAN COMPANIES | SERVICE AGREEMENT EFFECTIVE DATE: 05/18/2011-08/14/2011 | 125 ERNEST ST PROVIDENCE, RI 02905 |
| 2-G-09-85214 | THE SCOOTER STORE | SERVICE AGREEMENT EFFECTIVE DATE: 04/04/2011-04/15/2011 | PO BOX 31070 NEW BRAUNFELS, TX 78131 |
| 2-G-09-85215 | THE SIMON-CRAIR GRP CPA | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2010 | 8925 SW 148 ST MIAMI, FL 33176 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85216 | THE STAKER COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/9/2011 | 6914 S 3000 E<br>SALT LAKE CY, UT 84121 |
| 2-G-09-85217 | THERACARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/09/2010-09/21/2011 | 1767 VETERANS HWY<br>ISLANDIA, NY 11749 |
| 2-G-09-85218 | THERACARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | 9777 QUEENS BLVD<br>REGO PARK, NY 11374 |
| 2-G-09-85219 | THERACARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/8/2011 | 116 W 32ND ST STE 8<br>NEW YORK, NY 10001 |
| 2-G-09-85220 | THERAPY DOGS INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 88 BARTLEY FLANDERS RD<br>FLANDERS, NJ 07836 |
| 2-G-09-85221 | THERATEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | 1111 N MAIN ST<br>LOMBARD, IL 60148 |
| 2-G-09-85222 | THERMO ELECTRON NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 1400 NORTHPOINT PKWY<br>W PALM BEACH, FL 33407 |
| 2-G-09-85223 | THIBODAUX REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-09/02/2011 | PO BOX 1118<br>THIBODAUX, LA 70301 |
| 2-G-09-85226 | THINK PATENTED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1630 E SECOND ST<br>DAYTON, OH 45403 |
| 2-G-09-85224 | THINK PATENTED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-08/26/2011 | 1630 E SECOND ST<br>DAYTON, OH 45403 |
| 2-G-09-85225 | THINK PATENTED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1630 E SECOND ST<br>DAYTON, OH 45403 |
| 2-G-09-85227 | THOMAS FUNERAL HOME PA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 700 LOCUST ST<br>CAMBRIDGE, MD 21613 |
| 2-G-09-85228 | THOMAS G FOGLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/10/2011 | 2608 SALERNO PL<br>CEDAR PARK, TX 78613 |
| 2-G-09-85229 | THOMAS GEORGE ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 10 LARKFIELD RD<br>E NORTHPORT, NY 11731 |
| 2-G-09-85230 | THOMAS JEFFERSON UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/3/2011 | 1020 LOCUST ST<br>PHILADELPHIA, PA 19107 |
| 2-G-09-85231 | THOMASON GENERAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 4815 ALAMEDA AVE<br>EL PASO, TX 79905 |
| 2-G-09-85232 | THOMCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 3380 CHASTAIN MEAD PKY<br>KENNESAW, GA 30144 |
| 2-G-09-85233 | THOMCO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 3380 CHASTAIN MEAD PKY<br>KENNESAW, GA 30144 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85234 | THOMCO SPECIALTY PRODUCT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/18/2011 | 1100 NORTHBROOK PKWY<br>SUWANEE, GA 30024 |
| 2-G-09-85235 | THOMPSON FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/25/2011-08/25/2011 | 1455 RESEARCH BLVD<br>ROCKVILLE, MD 20850 |
| 2-G-09-85236 | THOMPSON LINE MIAMI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/19/2010 | 9505 NW 108TH AVE<br>MEDLEY, FL 33178 |
| 2-G-09-85237 | THOMSON & THOMSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 500 VICTORY RD<br>NORTH QUINCY, MA 02171 |
| 2-G-09-85238 | THOMSON REUTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/10/2011-08/23/2011 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-09-85239 | THOMSON REUTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 610 OPPERMAN DR<br>SAINT PAUL, MN 55123 |
| 2-G-09-85240 | THOMSON REUTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 2711 JEFFERSON DAVIS H<br>ARLINGTON, VA 22202 |
| 2-G-09-85241 | THOMSON REUTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 1500 SPRING GARDEN ST<br>PHILADELPHIA, PA 19130 |
| 2-G-09-85242 | THOMSON-SHORE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-08/01/2011 | 7300 W JOY RD<br>DEXTER, MI 48130 |
| 2-G-09-85243 | THORO PACKAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2010 | 1467 DAVRIL CIRCLE<br>CORONA, CA 92880 |
| 2-G-09-85244 | THOROUGHBRED RACING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 420 FAIR HILL DR<br>ELKTON, MD 21921 |
| 2-G-09-85245 | THREAD INFORMATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 801 FRONT ST<br>TOLEDO, OH 43605 |
| 2-G-09-85246 | THREE MILE ISLAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | RTE 441 SOUTH<br>MIDDLETOWN, PA 17057 |
| 2-G-09-85247 | THREE Z PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 902 W MAIN ST<br>TEUTOPOLIS, IL 62467 |
| 2-G-09-85248 | THREE Z PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-01/01/2012 | 902 W MAIN ST<br>TEUTOPOLIS, IL 62467 |
| 2-G-09-85249 | THRIFTY MANAGEMENT SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2010 | 1025 N BRAND BLVD<br>GLENDALE, CA 91202 |
| 2-G-09-85250 | THRIFTY/WHITE DRUG INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-01/01/2012 | 6901 E FISH LAKE RD<br>MAPLE GROVE, MN 55369 |
| 2-G-09-85251 | THRIVENT FINANCIAL FOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | PO BOX 9320<br>MINNEAPOLIS, MN 55440 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85252 | THURSTON CNTY CENTRAL SV | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2000 LAKERIDGE DR SW OLYMPIA, WA 98502 |
| 2-G-09-85253 | THYSSENKRUPP ELEVATOR | SERVICE AGREEMENT EFFECTIVE DATE: 8/25/2011 | 9280 CRESTWYN HILLS DR MEMPHIS, TN 38125 |
| 2-G-09-85254 | TIAA-CHARLOTTE-IMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 03/23/2011-03/31/2011 | 8625 ANDREW CARNEGIE B CHARLOTTE, NC 28262 |
| 2-G-09-85255 | TICKET CLINIC | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2011 | 2298 S DIXIE HIGHWAY MIAMI, FL 33133 |
| 2-G-09-85256 | TICKET CLINIC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 4/3/2011 | 2298 S DIXIE HWY MIAMI, FL 33133 |
| 2-G-09-85257 | TICKET CLINIC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 11/20/2011 | 2298 S DIXIE HWY MIAMI, FL 33133 |
| 2-G-09-85258 | TIFFANY MAIERLE | SERVICE AGREEMENT EFFECTIVE DATE: 5/28/2011 | 724 MILESTONE DR BELGRADE, MT 59714 |
| 2-G-09-85259 | TIFFANY NATURAL PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 1115 SOUTH AVENUE WEST WESTFIELD, NJ 07090 |
| 2-G-09-85260 | TIFT REGIONAL MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 7/11/2011 | 901 E 18TH ST TIFTON, GA 31794 |
| 2-G-09-85261 | TIGER PRINTING GROUP LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/14/2010 | 65 W MADISON AVENUE TELFORD, PA 18969 |
| 2-G-09-85262 | TIGER PRINTING GROUP LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2009 | 65 W MADISON AVENUE TELFORD, PA 18969 |
| 2-G-09-85263 | TIIPS | SERVICE AGREEMENT EFFECTIVE DATE: 3/28/2010 | 218 BENTON WOODS DR MATTHEWS, NC 28105 |
| 2-G-09-85264 | TILCON NEW YORK INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 162 OLD MILL RD WEST NYACK, NY 10994 |
| 2-G-09-85265 | TILCON NEW YORK INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/19/2011 | PO BOX 517 WHARTON, NJ 07885 |
| 2-G-09-85266 | TILE PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 8/6/2011 | 1031 CLEVELAND DR CHEEKTOWAGA, NY 14225 |
| 2-G-09-85267 | TIM MCCASKILL | SERVICE AGREEMENT EFFECTIVE DATE: 3/10/2012 | 5280 PARK PLACE DR HORN LAKE, MS 38637 |
| 2-G-09-85268 | TIM MILLER | SERVICE AGREEMENT EFFECTIVE DATE: 1/26/2011 | 1300 CHAPEL CREEK CT NEW ALBANY, IN 47150 |
| 2-G-09-85269 | TIMEPLANNER CALENDARS | SERVICE AGREEMENT EFFECTIVE DATE: 8/2/2011 | 1010 TIMEPLANNER DR CHARLOTTE, NC 28206 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85270 | TIMEPLANNER CALENDARS | SERVICE AGREEMENT EFFECTIVE DATE: 4/18/2011 | 1010 TIMEPLANNER DR CHARLOTTE, NC 28206 |
| 2-G-09-85271 | TIMES (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 601 W 45TH AVE MUNSTER, IN 46321 |
| 2-G-09-85272 | TIMES PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 100 INDUSTRIAL DR RANDOM LAKE, WI 53075 |
| 2-G-09-85273 | TIMES PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2010-12/01/2011 | 100 INDUSTRIAL DR RANDOM LAKE, WI 53075 |
| 2-G-09-85274 | TIMES PUBLISHING CO | SERVICE AGREEMENT EFFECTIVE DATE: 7/15/2011 | PO BOX 1121 ST PETERSBURG, FL 33731 |
| 2-G-09-85275 | TIMES WORLD CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 7/19/2011 | PO BOX 2491 ROANOKE, VA 24010 |
| 2-G-09-85276 | TIMET | SERVICE AGREEMENT EFFECTIVE DATE: 3/10/2011 | 224 VALLEY CREEK BLVD EXTON, PA 19341 |
| 2-G-09-85277 | TIMOTHY WILEY | SERVICE AGREEMENT EFFECTIVE DATE: 11/23/2011 | 68325 CHERRY BLOSSOM BRUCE TOWNSHI, MI 48065 |
| 2-G-09-85278 | TIOGA COUNTY DSS | SERVICE AGREEMENT EFFECTIVE DATE: 08/21/2010-08/23/2011 | 1062 ROUTE 38 OWEGO, NY 13827 |
| 2-G-09-85279 | TITAN INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 11/24/2011 | 22901 MILLCREEK BLVD HIGHLAND HLS, OH 44122 |
| 2-G-09-85280 | TITAN MANAGEMENT LLC | SERVICE AGREEMENT EFFECTIVE DATE: 4/18/2010 | 1006 FLAGPOLE CT BRENTWOOD, TN 37027 |
| 2-G-09-85281 | TITLE EXPRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 3586 HIGHWAY 181 N FLORESVILLE, TX 78114 |
| 2-G-09-85282 | TITLE GUARANTY OF HAWAII | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | PO BOX 3084 HONOLULU, HI 96802 |
| 2-G-09-85283 | TITLE RESOURCE GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 2/23/2011 | 3001 LEADENHALL RD MOUNT LAUREL, NJ 08054 |
| 2-G-09-85284 | TITLE RESOURCE GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 8/26/2011 | 27271 LAS RAMBLAS MISSION VIEJO, CA 92691 |
| 2-G-09-85285 | TITLE SERVICES AGENCY | SERVICE AGREEMENT EFFECTIVE DATE: 2/19/2011 | 7507 YORKHOUSE RD COLUMBIA, SC 29223 |
| 2-G-09-85286 | TITUS-WILL GMC | SERVICE AGREEMENT EFFECTIVE DATE: 8/20/2011 | 2425 CARRIAGE LOOP SW OLYMPIA, WA 98502 |
| 2-G-09-85287 | TLD ACQUISITION CO | SERVICE AGREEMENT EFFECTIVE DATE: 9/29/2011 | 505 S 7TH AVE INDUSTRY, CA 91746 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85288 | TMG HEALTH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011-01/09/2012 | 455 S GULPH RD STE 307<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-85289 | TMR DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 2110 BUSCH AVE<br>COLORADO SPGS, CO 80904 |
| 2-G-09-85290 | TMR DIRECT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2011 | 2110 BUSCH AVE<br>COLORADO SPGS, CO 80904 |
| 2-G-09-85291 | TN DEPT OF LABOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 500 JAMES ROBERTSON PK<br>NASHVILLE, TN 37243 |
| 2-G-09-85292 | TN DEPT OF REVENUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/28/2010-08/09/2010 | 301 PLUS PARK<br>NASHVILLE, TN 37217 |
| 2-G-09-85293 | TN FARMERS MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-04/21/2011 | PO BOX 307<br>COLUMBIA, TN 38402 |
| 2-G-09-85294 | TOA REINSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/30/2010 | 177 MADISON AVE<br>MORRISTOWN, NJ 07962 |
| 2-G-09-85295 | TOBYHANNA ARMY DEPOT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/30/2011 | 11 HAP ARNOLD BLVD<br>TOBYHANNA, PA 18466 |
| 2-G-09-85296 | TOCQUEVILLE ASSET & MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 40 W 57TH ST<br>NEW YORK, NY 10019 |
| 2-G-09-85297 | TODAY'S GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 4848 ISLAND AVE STE100<br>PHILADELPHIA, PA 19125 |
| 2-G-09-85298 | TODD COUNTY SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/14/2012 | 118 E DENVER DR<br>MISSION, SD 57555 |
| 2-G-09-85299 | TODD LEIKER DDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 25412 INTERSTATE 45<br>SPRING, TX 77386 |
| 2-G-09-85300 | TODD M BERK LAW OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/09/2011-10/20/2011 | 230 S BROAD ST<br>PHILADELPHIA, PA 19102 |
| 2-G-09-85301 | TOKIO MARINE MGTMT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 230 PARK AVE<br>NEW YORK, NY 10169 |
| 2-G-09-85302 | TOLL BROTHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/13/2010-07/25/2011 | 250 GIBRALTAR RD<br>HORSHAM, PA 19044 |
| 2-G-09-85303 | TOLL BROTHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | 19775 BELMONT EXEC PLZ<br>ASHBURN, VA 20147 |
| 2-G-09-85304 | TOLL BROTHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 2966 COMMERCE PARK DR<br>ORLANDO, FL 32819 |
| 2-G-09-85305 | TOLL BROTHERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011 | 2966 COMMERCE PARK DR<br>ORLANDO, FL 32819 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85306 | TOLLESON WEALTH MGMG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2011 | 5500 PRESTON RD<br>DALLAS, TX 75205 |
| 2-G-09-85307 | TOLMAR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/08/2011-06/11/2011 | 701 CENTRE AVE<br>FORT COLLINS, CO 80526 |
| 2-G-09-85308 | TOM COOLEY PHOTOS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/19/2011 | PO BOX 25208<br>FARMINGTON, NY 14425 |
| 2-G-09-85309 | TOMBALL REGIONAL HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 605 HOLDERRIETH BLVD<br>TOMBALL, TX 77375 |
| 2-G-09-85310 | TOMPKINS COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/02/2010-11/03/2010 | 320 W STATE ST<br>ITHACA, NY 14850 |
| 2-G-09-85311 | TOMS REXALL DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/2/2011 | 124 N MAIN ST<br>WEST POINT, NE 68788 |
| 2-G-09-85312 | TONSA AUTOMOTIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/13/2011-01/12/2012 | 30 SEAVIEW BLVD<br>PRT WASHINGTO, NY 11050 |
| 2-G-09-85313 | TONYS FINE FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/20/2011 | 3575 REED AVE<br>W SACRAMENTO, CA 95605 |
| 2-G-09-85314 | TOPFLIGHT PROF DIG LAB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 2139 N UNION SUITE 7<br>SPENCERPORT, NY 14559 |
| 2-G-09-85315 | TOSHIBA BUSINESS SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 150 METRO PARK<br>ROCHESTER, NY 14623 |
| 2-G-09-85316 | TOTAL BUSINESS SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 30800 MONTPELIER DR<br>MADISON HTS, MI 48071 |
| 2-G-09-85317 | TOTAL IMAGING SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 4525 DEAN MARTIN DR<br>LAS VEGAS, NV 89103 |
| 2-G-09-85318 | TOTAL LABEL USA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 500 RESOURCE LN<br>WHITEFISH, MT 59937 |
| 2-G-09-85319 | TOTAL RECORDS & LOGISTIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/19/2010 | 438 W 51ST ST<br>NEW YORK, NY 10019 |
| 2-G-09-85320 | TOTAL SYSTEMS SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-10/01/2011 | 7101 STONE MILL DR<br>COLUMBUS, GA 31909 |
| 2-G-09-85321 | TOTES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 9655 INTERNATIONAL BLV<br>CINCINNATI, OH 45246 |
| 2-G-09-85322 | TOWER FED CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | PO BOX 123<br>ANNAPOLIS JCT, MD 20701 |
| 2-G-09-85323 | TOWER GROUP COMPANIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 120 BROADWAY<br>NEW YORK, NY 10271 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85324 | TOWER GROUP COMPANIES | SERVICE AGREEMENT EFFECTIVE DATE: 2/28/2012 | 101 S HALL LN MAITLAND, FL 32751 |
| 2-G-09-85325 | TOWER GROUP COMPANIES | SERVICE AGREEMENT EFFECTIVE DATE: 8/11/2011 | 500 W CYPRESS CREEK RD FT LAUDERDALE, FL 33309 |
| 2-G-09-85326 | TOWER GROUP COMPANIES | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2011 | 550 ESSJAY RD BUFFALO, NY 14221 |
| 2-G-09-85327 | TOWER GROUP INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/10/2011 | 225 BROADHOLLOW RD MELVILLE, NY 11747 |
| 2-G-09-85328 | TOWER HILL INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-09/09/2011 | 7201 NW 11TH PL GAINESVILLE, FL 32605 |
| 2-G-09-85329 | TOWER LIFE INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 5/3/2011 | 310 S ST MARY ST SAN ANTONIO, TX 78205 |
| 2-G-09-85330 | TOWN OF BABYLON | SERVICE AGREEMENT EFFECTIVE DATE: 02/16/2011-12/02/2011 | 200 E SUNRISE HWY LINDENHURST, NY 11757 |
| 2-G-09-85331 | TOWN OF BOURNE | SERVICE AGREEMENT EFFECTIVE DATE: 04/13/2011-04/13/2012 | 24 PERRY AVE BUZZARDS BAY, MA 02532 |
| 2-G-09-85332 | TOWN OF GREENWICH | SERVICE AGREEMENT EFFECTIVE DATE: 09/03/2011-03/03/2012 | 290 GREENWICH AVE GREENWICH, CT 06830 |
| 2-G-09-85333 | TOWN OF GREENWICH | SERVICE AGREEMENT EFFECTIVE DATE: 07/29/2011-06/15/2012 | 70 PARSONAGE RD GREENWICH, CT 06830 |
| 2-G-09-85334 | TOWN OF GREENWICH | SERVICE AGREEMENT EFFECTIVE DATE: 11/10/2010-01/04/2012 | 101 FLD PT RD GREENWICH, CT 06836 |
| 2-G-09-85335 | TOWN OF GREENWICH | SERVICE AGREEMENT EFFECTIVE DATE: 8/10/2011 | 11 BRUCE PLACE GREENWICH, CT 06830 |
| 2-G-09-85336 | TOWN OF GREENWICH-FIRE | SERVICE AGREEMENT EFFECTIVE DATE: 7/14/2011 | 75 HOLLY LANE GREENWICH, CT 06830 |
| 2-G-09-85337 | TOWN OF HARRISON | SERVICE AGREEMENT EFFECTIVE DATE: 11/13/2009-12/22/2010 | 318 HARRISON AVE HARRISON, NJ 07029 |
| 2-G-09-85338 | TOWN PLACE SUITES | SERVICE AGREEMENT EFFECTIVE DATE: 3/31/2012 | 55 GATE RD STE 610 N KINGSTOWN, RI 02852 |
| 2-G-09-85339 | TOWNPLACE SUITES | SERVICE AGREEMENT EFFECTIVE DATE: 5/24/2012 | 686 HUSE RD MANCHESTER, NH 03103 |
| 2-G-09-85340 | TOYOTA MOTOR CREDIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 19001 S WESTERN AVE TORRANCE, CA 90501 |
| 2-G-09-85341 | TOYOTA MOTOR CREDIT CORP | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 19001 S WESTERN AVE TORRANCE, CA 90501 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85342 | TPC HOLDINGS INC/LEWISTO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 505 CAPITAL ST LEWISTON, ID 83501 |
| 2-G-09-85343 | TPI CUSTOM PHOTO LAB | SERVICE AGREEMENT EFFECTIVE DATE: 12/19/2011 | 1305 S RACCOON RD YOUNGSTOWN, OH 44515 |
| 2-G-09-85344 | TPM CONTRACTORS SVC INC | SERVICE AGREEMENT EFFECTIVE DATE: 11/10/2011 | 711 FOOTHILL BLVD LA CNDA FLTRG, CA 91011 |
| 2-G-09-85345 | TPS ADMINISTRATIVE GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 1/10/2012 | PO BOX 8020 GARDEN CITY, NY 11530 |
| 2-G-09-85346 | TPS ENTERPRISES INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/20/2011-06/24/2011 | PO BOX 375 NEWTON, IL 62448 |
| 2-G-09-85347 | TPS ENTERPRISES INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/22/2011 | PO BOX 375 NEWTON, IL 62448 |
| 2-G-09-85348 | TRABON PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 03/29/2011-12/15/2011 | 430 E BANNISTER RD KANSAS CITY, MO 64131 |
| 2-G-09-85349 | TRABON PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 06/04/2010-06/10/2010 | 430 E BANNISTER RD KANSAS CITY, MO 64131 |
| 2-G-09-85350 | TRACTOR SUPPLY COMPAMY | SERVICE AGREEMENT EFFECTIVE DATE: 3/8/2011 | PO BOX 7001 BRENTWOOD, TN 37024 |
| 2-G-09-85351 | TRADE & TAX BUREAU | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2011-01/20/2012 | 550 MAIN ST CINCINNATI, OH 45202 |
| 2-G-09-85352 | TRADE ACCOUNTS PAYABLE | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 4302 MAIL SVC CTR RALEIGH, NC 27699 |
| 2-G-09-85353 | TRAILER TRANSIT INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/14/2011 | 1130 E US HIGHWAY 20 CHESTERTON, IN 46304 |
| 2-G-09-85354 | TRANCENTRAL FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2011 | 12270 NICOLLET AVE BURNSVILLE, MN 55337 |
| 2-G-09-85355 | TRANQUIL MONEY INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/24/2011 | 352 7TH AVE NEW YORK, NY 10001 |
| 2-G-09-85356 | TRANS UNION LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/24/2011 | 1510 CHESTER PIKE CRUM LYNNE, PA 19022 |
| 2-G-09-85357 | TRANS UNION LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/24/2011 | PO BOX 39 WOODLYN, PA 19094 |
| 2-G-09-85358 | TRANSAMERICA RETIREMENT | SERVICE AGREEMENT EFFECTIVE DATE: 12/29/2011 | 8488 SHEPHERD FARM DR WEST CHESTER, OH 45069 |
| 2-G-09-85359 | TRANSCOR | SERVICE AGREEMENT EFFECTIVE DATE: 5/3/2011 | 6301 E 10TH AVE HIALEAH, FL 33013 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85360 | TRANSMONDE USA INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 100 SHAW RD N BRANFORD, CT 06471 |
| 2-G-09-85361 | TRANSMONDE USA INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 100 SHAW RD N BRANFORD, CT 06471 |
| 2-G-09-85362 | TRANSOMATIC CORP | SERVICE AGREEMENT EFFECTIVE DATE: 03/11/2010-06/16/2010 | 131 N EL MOLINO AVE PASADENA, CA 91101 |
| 2-G-09-85363 | TRANSPORTATION FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2011 | 1000 SOUTHERN BLVD W PALM BEACH, FL 33405 |
| 2-G-09-85364 | TRANSUNION | SERVICE AGREEMENT EFFECTIVE DATE: 1/24/2011 | 555 W ADAMS ST CHICAGO, IL 60661 |
| 2-G-09-85365 | TRANSUNION LLC | SERVICE AGREEMENT EFFECTIVE DATE: 01/24/2011-02/01/2011 | 1561 E ORANGETHORPE AV FULLERTON, CA 92831 |
| 2-G-09-85366 | TRAVEL HOST | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2009 | 10701 N STEMMONS FWY DALLAS, TX 75220 |
| 2-G-09-85367 | TRAVEL TAGS | SERVICE AGREEMENT EFFECTIVE DATE: 11/1/2010 | 5842 CARMEN AVE INVERGROVE HT, MN 55076 |
| 2-G-09-85369 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/23/2011 | 1101 CORRIDOR PRK BLVD KNOXVILLE, TN 37923 |
| 2-G-09-85374 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 9/14/2011 | 205 COLUMBUS BLVD HARTFORD, CT 06103 |
| 2-G-09-85373 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 03/29/2011-11/01/2011 | 385 WASHINGTON ST SAINT PAUL, MN 55102 |
| 2-G-09-85372 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 02/16/2011-09/14/2011 | 1 TOWER SQ HARTFORD, CT 06183 |
| 2-G-09-85370 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 01/23/2011-12/31/2011 | 57 PROSPECT ST HARTFORD, CT 06183 |
| 2-G-09-85368 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 02/18/2011-09/14/2011 | 1 TOWER SQ HARTFORD, CT 06183 |
| 2-G-09-85371 | TRAVELERS INDEMNITY CO | SERVICE AGREEMENT EFFECTIVE DATE: 09/10/2011-12/20/2011 | 2420 LAKEMONT AVE ORLANDO, FL 32814 |
| 2-G-09-85375 | TRAVELOCITY.COM | SERVICE AGREEMENT EFFECTIVE DATE: 4/21/2011 | 11603 CROSSWIND WAY SAN ANTONIO, TX 78233 |
| 2-G-09-85376 | TRC STAFFING SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | PO BOX 888485 ATLANTA, GA 30356 |
| 2-G-09-85377 | TREENO SOFTWARE | SERVICE AGREEMENT EFFECTIVE DATE: 4/29/2010 | 951 ISLINGTON ST PORTSMOUTH, NH 03801 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85378 | TRELLIS HEALTH PARTNERS | SERVICE AGREEMENT EFFECTIVE DATE: 3/9/2011 | 2850 GOLF RD ROLLING MDWS, IL 60008 |
| 2-G-09-85379 | TREMCO | SERVICE AGREEMENT EFFECTIVE DATE: 06/15/2011-06/21/2011 | 3735 GREEN RD BEACHWOOD, OH 44122 |
| 2-G-09-85380 | TREMCO INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/8/2011 | 19218 REDWOOD RD CLEVELAND, OH 44110 |
| 2-G-09-85381 | TREND OFFSET PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-09-85382 | TREND OFFSET PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-09-85383 | TREND OFFSET PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2005-06/01/2010 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-09-85384 | TREND OFFSET PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2009-06/01/2011 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-09-85385 | TREND OFFSET PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 04/29/2003-04/01/2011 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-09-85386 | TREND OFFSET PRINTING SV | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 3791 CATALINA ST LOS ALAMITOS, CA 90720 |
| 2-G-09-85387 | TRI STATE BK MEMPHIS | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | PO BOX 2007 MEMPHIS, TN 38101 |
| 2-G-09-85388 | TRI STATE ENVELOPE CORP | SERVICE AGREEMENT EFFECTIVE DATE: 05/26/2010-12/26/2010 | 20TH AND MARKET ST ASHLAND, PA 17921 |
| 2-G-09-85393 | TRIAD INSURANCE AGENCY | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | 677 ALA MOANA BLVD HONOLULU, HI 96813 |
| 2-G-09-85394 | TRIANGLE HEALTH ALLIANCE | SERVICE AGREEMENT EFFECTIVE DATE: 9/17/2011 | 677 E PULASKI HWY ELKTON, MD 21921 |
| 2-G-09-85395 | TRIANGLE WEBB PUBLISHING | SERVICE AGREEMENT EFFECTIVE DATE: 8/26/2011 | 514 UNITED DR DURHAM, NC 27713 |
| 2-G-09-85396 | TRIANGLE WEBB PUBLISHING | SERVICE AGREEMENT EFFECTIVE DATE: 1/18/2011 | 514 UNITED DR DURHAM, NC 27713 |
| 2-G-09-85389 | TRI-ANIM HEALTH SVCS INC | SERVICE AGREEMENT EFFECTIVE DATE: 9/30/2009 | 13170 TELFAIR AVE SYLMAR, CA 91342 |
| 2-G-09-85397 | TRIBUNE CHRONICLE (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 240 FRANKLIN ST SE WARREN, OH 44483 |
| 2-G-09-85399 | TRIBUNE DIRECT - LA | SERVICE AGREEMENT EFFECTIVE DATE: 6/14/2011 | 5091 4TH ST IRWINDALE, CA 91706 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85398 | TRIBUNE DIRECT - LA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 5091 4TH ST<br>IRWINDALE, CA 91706 |
| 2-G-09-85400 | TRIBUNE PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-07/07/2012 | 435 N MICHIGAN AV#1629<br>CHICAGO, IL 60611 |
| 2-G-09-85401 | TRIBUNE PUBLISHING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2011-12/14/2011 | 435 N MICHIGAN AV#1629<br>CHICAGO, IL 60611 |
| 2-G-09-85402 | TRICOR/RIVERBEND MAXIMUM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2009-08/14/2010 | 7475 COCKRILL BEND IND<br>NASHVILLE, TN 37243 |
| 2-G-09-85403 | TRIDENT HEALTH SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/6/2012 | 9330 MEDICAL PLAZA DR<br>CHARLESTON, SC 29406 |
| 2-G-09-85404 | TRINITY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/08/2011-01/18/2012 | PO BOX 5020<br>MINOT, ND 58702 |
| 2-G-09-85405 | TRINITY HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/8/2011 | 1102 MAIN ST<br>WILLISTON, ND 58801 |
| 2-G-09-85407 | TRINITY HOSP OF AUGUSTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 2260 WRIGHTSBORO RD<br>AUGUSTA, GA 30904 |
| 2-G-09-85406 | TRINITY HOSP OF AUGUSTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2260 WRIGHTSBORO RD<br>AUGUSTA, GA 30904 |
| 2-G-09-85408 | TRINITY MOTHER FRANCIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 800 E DAWSON ST<br>TYLER, TX 75701 |
| 2-G-09-85409 | TRINITY PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/12/2010 | 655 MARKET ST<br>PATERSON, NJ 07513 |
| 2-G-09-85410 | TRINITY SERVICE CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2011-12/02/2011 | PO BOX 2660<br>FARMINGTON HL, MI 48333 |
| 2-G-09-85411 | TRIPCO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/21/2011 | 6300 22 MILE RD<br>UTICA, MI 48317 |
| 2-G-09-85412 | TRIPLE AAA HOSIER MOTOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2010 | 8120 E 21ST ST<br>INDIANAPOLIS, IN 46219 |
| 2-G-09-85413 | TRISOFT GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 245 FISCHER AVE#D7<br>COSTA MESA, CA 92626 |
| 2-G-09-85414 | TRISOFT GRPHCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 245 FISCHER AVE#D7<br>COSTA MESA, CA 92626 |
| 2-G-09-85415 | TRISOURCE SOLUTIONS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/4/2011 | 101 31ST AVE<br>ROCK ISLAND, IL 61201 |
| 2-G-09-85416 | TRISTAR GRAPHICS GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | 2830 BREARD ST STE B<br>MONROE, LA 71201 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85390 | TRI-STATE CONSUMER INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 575 JERICHO TPKE<br>JERICHO, NY 11753 |
| 2-G-09-85391 | TRI-STATE ENVELOPE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 6900 FAIGLE RD<br>BELTSVILLE, MD 20705 |
| 2-G-09-85417 | TRIVISTA PLASTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-10/01/2011 | 1120 WINDHAM PARKWAY<br>ROMEOVILLE, IL 60446 |
| 2-G-09-85392 | TRI-WIN OUTSOURCING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/14/2011 | 14335 INNWOOD RD<br>DALLAS, TX 75244 |
| 2-G-09-85419 | TRIZETTO GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/13/2012 | 3631 S HARBOR BLVD<br>SANTA ANA, CA 92704 |
| 2-G-09-85420 | TRIZETTO GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2012 | 3631 S HARBOR BLVD<br>SANTA ANA, CA 92704 |
| 2-G-09-85418 | TRIZETTO GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | 3631 S HARBOR BLVD<br>SANTA ANA, CA 92704 |
| 2-G-09-85421 | TRIZETTO GROUP(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/29/2011-03/17/2012 | 5301 BUCKEYSTOWN PIKE<br>FREDERICK, MD 21704 |
| 2-G-09-85422 | TROCAIRE COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 360 CHOATE AVE<br>BUFFALO, NY 14220 |
| 2-G-09-85423 | TROCAIRE COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 360 CHOATE AVE<br>BUFFALO, NY 14220 |
| 2-G-09-85424 | TROGDON MARSHALL AGENCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/6/2011 | PO BOX 405<br>MT VERNON, MO 65712 |
| 2-G-09-85425 | TROPICAL MAILING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 1111 SW 21ST AVE #24<br>FT LAUDERDALE, FL 33312 |
| 2-G-09-85426 | TROPICAL TEXAS CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2011-07/04/2011 | 1901 S 24TH AVE<br>EDINBURG, TX 78539 |
| 2-G-09-85427 | TROVER CLINIC FOUNDATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | 900 HOSPITAL DR<br>MADISONVILLE, KY 42431 |
| 2-G-09-85428 | TROY SCHOOL DISTRICT 30C | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 5800 W THEODORE DR<br>PLAINFIELD, IL 60586 |
| 2-G-09-85429 | TROY SCHOOL DISTRIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/26/2011 | 4400 LIVERNOIS RD<br>TROY, MI 48098 |
| 2-G-09-85430 | TRU COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2011 | 204 N POINSETT HWY<br>TRAVELERS RST, SC 29690 |
| 2-G-09-85431 | TRU COLOR LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/25/2010 | 511 HOUSTON ST<br>NASHVILLE, TN 37203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85432 | TRUCK COURIER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/30/2011 | PO BOX 2760<br>WOBURN, MA 01888 |
| 2-G-09-74987 | TRUESENSE IMAGING | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-74998 | TRUESENSE IMAGING | PROVIDE PCB REPAIR SERVICES<br>EFFECTIVE DATE: 2/1/2012 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-74996 | TRUESENSE IMAGING | PROVIDE PCB LAYOUT TO SUPPORT H27 IMAGER BOARD<br>EFFECTIVE DATE: 1/17/2012 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-74991 | TRUESENSE IMAGING | PROVIDE ELECTRONIC PROTOTYPING SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-74988 | TRUESENSE IMAGING | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-74986 | TRUESENSE IMAGING | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-74985 | TRUESENSE IMAGING | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C<br>EFFECTIVE DATE: 1/1/2011 | 1964 LAKE AVENUE<br>ROCHESTER, NY 14615 |
| 2-G-09-85433 | TRULIANT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/27/2011 | 3200 TRULIANT WAY<br>WINSTON SALEM, NC 27103 |
| 2-G-09-85434 | TRUMANSBURG SHURFINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 2085 STATE RTE 96<br>TRUMANSBURG, NY 14886 |
| 2-G-09-85435 | TRUMBULL CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 225 N SHORE DR<br>PITTSBURGH, PA 15212 |
| 2-G-09-85436 | TRUMBULL COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 160 HIGH ST<br>WARREN, OH 44481 |
| 2-G-09-85437 | TRUMM DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 600 FILMORE ST<br>ALEXANDRIA, MN 56308 |
| 2-G-09-85438 | TRUMM DRUG ELBOW LAKE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 11 CENTRAL AVE S<br>ELBOW LAKE, MN 56531 |
| 2-G-09-85439 | TRUMM DRUG-GLENWOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/24/2011 | 1 MINNESOTA AVE E<br>GLENWOOD, MN 56334 |
| 2-G-09-85440 | TRUMM DRUG-PARKERS PRAIR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/15/2011 | 114 E SOO ST<br>PARKERS PR, MN 56361 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85441 | TRUST POINT INC | SERVICE AGREEMENT EFFECTIVE DATE: 02/01/2011-06/01/2011 | 230 FRONT ST N LA CROSSE, WI 54602 |
| 2-G-09-85442 | TRUST SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 7/15/2011 | 6775 W WASHINGTON ST MILWAUKEE, WI 53214 |
| 2-G-09-85443 | TRUSTEES INDIANA UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 12/5/2010 | 638 N ROGERS ST BLOOMINGTON, IN 47404 |
| 2-G-09-85444 | TRUSTMARK | SERVICE AGREEMENT EFFECTIVE DATE: 9/15/2011 | 400 N FIELD DR LAKE FOREST, IL 60045 |
| 2-G-09-85445 | TRUSTMARK NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 03/24/2010-04/21/2010 | PO BOX 291 JACKSON, MS 39205 |
| 2-G-09-85446 | TRUSTMARK NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 4/12/2011 | 504 S STATE ST JACKSON, MS 39201 |
| 2-G-09-85447 | TRUSTMARK NATIONAL BANK | SERVICE AGREEMENT EFFECTIVE DATE: 04/02/2010-10/02/2011 | PO BOX 291 JACKSON, MS 39205 |
| 2-G-09-85448 | TTI FLOOR CARE NA INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/19/2011 | 7005 COCHRAN RD SOLON, OH 44139 |
| 2-G-09-85449 | TTS SPRING SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2012 | 6613 STATESVILLE RD CHARLOTTE, NC 28269 |
| 2-G-09-85450 | TUCKER CASTLEBRRY PRNTNG | SERVICE AGREEMENT EFFECTIVE DATE: 08/22/2011-01/02/2012 | 3500 MCCALL PL DORAVILLE, GA 30340 |
| 2-G-09-85451 | TUCKER CASTLEBRRY PRNTNG | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 3500 MCCALL PL DORAVILLE, GA 30340 |
| 2-G-09-85452 | TUCKER CASTLEBRRY PRNTNG | SERVICE AGREEMENT EFFECTIVE DATE: 5/22/2011 | 3500 MCCALL PL DORAVILLE, GA 30340 |
| 2-G-09-85453 | TUFTS HEALTH PLAN | SERVICE AGREEMENT EFFECTIVE DATE: 08/29/2011-12/01/2011 | PO BOX 9112 WALTHAM, MA 02454 |
| 2-G-09-85454 | TUKAIZ LLC | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2010 | 2917 N LATORIA LN FRANKLIN PARK, IL 60131 |
| 2-G-09-85455 | TULANE UNIVERSITY | SERVICE AGREEMENT EFFECTIVE DATE: 7/15/2011 | 6823 ST CHARLES ST NEW ORLEANS, LA 70118 |
| 2-G-09-85456 | TULSA FED EMPL CREDIT UN | SERVICE AGREEMENT EFFECTIVE DATE: 9/22/2011 | PO BOX 267 TULSA, OK 74101 |
| 2-G-09-85457 | TULSA HEALTH DEPT | SERVICE AGREEMENT EFFECTIVE DATE: 6/8/2010 | 5051 S 129TH EAST AVE TULSA, OK 74134 |
| 2-G-09-85458 | TURCOTTE PIPER MORTUARY | SERVICE AGREEMENT EFFECTIVE DATE: 11/11/2012 | 205 GENERAL CAVAZOS BL KINGSVILLE, TX 78363 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85459 | TURLEY PUBLICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2005-10/01/2010 | 24 WATER ST<br>PALMER, MA 01069 |
| 2-G-09-85460 | TURNER BROADCASTING SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-08/17/2011 | PO BOX 4026<br>ATLANTA, GA 30302 |
| 2-G-09-85461 | TUSCALOOSA FAMILY CU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | 1100 21ST AVE<br>TUSCALOOSA, AL 35401 |
| 2-G-09-85462 | TUSCARORA WAYNE INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 601 STATE ST<br>WYALUSING, PA 18853 |
| 2-G-09-85463 | TUSTIN COMMUNITY BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/16/2011 | 13891 NEWPORT AVE<br>TUSTIN, CA 92780 |
| 2-G-09-85464 | TWEDDLE LITHO COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/22/2011 | 24700 MAPLEHURST DR<br>CLINTON TWNSP, MI 48036 |
| 2-G-09-85465 | TWEDDLE LITHO COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 24700 MAPLEHURST DR<br>CLINTON TWNSP, MI 48036 |
| 2-G-09-85466 | TWIN CITY PRINTING/LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2010-10/28/2010 | PO BOX 15368<br>LITTLE ROCK, AR 72231 |
| 2-G-09-85467 | TWIN CITY PRINTING/LITHO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | PO BOX 15368<br>LITTLE ROCK, AR 72231 |
| 2-G-09-85468 | TWIN OAKS SVGS BK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011-12/31/2011 | 125 W BLF ST<br>MARSEILLES, IL 61341 |
| 2-G-09-85469 | TWINSTAR INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2012 | 8703 YATES DR<br>WESTMINSTER, CO 80031 |
| 2-G-09-85470 | TWO C PACK SYSTEMS CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/25/2009 | 100 NORTHWEST BLVD<br>NASHUA, NH 03063 |
| 2-G-09-85471 | TWO RIVERS DENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2010 | 1224 W OGDEN AVE<br>NAPERVILLE, IL 60563 |
| 2-G-09-85472 | TX ATTY GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/13/2011 | PO BOX 12548<br>AUSTIN, TX 78711 |
| 2-G-09-85473 | TX CHRISTIAN UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/8/2011 | TCU BOX 298530<br>FORT WORTH, TX 76129 |
| 2-G-09-85474 | TX CMPTR OF PUBLIC ACCT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2009 | 1711 SAN JACINTO<br>AUSTIN, TX 78711 |
| 2-G-09-85475 | TX CNTY & DIS RTRMNT SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | PO BOX 2034<br>AUSTIN, TX 78768 |
| 2-G-09-85476 | TX GENERAL AGCY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2011 | PO BOX 40600<br>SAN ANTONIO, TX 78229 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85477 | TYLER COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 100 W BLUFF ST<br>WOODVILLE, TX 75979 |
| 2-G-09-85478 | TYONEK GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 229 PALMER RD<br>MADISON, AL 35758 |
| 2-G-09-85479 | TYPECRAFT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 2040 E WALNUT ST<br>PASADENA, CA 91107 |
| 2-G-09-85480 | TYRULA LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 1451 DOLLEY MADISON BL<br>MCLEAN, VA 22101 |
| 2-G-09-85481 | U OF MISS MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 2500 N STATE ST<br>JACKSON, MS 39216 |
| 2-G-09-85482 | U OF MS PRTNG & GRAPHIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | PO BOX 1848/SAM HALL<br>UNIVERSITY, MS 38677 |
| 2-G-09-85483 | U OF R | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 175 CORP WOODS STE 100<br>ROCHESTER, NY 14623 |
| 2-G-09-85484 | U S FIRE INSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2012 | 5455 CORPORATE DR<br>TROY, MI 48098 |
| 2-G-09-85485 | UAB HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 521 19TH ST S<br>BIRMINGHAM, AL 35233 |
| 2-G-09-85486 | UC BERKELEY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 1203 DWINELLE HALL<br>BERKELEY, CA 94720 |
| 2-G-09-85487 | UC DAVIS HEALTH SYSTEM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2011 | 4501 X STREET<br>SACRAMENTO, CA 95817 |
| 2-G-09-85488 | UC DAVIS MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 7301 14TH AVE<br>SACRAMENTO, CA 95820 |
| 2-G-09-85489 | UC PHYSICIANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/6/2011 | 222 PIEDMONT AVE<br>CINCINNATI, OH 45219 |
| 2-G-09-85490 | UC PHYSICIANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2010 | 2830 VICTORY PKWY<br>CINCINNATI, OH 45206 |
| 2-G-09-85491 | UCARE MINNESOTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/2/2011 | PO BOX 52<br>MINNEAPOLIS, MN 55440 |
| 2-G-09-85492 | UCC DIRECT SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 111 8TH AVE<br>NEW YORK, NY 10011 |
| 2-G-09-85493 | UCLA MAIL DISTRIBUTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 555 WESTWOOD PLZ<br>LOS ANGELES, CA 90095 |
| 2-G-09-85494 | UCLA MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 924 WESTWOOD BLVD<br>LOS ANGELES, CA 90095 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85497 | UFCW 135 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 2001 CAMINO DEL RIO S<br>SAN DIEGO, CA 92108 |
| 2-G-09-85495 | UFCW DISTRICT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/21/2012 | 1305 E 27TH ST<br>KANSAS CITY, MO 64108 |
| 2-G-09-85496 | UFCW DRUG FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/18/2009-08/08/2009 | 2220 HYPERION AVE<br>LOS ANGELES, CA 90027 |
| 2-G-09-85498 | UGI UTILITIES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2010-03/04/2010 | PO BOX 1502<br>READING, PA 19603 |
| 2-G-09-85499 | UIC COLLEGE PREP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/05/2010-01/16/2011 | 1231 S DAMEN AVE<br>CHICAGO, IL 60608 |
| 2-G-09-85500 | UIC MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/29/2011 | 2023 W OGDEN AVE/RM205<br>CHICAGO, IL 60612 |
| 2-G-09-85501 | UIC UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2010 | 1221 E STATE ST<br>ROCKFORD, IL 61104 |
| 2-G-09-85502 | ULRICH VALLEY PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 420 METHOW HWY S<br>TWISP, WA 98856 |
| 2-G-09-85503 | ULSTER CNTY DPT SCL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2010 | 1031 DEVELOPEMENT CT<br>KINGSTON, NY 12401 |
| 2-G-09-85504 | ULSTER COUNTY DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/30/2011-12/30/2011 | 1061 DEVELOPMENT CT<br>KINGSTON, NY 12401 |
| 2-G-09-85505 | UMB BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2010 | PO BOX 419226<br>KANSAS CITY, MO 64141 |
| 2-G-09-85506 | UMB TECHNOLOGY CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | 1008 OAK STREET<br>KANSAS CITY, MO 64106 |
| 2-G-09-85507 | UMIALIK INSURANCE COMP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1901 S BRAGAW ST<br>ANCHORAGE, AK 99508 |
| 2-G-09-85508 | UMR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 115 W WAUSAU AVE<br>WAUSAU, WI 54401 |
| 2-G-09-85509 | UMWA HEALTH & RETIREMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/15/2012 | 2121 K ST NW<br>WASHINGTON, DC 20037 |
| 2-G-09-85510 | UN CENTRAL LIFE INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1876 WAYCROSS RD<br>CINCINNATI, OH 45240 |
| 2-G-09-85511 | UNICARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/19/2011-01/01/2012 | 3200 GREENFIELD RD<br>DEARBORN, MI 48120 |
| 2-G-09-85512 | UNICARE INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/25/2011-11/14/2011 | 3200 GREENFIELD RD<br>DEARBORN, MI 48120 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85513 | UNICO AMERICAN CORP | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 23251 MULHOLLAND DR WOODLAND HLS, CA 91364 |
| 2-G-09-85514 | UNICOR FED PRISON IND | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 4000 A/P BUTNER, NC 27509 |
| 2-G-09-85515 | UNIFIED WESTERN GROCERS | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 5200 SHEILA ST LOS ANGELES, CA 90040 |
| 2-G-09-85516 | UNIFIED WESTERN GROCERS | SERVICE AGREEMENT EFFECTIVE DATE: 11/13/2011 | PO BOX 3763 SEATTLE, WA 98124 |
| 2-G-09-85517 | UNIMAC GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2008 | 350 MICHELLE PL CARLSTADT, NJ 07072 |
| 2-G-09-85518 | UNIMAC GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 350 MICHELLE PL CARLSTADT, NJ 07072 |
| 2-G-09-85519 | UNION BANK | SERVICE AGREEMENT EFFECTIVE DATE: 05/01/2011-08/27/2011 | 1980 SATURN ST MONTEREY PARK, CA 91755 |
| 2-G-09-85520 | UNION BANK | SERVICE AGREEMENT EFFECTIVE DATE: 3/22/2012 | 1980 SATURN ST MONTEREY PARK, CA 91755 |
| 2-G-09-85521 | UNION BANKSHARES | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 24010 PARTNERSHIP BLVD RUTHER GLEN, VA 22546 |
| 2-G-09-85522 | UNION CENTRAL LIFE INSUR | SERVICE AGREEMENT EFFECTIVE DATE: 12/23/2011 | PO BOX 179 CINCINNATI, OH 45201 |
| 2-G-09-85523 | UNION COUNTY PROSECUTORS | SERVICE AGREEMENT EFFECTIVE DATE: 09/22/2010-09/27/2010 | 221 W 5TH ST MARYSVILLE, OH 43040 |
| 2-G-09-85524 | UNION HOSPITAL HLTH GRP | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1725 N 5TH ST TERRE HAUTE, IN 47804 |
| 2-G-09-85525 | UNION HOSPITAL INC IS | SERVICE AGREEMENT EFFECTIVE DATE: 7/23/2011 | 1606 N 7TH ST TERRE HAUTE, IN 47804 |
| 2-G-09-85526 | UNION MUTUAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/4/2011 | 139 STATE ST MONTPELIER, VT 05602 |
| 2-G-09-85527 | UNION SAVING BANK | SERVICE AGREEMENT EFFECTIVE DATE: 6/6/2011 | PO BOX 540 FREEPORT, IL 61032 |
| 2-G-09-85528 | UNION SAVINGS-LOAN ASSN | SERVICE AGREEMENT EFFECTIVE DATE: 1/15/2012 | 353 CARONDELET ST NEW ORLEANS, LA 70130 |
| 2-G-09-85529 | UNION STATE BANK | SERVICE AGREEMENT EFFECTIVE DATE: 03/30/2011-04/21/2011 | PO BOX 647 PELL CITY, AL 35125 |
| 2-G-09-85530 | UNIQUE / ACTIVE LLC | SERVICE AGREEMENT EFFECTIVE DATE: 6/27/2011 | 5500 W 31ST ST CICERO, IL 60804 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85531 | UNISYS CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-01/01/2012 | PO BOX 5579<br>BISMARCK, ND 58506 |
| 2-G-09-85532 | UNITE HERE NATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 6 BLACKSTONE VALLEY PL<br>LINCOLN, RI 02865 |
| 2-G-09-85533 | UNITED AIRLINES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2010 | 1200 E ALGONQUIN RD<br>ELK GROVE VLG, IL 60007 |
| 2-G-09-85534 | UNITED AMERICAN INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 3700 S STONEBRIDGE DR<br>MC KINNEY, TX 75070 |
| 2-G-09-85535 | UNITED AMERICAN INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2011-10/01/2011 | 3700 S STONEBRIDGE DR<br>MC KINNEY, TX 75070 |
| 2-G-09-85536 | UNITED ASSOC OF PLUMBERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/05/2010-09/01/2011 | 3 PARK PL<br>ANNAPOLIS, MD 21401 |
| 2-G-09-85537 | UNITED AUTO INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2011-01/11/2012 | 1313 NW 167TH ST<br>MIAMI, FL 33169 |
| 2-G-09-85538 | UNITED AUTO RECOVERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/8/2011 | 3719 OLD GETWELL RD<br>MEMPHIS, TN 38118 |
| 2-G-09-85539 | UNITED EDUCATORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/18/2011-02/27/2011 | 2 WISCONSIN CIR<br>CHEVY CHASE, MD 20815 |
| 2-G-09-85540 | UNITED EQUITABLES INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2011 | 5700 OLD ORCHARD RD<br>SKOKIE, IL 60077 |
| 2-G-09-85541 | UNITED FIRE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2010 | 3880 ATHERTON RD<br>ROCKLIN, CA 95765 |
| 2-G-09-85542 | UNITED FOOD & COMML WRKR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 1300 HIGGINS RD<br>PARK RIDGE, IL 60068 |
| 2-G-09-85543 | UNITED GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 3945<br>LOUISVILLE, KY 40201 |
| 2-G-09-85544 | UNITED GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 6030 NORTH BAILEY AVE<br>AMHERST, NY 14226 |
| 2-G-09-85545 | UNITED GUARANTY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/15/2011-07/16/2011 | PO BOX 21567<br>GREENSBORO, NC 27420 |
| 2-G-09-85546 | UNITED HEALTHCARE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 6300 OLSON MEMORIAL HY<br>MINNEAPOLIS, MN 55427 |
| 2-G-09-85547 | UNITED HOSPITAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2011 | 327 MEDICAL PARK DR<br>BRIDGEPORT, WV 26330 |
| 2-G-09-85548 | UNITED ILLUMINATING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011 | 801 BRIDGEPORT AVE<br>SHELTON, CT 06484 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85549 | UNITED ISD | SERVICE AGREEMENT EFFECTIVE DATE: 04/23/2011-05/16/2011 | 3501 E SAUNDERS ST LAREDO, TX 78041 |
| 2-G-09-85550 | UNITED LABOR AGENCY INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/28/2011 | 1020 BOLIVER RD CLEVELAND, OH 44115 |
| 2-G-09-85551 | UNITED MAILING SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 1/17/2011 | 4475 N 124TH ST BROOKFIELD, WI 53005 |
| 2-G-09-85552 | UNITED PARCEL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 9/8/2010 | 340 MACARTHUR BLVD MAHWAH, NJ 07430 |
| 2-G-09-85555 | UNITED PARCEL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 5/25/2012 | 6273 RUNNING RIDGE RD N SYRACUSE, NY 13212 |
| 2-G-09-85554 | UNITED PARCEL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 08/19/2010-08/24/2012 | 2200 OUTER LOOP LOUISVILLE, KY 40219 |
| 2-G-09-85556 | UNITED PARCEL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 2/16/2012 | 45 CROSS ST FALCONER, NY 14733 |
| 2-G-09-85557 | UNITED PARCEL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 3/21/2012 | 10 ELLINWOOD DR NEW HARTFORD, NY 13413 |
| 2-G-09-85553 | UNITED PARCEL SERVICE | SERVICE AGREEMENT EFFECTIVE DATE: 06/07/2011-12/01/2011 | 2200 OUTER LOOP LOUISVILLE, KY 40219 |
| 2-G-09-85558 | UNITED PARCEL SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 10/13/2012 | 547 S 20TH ST W BILLINGS, MT 59101 |
| 2-G-09-85559 | UNITED PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 12/31/2011 | 55 COLORADO AVE WARWICK, RI 02888 |
| 2-G-09-85560 | UNITED PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 5/26/2011 | 55 COLORADO AVE WARWICK, RI 02888 |
| 2-G-09-85561 | UNITED PRINTING | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 55 COLORADO AVE WARWICK, RI 02888 |
| 2-G-09-85562 | UNITED PRINTING INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/14/2011 | 55 COLORADO AVE WARWICK, RI 02888 |
| 2-G-09-85563 | UNITED PROMOTIONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/6/2011 | PO BOX 668268 CHARLOTTE, NC 28266 |
| 2-G-09-85564 | UNITED STATES AIR FORCE | SERVICE AGREEMENT EFFECTIVE DATE: 1/16/2010 | 830 POTOMAC CIR AURORA, CO 80011 |
| 2-G-09-85565 | UNITED STATES ATTY | SERVICE AGREEMENT EFFECTIVE DATE: 4/28/2011 | 271 CADMAN PLZ E BROOKLYN, NY 11201 |
| 2-G-09-85566 | UNITED STATES FIRE INS | SERVICE AGREEMENT EFFECTIVE DATE: 6/17/2012 | 110 WILLIAMS ST NEW YORK, NY 10038 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85568 | UNITED SUPERMARKETS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2010-10/31/2011 | 7830 ORLANDO AVE<br>LUBBOCK, TX 79423 |
| 2-G-09-85567 | UNITED SUPERMARKETS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2011 | 7830 ORLANDO AVE<br>LUBBOCK, TX 79423 |
| 2-G-09-85569 | UNITED TEACHERS ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/23/2011-08/04/2011 | 11200 LAKELINE BLVD<br>AUSTIN, TX 78717 |
| 2-G-09-85570 | UNITED TRUST GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010-10/30/2010 | 5250 S 6TH STREET RD<br>SPRINGFIELD, IL 62703 |
| 2-G-09-85571 | UNITED VISION LOGISTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 200 CORPORATE BLVD<br>LAFAYETTE, LA 70508 |
| 2-G-09-85572 | UNITED WATER SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2011 | 700 KINDERKAMACK RD<br>ORADELL, NJ 07649 |
| 2-G-09-85573 | UNITED WAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 1344 SILA DEANE HWY<br>ROCKY HILL, CT 06067 |
| 2-G-09-85574 | UNITRIN CAREER AGENCY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 12115 LACKLAND RD<br>SAINT LOUIS, MO 63146 |
| 2-G-09-85575 | UNITY BUSINESS SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/31/2012 | 374 WYTHE CREEK RD<br>POQUOSON, VA 23662 |
| 2-G-09-85576 | UNIV AL HLTH SVS FNDTN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2011-12/01/2011 | 500 22ND ST S<br>BIRMINGHAM, AL 35233 |
| 2-G-09-85577 | UNIV AR MEDICAL SCIENCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/17/2011 | 4301 W MARKHAM ST<br>LITTLE ROCK, AR 72205 |
| 2-G-09-85578 | UNIV MEDICAL ASSOCIATES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/05/2011-06/21/2012 | 1 POSTON RD<br>CHARLESTON, SC 29407 |
| 2-G-09-85579 | UNIV OF ALABAMA PRTG SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 116 BARNWELL HALL<br>TUSCALOOSA, AL 35487 |
| 2-G-09-85580 | UNIV OF ALABAMA PRTG SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2010-08/01/2011 | 116 BARNWELL HALL<br>TUSCALOOSA, AL 35487 |
| 2-G-09-85581 | UNIV OF CALIF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/20/2010 | ACCOUNTING OFC 2<br>RIVERSIDE, CA 92521 |
| 2-G-09-85582 | UNIV OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/11/2011 | DUTTON HALL STE 2128<br>DAVIS, CA 95616 |
| 2-G-09-85583 | UNIV OF FLA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/16/2011 | PO BOX 100354<br>GAINESVILLE, FL 32610 |
| 2-G-09-85584 | UNIV OF ILLINOIS CHICAGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1200 W HARRISON ST<br>CHICAGO, IL 60607 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85585 | UNIV OF LAS VEGAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | 4505 S MARYLAND PKWY<br>LAS VEGAS, NV 89154 |
| 2-G-09-85586 | UNIV OF MARYLAND MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/16/2012-12/07/2012 | 22 S GREENE ST<br>BALTIMORE, MD 21201 |
| 2-G-09-85587 | UNIV OF MARYLAND MED SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2011 | 22 S GREEN ST<br>BALTIMORE, MD 21201 |
| 2-G-09-85588 | UNIV OF MARYLAND PRTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5201 PAINT BRANCH PKWY<br>COLLEGE PARK, MD 20742 |
| 2-G-09-85589 | UNIV OF MO-COLUMBIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2800 MAGUIRE BLVD<br>COLUMBIA, MO 65211 |
| 2-G-09-85590 | UNIV OF N CAROLINA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 104 AIRPORT DR #3500<br>CHAPEL HILL, NC 27599 |
| 2-G-09-85591 | UNIV OF NEV AT LAS VEGAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 4505 MARYLAND PARKWAY<br>LAS VEGAS, NV 89154 |
| 2-G-09-85593 | UNIV OF NEVADA RENO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 1664 N VIRGINIA ST<br>RENO, NV 89503 |
| 2-G-09-85592 | UNIV OF NEVADA RENO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1664 N VIRGNIA ST<br>RENO, NV 89557 |
| 2-G-09-85594 | UNIV OF OREGON BOOKSTORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/26/2011 | PO BOX 3176<br>EUGENE, OR 97403 |
| 2-G-09-85595 | UNIV OF PA HEALTH SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 399 S 34TH ST<br>PHILADELPHIA, PA 19104 |
| 2-G-09-85596 | UNIV OF PENNSYLVANIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 39TH N 51ST ST<br>PHILADELPHIA, PA 19104 |
| 2-G-09-85597 | UNIV OF PENNSYLVANIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2010-10/22/2011 | 3001 MARKET ST<br>PHILADELPHIA, PA 19104 |
| 2-G-09-85598 | UNIV OF SOUTH CAROLINA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 901 SUMTER ST STE 123<br>COLUMBIA, SC 29208 |
| 2-G-09-85599 | UNIV OF TENN/ACCT PAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | 1924 ALCOA HIGHWAY<br>KNOXVILLE, TN 37920 |
| 2-G-09-85600 | UNIV OF TEXAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/31/2011-04/28/2012 | 3500 CAMP BOWIE BLVD<br>FORT WORTH, TX 76107 |
| 2-G-09-85601 | UNIV OF TX MD ANDERSON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 8515 FANNIN ST<br>HOUSTON, TX 77054 |
| 2-G-09-85602 | UNIV OF VIRGINIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/9/2011 | PO BOX 400197<br>CHARLOTTESVLE, VA 22904 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85603 | UNIV WASHINGTON MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3917 UNIVERSITY WAY NE<br>SEATTLE, WA 98105 |
| 2-G-09-85604 | UNIV WASHINGTON MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 3917 UNIVERSITY WAY NE<br>SEATTLE, WA 98105 |
| 2-G-09-65939 | UNIVAR | MASTER SERVICE AGREEMENT FOR WASTE SOLVENT STREAMS<br>EFFECTIVE DATE: 1/8/2010 | UNIVAR USA INC.<br>17425 NE UNION HILL ROAD<br>REDMOND, WASHINGTON 98052 |
| 2-G-09-85605 | UNIVERSAL AMERICAN CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2010 | 4888 LOOP CENTRAL DR<br>HOUSTON, TX 77081 |
| 2-G-09-85606 | UNIVERSAL MFG CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 5450 DERAMUS<br>KANSAS CITY, MO 64120 |
| 2-G-09-85607 | UNIVERSAL MILLENNIUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/01/2010-06/10/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-09-85608 | UNIVERSAL MILLENNIUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-02/01/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-09-85609 | UNIVERSAL MILLENNIUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-03/01/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-09-85610 | UNIVERSAL MILLENNIUM INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 26 DARTMOUTH ST<br>WESTWOOD, MA 02090 |
| 2-G-09-85611 | UNIVERSAL MUSIC GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 111 UNIVERSAL HOLLYWOOD<br>UNIVERSAL CTY, CA 91608 |
| 2-G-09-85612 | UNIVERSAL MUSIC GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | 111 UNIVRSL HLLYWD#400<br>UNIVERSAL CTY, CA 91608 |
| 2-G-09-85613 | UNIVERSAL PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1205 ONEIL HWY<br>DUNMORE, PA 18512 |
| 2-G-09-85614 | UNIVERSAL PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2010 | 1205 ONEIL HWY<br>DUNMORE, PA 18512 |
| 2-G-09-85615 | UNIVERSITY CMNTY HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 3100 E FLETCHER AVE<br>TAMPA, FL 33613 |
| 2-G-09-85617 | UNIVERSITY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2012 | HEALTH INFO DEPT<br>STONY BROOK, NY 11794 |
| 2-G-09-85618 | UNIVERSITY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | PO BOX 201430<br>SHAKER HTS, OH 44120 |
| 2-G-09-85616 | UNIVERSITY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | HEALTH INFO DEPT<br>STONY BROOK, NY 11794 |
| 2-G-09-85619 | UNIVERSITY LITHOPRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4150 VARSITY DR<br>ANN ARBOR, MI 48108 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85620 | UNIVERSITY LITHOPRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 4150 VARSITY DR<br>ANN ARBOR, MI 48108 |
| 2-G-09-85621 | UNIVERSITY MEDICAL ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 1180 SAM RITTENBERG BL<br>CHARLESTON, SC 29407 |
| 2-G-09-85622 | UNIVERSITY OF ARIZONA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/24/2011 | 1501 N CAMPBELL<br>TUCSON, AZ 85719 |
| 2-G-09-85623 | UNIVERSITY OF ARKANSAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 1580 W MITCHELL<br>FAYETTEVILLE, AR 72701 |
| 2-G-09-85624 | UNIVERSITY OF ARKANSAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/10/2011 | 1580 W MITCHELL<br>FAYETTEVILLE, AR 72701 |
| 2-G-09-85625 | UNIVERSITY OF ARKANSAS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 4301 W MARKHAM ST<br>LITTLE ROCK, AR 72205 |
| 2-G-09-85626 | UNIVERSITY OF CA DAVIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 3820 CHILES RD<br>DAVIS, CA 95618 |
| 2-G-09-85627 | UNIVERSITY OF CA IRVINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/18/2010-07/27/2011 | 101 THE CITY DRIVE S<br>ORANGE, CA 92868 |
| 2-G-09-85628 | UNIVERSITY OF CALIF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 300 LAKESIDE DR<br>OAKLAND, CA 94612 |
| 2-G-09-85629 | UNIVERSITY OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | ACCOUNTING OFC 2<br>RIVERSIDE, CA 92521 |
| 2-G-09-85630 | UNIVERSITY OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | ACCOUNTING OFC 2<br>RIVERSIDE, CA 92521 |
| 2-G-09-85631 | UNIVERSITY OF CALIFORNIA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 2201 SAAS BLDG<br>SANTA BARBARA, CA 93106 |
| 2-G-09-85632 | UNIVERSITY OF CHICAGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/5/2011 | 5555 S ELLIS AVE<br>CHICAGO, IL 60637 |
| 2-G-09-85633 | UNIVERSITY OF CHICAGO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2011-08/01/2011 | 6054 S DREXEL AVE<br>CHICAGO, IL 60637 |
| 2-G-09-85634 | UNIVERSITY OF CINCINNATI | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/13/2011 | 400 GEOLOGY/PHYSICS BL<br>CINCINNATI, OH 45221 |
| 2-G-09-85635 | UNIVERSITY OF COLORADO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 377 UCB<br>BOULDER, CO 80309 |
| 2-G-09-85636 | UNIVERSITY OF ILLINOIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | PO BOX 820<br>RANTOUL, IL 61866 |
| 2-G-09-85637 | UNIVERSITY OF ILLINOIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2010 | 833 S WOOD ST<br>CHICAGO, IL 60612 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85638 | UNIVERSITY OF KENTUCKY | SERVICE AGREEMENT EFFECTIVE DATE: 1/28/2011 | 228 MMRB ST LEXINGTON, KY 40506 |
| 2-G-09-85639 | UNIVERSITY OF KENTUCKY | SERVICE AGREEMENT EFFECTIVE DATE: 2/28/2011 | 228 MMRB ST LEXINGTON, KY 40506 |
| 2-G-09-85640 | UNIVERSITY OF MEMPHIS | SERVICE AGREEMENT EFFECTIVE DATE: 1/20/2011 | 275 ADMIN BLDG A/P MEMPHIS, TN 38152 |
| 2-G-09-85641 | UNIVERSITY OF MIAMI | SERVICE AGREEMENT EFFECTIVE DATE: 5/19/2011 | 1365 MEMORIAL DR/UNGAR CORAL GABLES, FL 33146 |
| 2-G-09-85642 | UNIVERSITY OF MICHIGAN | SERVICE AGREEMENT EFFECTIVE DATE: 3/6/2011 | 523 S DIVISION ST ANN ARBOR, MI 48104 |
| 2-G-09-85643 | UNIVERSITY OF MICHIGAN | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2010 | 330 PACKARD ST ANN ARBOR, MI 48109 |
| 2-G-09-85644 | UNIVERSITY OF MISSOURI | SERVICE AGREEMENT EFFECTIVE DATE: 12/01/2010-01/01/2011 | 2401 LEMONE IND BLVD COLUMBIA, MO 65212 |
| 2-G-09-85645 | UNIVERSITY OF N DAKOTA | SERVICE AGREEMENT EFFECTIVE DATE: 5/6/2010 | 2901 UNIV AVE MS 8385 GRAND FORKS, ND 58202 |
| 2-G-09-85646 | UNIVERSITY OF NEVADA | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2011-10/01/2011 | ROSS HALL MS124 RENO, NV 89557 |
| 2-G-09-85647 | UNIVERSITY OF NV RENO | SERVICE AGREEMENT EFFECTIVE DATE: 9/27/2011 | 1664 N VIRGINIA ST RENO, NV 89557 |
| 2-G-09-85648 | UNIVERSITY OF OKLAHOMA | SERVICE AGREEMENT EFFECTIVE DATE: 06/01/2010-11/30/2010 | 2101 W TECUMSEH RD NORMAN, OK 73069 |
| 2-G-09-85649 | UNIVERSITY OF PA HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2010-11/28/2011 | 3400 SPRUCE ST 9TH FLR PHILADELPHIA, PA 19104 |
| 2-G-09-85650 | UNIVERSITY OF PITTSBURGH | SERVICE AGREEMENT EFFECTIVE DATE: 1/14/2012 | 7500 THOMAS BLVD PITTSBURGH, PA 15208 |
| 2-G-09-85651 | UNIVERSITY OF ROCHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 5/1/2011 | 1325 MT HOPE AVE ROCHESTER, NY 14620 |
| 2-G-09-85652 | UNIVERSITY OF ROCHESTER | SERVICE AGREEMENT EFFECTIVE DATE: 10/15/2010 | 1325 MT HOPE AVE ROCHESTER, NY 14620 |
| 2-G-09-85653 | UNIVERSITY OF S ALABAMA | SERVICE AGREEMENT EFFECTIVE DATE: 05/12/2011-06/15/2011 | 307 UNIVERSITY N/AD 60 MOBILE, AL 36688 |
| 2-G-09-85654 | UNIVERSITY OF S ALABAMA | SERVICE AGREEMENT EFFECTIVE DATE: 4/6/2012 | 307 UNIVERSITY N/AD 60 MOBILE, AL 36688 |
| 2-G-09-85657 | UNIVERSITY OF TENNESSEE | SERVICE AGREEMENT EFFECTIVE DATE: 05/03/2011-09/21/2011 | PO BOX 32849 KNOXVILLE, TN 37930 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85660 | UNIVERSITY OF TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/25/2011-09/15/2011 | 5723 MIDDLEBROOK PIKE<br>KNOXVILLE, TN 37996 |
| 2-G-09-85658 | UNIVERSITY OF TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2012 | 2233 VOLUNTEER BLVD<br>KNOXVILLE, TN 37996 |
| 2-G-09-85656 | UNIVERSITY OF TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/08/2011-09/15/2011 | PO BOX 32849<br>KNOXVILLE, TN 37930 |
| 2-G-09-85655 | UNIVERSITY OF TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/09/2009-04/29/2011 | 2021 STEPHENSON DR<br>KNOXVILLE, TN 37996 |
| 2-G-09-85659 | UNIVERSITY OF TENNESSEE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2012 | 2233 VOLUNTERR BLVD<br>KNOXVILLE, TN 37916 |
| 2-G-09-85661 | UNIVERSITY OF UTAH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/14/2011 | 1795 E SOUTH CAMPUS DR<br>SALT LAKE CY, UT 84112 |
| 2-G-09-85662 | UNIVERSITY PAVILLION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/15/2010-03/05/2011 | 2618 MCMICKEN CIR<br>CINCINNATI, OH 45221 |
| 2-G-09-85663 | UNIVERSITY PHYSICIANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/9/2011 | 419 W REDWOOD ST<br>BALTIMORE, MD 21201 |
| 2-G-09-85664 | UNIVERSITY POINTE PAIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2010 | 7759 UNIVERSITY DR<br>WEST CHESTER, OH 45069 |
| 2-G-09-85665 | UNIVERSITY SUPPORT SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/02/2011-06/21/2011 | 3500 SUNRISE HWY<br>GREAT RIVER, NY 11739 |
| 2-G-09-85666 | UNIVEST CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/9/2012 | 14 MAIN ST<br>SOUDERTON, PA 18964 |
| 2-G-09-85667 | UNUM PROVIDENT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/24/2011 | 1200 COLONIAL LIFE BLV<br>COLUMBIA, SC 29210 |
| 2-G-09-85668 | UNUM PROVIDENT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/18/2011 | 1200 COLONIAL LIFE BLV<br>COLUMBIA, SC 29210 |
| 2-G-09-85669 | UNV HARTFORD/HILLYER#125 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 200 BLOOMFIELD AVE<br>W HARTFORD, CT 06117 |
| 2-G-09-85670 | UPFRONT PRODUCTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2009 | 761 KASOTA AVE<br>MINNEAPOLIS, MN 55414 |
| 2-G-09-85671 | UPMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 660842<br>DALLAS, TX 75266 |
| 2-G-09-85672 | UPMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | PO BOX 660842<br>DALLAS, TX 75266 |
| 2-G-09-85673 | UPMC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2 HOTMETAL ST<br>PITTSBURGH, PA 15203 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85674 | UPMC HEALTH PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/08/2011-09/04/2011 | 600 GRANT ST<br>PITTSBURGH, PA 15219 |
| 2-G-09-85675 | UPMC HEALTH PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/20/2011-01/01/2012 | 600 GRANT ST STE 2400<br>PITTSBURGH, PA 15219 |
| 2-G-09-85676 | UPMC HEALTH PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/07/2010-11/21/2011 | 600 GRANT ST STE 2400<br>PITTSBURGH, PA 15219 |
| 2-G-09-85677 | UPPER CHESAPEAKE HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 500 UPPER CHESAPEAKE<br>BEL AIR, MD 21014 |
| 2-G-09-85678 | UPPER VALLEY PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 459<br>N HAVERHILL, NH 03774 |
| 2-G-09-85679 | UPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2012 | 2750 PENNSYLVANIA AVE<br>OGDEN, UT 84401 |
| 2-G-09-85680 | UPS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/8/2012 | 5880 SUCCESS DR<br>ROME, NY 13440 |
| 2-G-09-85681 | UPS CUSTOMER CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2012 | 300 SW 28TH AVE<br>OCALA, FL 34471 |
| 2-G-09-85682 | UPS STORE 23 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/5/2011 | 24 W ANAPAMU ST<br>SANTA BARBARA, CA 93101 |
| 2-G-09-85683 | UPS STORE 2530 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/4/2011 | 530 W LOS ANGELES AVE<br>MOORPARK, CA 93021 |
| 2-G-09-85684 | UPS STORE 4150 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/14/2011 | 378 DIEDERICH BLVD<br>ASHLAND, KY 41101 |
| 2-G-09-85685 | UPS SUPPLY CHAIN SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2012 | 10881 LOWELL AVE<br>OVERLAND PARK, KS 66210 |
| 2-G-09-85686 | UPS-SCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/27/2012 | 2150 PEACE PORTAL DR<br>BLAINE, WA 98230 |
| 2-G-09-85687 | URANIUM ONE USA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2011-12/01/2011 | 8055 E TUFTS AVE<br>DENVER, CO 80237 |
| 2-G-09-85688 | URBAN ENGINEERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/13/2011 | 1319 SASSAFRAS ST<br>ERIE, PA 16501 |
| 2-G-09-85689 | URBAN OUTFITTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 5000 S BROAD ST<br>PHILADELPHIA, PA 19112 |
| 2-G-09-85690 | URBAN PREP ACADEMIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 420 N WABASH<br>CHICAGO, IL 60611 |
| 2-G-09-85691 | US ARCHIVE & IMAGING SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/08/2012-01/13/2012 | PO BOX 673<br>KIRKLAND, WA 98083 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85692 | US ARMY  IPERMS TEAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2011 | 6151 SPECKER AVE<br>FORT CARSON, CO 80913 |
| 2-G-09-85693 | US ARMY AVN & MISSILE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2011-10/25/2011 | REDSTONE ARSENAL<br>HUNTSVILLE, AL 35898 |
| 2-G-09-85694 | US ARMY CENTRAL SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/26/2009-05/26/2009 | 4552 PIKE RD<br>FORT MEADE, MD 20755 |
| 2-G-09-85695 | US ARMY CT ARMY ANALYSIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 6001 GOETHELS RD<br>FT BELVOIR, VA 22060 |
| 2-G-09-85696 | US ARMY DEPT OF DEFENSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 8850 RICHMOND HWY<br>ALEXANDRIA, VA 22309 |
| 2-G-09-85697 | US ARMY IPERMS TEAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/14/2011-05/28/2011 | 1600 SPEARHEAD DIV AVE<br>FORT KNOX, KY 40121 |
| 2-G-09-85698 | US ARMY REC MGT&DECLASS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/29/2011-05/01/2011 | 7701 TELEGRAPH RD<br>ALEXANDRIA, VA 22315 |
| 2-G-09-85699 | US ARMY TMDE USATA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/7/2012 | 5417 JUNGERMAN RD<br>HUNTSVILLE, AL 35898 |
| 2-G-09-85700 | US ATTORNEY GENERAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2011-10/06/2011 | 110 9TH AVE S STE A961<br>NASHVILLE, TN 37203 |
| 2-G-09-85701 | US ATTORNEYS OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2011 | 601 NW LOOP 410<br>SAN ANTONIO, TX 78216 |
| 2-G-09-85702 | US BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-01/01/2012 | 1850 OSBORNE AVE<br>OSHKOSH, WI 54902 |
| 2-G-09-85703 | US BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 7420 S KYRENE RD<br>TEMPE, AZ 85283 |
| 2-G-09-85704 | US BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/11/2010-06/07/2011 | 522 E 19TH AVE<br>KANSAS CITY, MO 64116 |
| 2-G-09-85705 | US BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/07/2010-03/18/2011 | 4801 FREDERICA ST<br>OWENSBORO, KY 42301 |
| 2-G-09-85706 | US BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2011 | PO BOX 15008<br>LITTLE ROCK, AR 72231 |
| 2-G-09-85707 | US BANK POWER TRACK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/22/2011-06/03/2011 | PO BOX 2950<br>NAPERVILLE, IL 60567 |
| 2-G-09-85708 | US BANKRUPTCY COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 255 E TEMPLE ST<br>LOS ANGELES, CA 90012 |
| 2-G-09-85709 | US BUREAU OF PUBLIC DEBT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/12/2009-12/12/2011 | 200 3RD ST<br>PARKERSBURG, WV 26106 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85710 | US BUREAU OF PUBLIC DEBT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/03/2009-07/03/2010 | 200 3RD ST<br>PARKERSBURG, WV 26101 |
| 2-G-09-85711 | US CENSUS BUREAU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/29/2011-07/30/2011 | 1201 E 10TH ST<br>JEFFERSNVILLE, IN 47132 |
| 2-G-09-85713 | US COAST GUARD FIN CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 4115<br>CHESAPEAKE, VA 23327 |
| 2-G-09-85712 | US COAST GUARD FIN CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 4115<br>CHESAPEAKE, VA 23327 |
| 2-G-09-85714 | US COMPUTER CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/17/2012 | 1003 HUGH WALLIS RD S<br>LAFAYETTE, LA 70508 |
| 2-G-09-85715 | US DEPARTMENT OF ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 316 ATLAS DR<br>N LAS VEGAS, NV 89030 |
| 2-G-09-85716 | US DEPT HEALTH HUMAN SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/22/2011 | 200 INDPDNC AVE SW<br>WASHINGTON, DC 20201 |
| 2-G-09-85717 | US DEPT OF ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/19/2010-03/23/2011 | 10528 ST PAUL ST<br>KENSINGTON, MD 20895 |
| 2-G-09-85718 | US DEPT OF JUSTICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/05/2011-10/20/2011 | 1600 HAMPTON ST<br>COLUMBIA, SC 29208 |
| 2-G-09-85719 | US DEPT OF STATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 2201 C ST NW STE B934<br>WASHINGTON, DC 20520 |
| 2-G-09-85720 | US DEPT OF STATE SA 4 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 2430 E ST NW<br>WASHINGTON, DC 20520 |
| 2-G-09-85721 | US DEPT OF THE TREASURY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 4241 NE 34TH ST<br>KANSAS CITY, MO 64117 |
| 2-G-09-85722 | US DEPT OF TREASURY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 1310 G ST<br>WASHINGTON, DC 20005 |
| 2-G-09-85723 | US DEPT OF TRNSPORTATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2010 | 10820 STATE RT 347<br>EAST LIBERTY, OH 43319 |
| 2-G-09-85724 | US DEPT OF VA AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1615 WOODWARD ST<br>AUSTIN, TX 78772 |
| 2-G-09-85725 | US DEPT VETERANS AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 5000 WISSAHICKON AVE<br>PHILADELPHIA, PA 19144 |
| 2-G-09-85726 | US DIST COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 501 I ST<br>SACRAMENTO, CA 95814 |
| 2-G-09-85727 | US ENRICHMENT CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2011 | PO BOX 1410<br>PADUCAH, KY 42002 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85728 | US FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/26/2011-11/11/2011 | 10410 S 50TH PL<br>PHOENIX, AZ 85044 |
| 2-G-09-85729 | US FOOD SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/14/2012 | 10410 S 50TH PL<br>PHOENIX, AZ 85044 |
| 2-G-09-85730 | US FOODSERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | PO BOX 53939<br>PHOENIX, AZ 85072 |
| 2-G-09-85731 | US FOODSERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/7/2011 | 915 E 50TH ST<br>LUBBOCK, TX 79404 |
| 2-G-09-85732 | US GEOLGCL SURVEY MS 926 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | 12201 SUNRISE VALLEY<br>RESTON, VA 20192 |
| 2-G-09-85733 | US GEOLOGICAL SURVEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | PO BOX 25046/MS 980<br>DENVER, CO 80225 |
| 2-G-09-85734 | US GEOLOGICAL SURVEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/27/2011-09/01/2011 | 12201 SUNRISE VALLEY<br>RESTON, VA 20192 |
| 2-G-09-85735 | US GEOLOGICAL SURVEY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 12201 SUNRISE VALLEY<br>RESTON, VA 20192 |
| 2-G-09-85736 | US GOVT PRINTING OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | GENL EXAM FMCS RM B708<br>WASHINGTON, DC 20401 |
| 2-G-09-85737 | US HEALTH ADMN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/21/2011 | 801 CHERRY ST<br>FORT WORTH, TX 76102 |
| 2-G-09-85738 | US JUSTICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 99 10TH AVENUE STE 721<br>NEW YORK, NY 10011 |
| 2-G-09-85739 | US KINGKING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/05/2011-08/07/2011 | 3721 BRIARPARK DR<br>HOUSTON, TX 77042 |
| 2-G-09-85740 | US LETTER CARRIERS MBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/05/2009-12/09/2009 | 100 INDIANA AVE<br>WASHINGTON, DC 20001 |
| 2-G-09-85741 | US METALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 19102 GUNDLE RD<br>HOUSTON, TX 77073 |
| 2-G-09-85742 | US OFC OF PERSONNEL MGMT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2012 | PO BOX 82<br>WASHINGTON, DC 20044 |
| 2-G-09-85743 | US OFFICE OF PERSONNEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2011 | 1900 E ST NW<br>WASHINGTON, DC 20415 |
| 2-G-09-85745 | US ONCOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 16825 NORTHCHASE DR<br>HOUSTON, TX 77060 |
| 2-G-09-85744 | US ONCOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/22/2011 | 10101 WOODLOCH FOREST<br>SPRING, TX 77380 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85746 | US PATENT & TRADEMARK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2010 | 600 DULANY ST<br>ALEXANDRIA, VA 22314 |
| 2-G-09-85747 | US POSTAL INSPECTOR SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/21/2012-01/22/2012 | 250 N BOUNDARY RD S#1<br>JAMAICA, NY 11430 |
| 2-G-09-85748 | US POSTAL SVC FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 7905 MALCOLM RD<br>CLINTON, MD 20735 |
| 2-G-09-85749 | US POWER GENERATING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/11/2010-08/18/2010 | 505 5TH AVE<br>NEW YORK, NY 10017 |
| 2-G-09-85750 | US PREMIER FCU | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/6/2010 | 6462 LITTLE RIV TPKE<br>ALEXANDRIA, VA 22312 |
| 2-G-09-85751 | US RAILROAD RETIREMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/6/2011 | 844 N RUSH ST<br>CHICAGO, IL 60611 |
| 2-G-09-85752 | US RAILROAD RETIREMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/17/2011-11/09/2011 | 844 N RUSH ST<br>CHICAGO, IL 60611 |
| 2-G-09-85753 | US RISK BROKERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 1551 N TUSTIN AVE<br>SANTA ANA, CA 92705 |
| 2-G-09-85754 | US RISK BROKERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 201 RUE IBERVILLE<br>LAFAYETTE, LA 70508 |
| 2-G-09-85755 | US RISK FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 2424 EDENBORN AVE<br>METAIRIE, LA 70001 |
| 2-G-09-85756 | US RISK INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 11200 RICHMOND AVE<br>HOUSTON, TX 77082 |
| 2-G-09-85757 | US RISK INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/16/2011 | 433 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104 |
| 2-G-09-85758 | US RISK LP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2011-10/09/2011 | 10210 N CENTRAL EXPY<br>DALLAS, TX 75231 |
| 2-G-09-85759 | US RISK UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 8687 E VIA DE VENTURA<br>SCOTTSDALE, AZ 85258 |
| 2-G-09-85760 | US RISK UNDERWRITERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | 805 LAS CIMAS PKWY<br>AUSTIN, TX 78746 |
| 2-G-09-85761 | US SENATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | HART SENATE OFC BLDG<br>WASHINGTON, DC 20510 |
| 2-G-09-85762 | US TAX COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 400 SECOND STREET NW<br>WASHINGTON, DC 20217 |
| 2-G-09-85763 | US TRANSCOM SCOTT A F | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2009 | 508 SCOTT DR<br>SCOTT AFB, IL 62225 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85764 | US TROTTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 750 MICHIGAN AVE<br>COLUMBUS, OH 43215 |
| 2-G-09-85765 | US TRUST BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 1605 MAIN ST STE 800<br>SARASOTA, FL 34236 |
| 2-G-09-85766 | US WESTERN AREA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2009 | 707 N BISMARCK EXPY<br>BISMARCK, ND 58503 |
| 2-G-09-85767 | USA TRUCK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/5/2011 | 3200 INDUSTRIAL PK RD<br>VAN BUREN, AR 72956 |
| 2-G-09-85768 | USAF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 1030 S HWY A1A<br>PATRICK AFB, FL 32925 |
| 2-G-09-85769 | USC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/2/2011 | 3305 S HOOVER ST<br>LOS ANGELES, CA 90007 |
| 2-G-09-85770 | USC ADMINISTRATIVE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 3720 S FLOWER ST<br>LOS ANGELES, CA 90007 |
| 2-G-09-85771 | USC UNIVERSITY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2011 | PO BOX 33227<br>LOS ANGELES, CA 90033 |
| 2-G-09-85772 | USCG FINANCE CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 1430A KRISTINA WAY<br>CHESAPEAKE, VA 23326 |
| 2-G-09-85773 | USDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/21/2011-12/21/2011 | 9700 PAGE AVE<br>SAINT LOUIS, MO 63132 |
| 2-G-09-85774 | USDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/16/2010 | 1920 DAYTON AVE<br>AMES, IA 50010 |
| 2-G-09-85775 | USDI BUR INDIAN AFFAIRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2011 | PO BOX 309<br>ANADARKO, OK 73005 |
| 2-G-09-85776 | USF REDDAWAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2012-07/01/2012 | 16277 SE 130TH AVE<br>CLACKAMAS, OR 97015 |
| 2-G-09-85777 | USF REDDAWAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2012 | 16277 SE 130TH AVE<br>CLACKAMAS, OR 97015 |
| 2-G-09-85778 | USF REDDAWAY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011-09/24/2012 | 16277 SE 130TH AVE<br>CLACKAMAS, OR 97015 |
| 2-G-09-85779 | USPS MAILING & PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 500 E FULLERTON AVE<br>CAROL STREAM, IL 60199 |
| 2-G-09-85780 | UTAH COUNTY OF RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 100 E CENTER ST<br>PROVO, UT 84606 |
| 2-G-09-85781 | UTAH HIGHER EDUC ASSIST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/7/2011 | 60 SOUTH 400 W<br>SALT LAKE CY, UT 84101 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85782 | UTAH HIGHER EDUC ASSIST | SERVICE AGREEMENT EFFECTIVE DATE: 5/4/2011 | 60 SOUTH 400 W SALT LAKE CY, UT 84101 |
| 2-G-09-85783 | UTAH MEDCL INS ASSOC INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/8/2011 | 540 E 500 S SALT LAKE CY, UT 84102 |
| 2-G-09-85784 | UTAH PAPER BOX | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2010 | 340 W 200 SOUTH SALT LAKE CY, UT 84101 |
| 2-G-09-85785 | UTAH PAPER BOX | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 340 W 200 SOUTH SALT LAKE CY, UT 84101 |
| 2-G-09-85786 | UTICA FIRST INSURANCE CO | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 851 UTICA, NY 13503 |
| 2-G-09-85787 | UTILI-COMM SOUTH INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/30/2010 | 2445 HILTON DR GAINESVILLE, GA 30501 |
| 2-G-09-85788 | UVM PRINT AND MAIL CTR | SERVICE AGREEMENT EFFECTIVE DATE: 6/24/2011 | 590 MAIN ST 101C DAVIS BURLINGTON, VT 05405 |
| 2-G-09-85789 | V G REED & SONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2008 | 1002 S 12TH ST LOUISVILLE, KY 40210 |
| 2-G-09-85790 | V G REED & SONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2010 | 1002 S 12TH ST LOUISVILLE, KY 40210 |
| 2-G-09-85791 | V G REED & SONS INC | SERVICE AGREEMENT EFFECTIVE DATE: 08/13/2011-10/13/2011 | 1002 S 12TH ST LOUISVILLE, KY 40210 |
| 2-G-09-85997 | V3 PRINTING CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2010-10/01/2011 | 200 NORTH ELEVAR ST OXNARD, CA 93030 |
| 2-G-09-85998 | V3 PRINTING CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 200 NORTH ELEVAR ST OXNARD, CA 93030 |
| 2-G-09-85792 | VA BANKER ASSOCIATION | SERVICE AGREEMENT EFFECTIVE DATE: 02/20/2009-10/19/2011 | 4490 COX RD GLEN ALLEN, VA 23060 |
| 2-G-09-85793 | VA BENEFITS ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 05/15/2009-06/02/2009 | 1ST AVE N OFF 22ND ST HINES, IL 60141 |
| 2-G-09-85794 | VA BENEFITS ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 8/21/2011 | 5400 W NATIONAL AVE MILWAUKEE, WI 53214 |
| 2-G-09-85796 | VA COMMONWEALTH UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 08/16/2011-05/19/2012 | 1101 E MARSHALL ST RICHMOND, VA 23298 |
| 2-G-09-85795 | VA COMMONWEALTH UNIV | SERVICE AGREEMENT EFFECTIVE DATE: 8/18/2011 | PO BOX 980567 RICHMOND, VA 23298 |
| 2-G-09-85797 | VA EMPLOYMENT COMMISSION | SERVICE AGREEMENT EFFECTIVE DATE: 07/29/2011-04/29/2012 | PO BOX 1358 ROOM 307 RICHMOND, VA 23218 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85798 | VA HEALTH ADMIN CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2011-09/16/2011 | PO BOX 65022<br>DENVER, CO 80206 |
| 2-G-09-85799 | VA INDUSTRIES FOR THE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/3/2011 | 1601 SHERWOOD AVE<br>RICHMOND, VA 23220 |
| 2-G-09-85800 | VA MED CTR FMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | PO BOX 149971<br>AUSTIN, TX 78714 |
| 2-G-09-85801 | VA MEDICAL CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/14/2010 | 50 IRVING ST NW<br>WASHINGTON, DC 20422 |
| 2-G-09-85802 | VA REGIONAL OFFICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | 380 WESTMINSTER ST<br>PROVIDENCE, RI 02903 |
| 2-G-09-85803 | VA STATE CORP COMMISSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-06/01/2011 | PO BOX 1197<br>RICHMOND, VA 23218 |
| 2-G-09-85804 | VAC ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/18/2011 | 7 ANN ST<br>BALTIMORE, MD 21221 |
| 2-G-09-85807 | VALASSIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2012 | 35955 SCHOOLCRAFT RD<br>LIVONIA, MI 48150 |
| 2-G-09-85808 | VALASSIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/15/2011 | 35955 SCHOOLCRAFT RD<br>LIVONIA, MI 48150 |
| 2-G-09-85809 | VALDESE PKG & LABEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 302 SAINT GERMAIN SE<br>VALDESE, NC 28690 |
| 2-G-09-85810 | VALENCIA COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/30/2010-11/29/2012 | 1800 S KIRKMAN RD<br>ORLANDO, FL 32811 |
| 2-G-09-85814 | VALENCIA COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2011-11/04/2012 | 8600 VALENCIA COLG LN<br>ORLANDO, FL 32825 |
| 2-G-09-85811 | VALENCIA COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/06/2011-04/29/2012 | 701 N ECONLOCKHATCHEE<br>ORLANDO, FL 32825 |
| 2-G-09-85813 | VALENCIA COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/14/2011-05/22/2011 | 850 W MORSE BLVD<br>WINTER PARK, FL 32789 |
| 2-G-09-85812 | VALENCIA COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/22/2011-07/28/2011 | 1800 DENN JOHN LANE<br>KISSIMMEE, FL 34744 |
| 2-G-09-85815 | VALERO ENERGY CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1 VALERO WAY<br>SAN ANTONIO, TX 78249 |
| 2-G-09-85816 | VALHALLA-GAERDNER HOLTEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/4/2012 | 3412 FRANK SCOTT PKWY<br>BELLEVILLE, IL 62223 |
| 2-G-09-85817 | VALIANT SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2010 | 110 CROSSWAYS PARK W<br>WOODBURY, NY 11797 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85818 | VALLEY AMBULATORY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/24/2011-10/02/2011 | 2210 DEAN ST<br>SAINT CHARLES, IL 60175 |
| 2-G-09-85819 | VALLEY COLLISION CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/3/2011 | 13920 AMARGOSA RD<br>VICTORVILLE, CA 92392 |
| 2-G-09-85820 | VALLEY CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/2/2011 | 670 LINCOLN AVE<br>SAN JOSE, CA 95126 |
| 2-G-09-85821 | VALLEY DRUG COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 102 E MAIN AVE<br>CHEWELAH, WA 99109 |
| 2-G-09-85822 | VALLEY GRAPHICS SVCS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 93 MONOCACY BLVD<br>FREDERICK, MD 21701 |
| 2-G-09-85823 | VALLEY IMAGING CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2011 | 14349 VICTORY BLVD<br>VAN NUYS, CA 91401 |
| 2-G-09-85824 | VALLEY MEDICAL GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2010 | 5401 WHITE LN<br>BAKERSFIELD, CA 93309 |
| 2-G-09-85825 | VALLEY PHOTO SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 12466 MAGNOLIA BLVD<br>NO HOLLYWOOD, CA 91607 |
| 2-G-09-85826 | VALLEY PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 5 E MONTGOMERY AVE<br>BALA CYNWYD, PA 19004 |
| 2-G-09-85827 | VALLEY PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 16230 FILBERT ST<br>SYLMAR, CA 91342 |
| 2-G-09-85828 | VALLEY PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/9/2010 | 16230 FILBERT ST<br>SYLMAR, CA 91342 |
| 2-G-09-85829 | VALLEY SALES CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-01/04/2012 | 2301 COUNTRY CLUB DR<br>STEVENS POINT, WI 54481 |
| 2-G-09-85831 | VALLEY SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/6/2010 | 4400 MANGUM DR<br>JACKSON, MS 39288 |
| 2-G-09-85830 | VALLEY SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 100 VALLEY DR<br>PEARL, MS 39208 |
| 2-G-09-85832 | VALLEY VIEW SCH DIST 365 | SERVICE AGREEMENT | 755 DALHART AVE<br>ROMEOVILLE, IL 60446 |
| 2-G-09-85833 | VALLEY VIEW SCH DIST 365 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/14/2012-11/04/2012 | 755 DALHART AVE<br>ROMEOVILLE, IL 60446 |
| 2-G-09-85805 | VAL-PAK DIRECT MKTG SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 8605 LARGO LAKE DR<br>LARGO, FL 33773 |
| 2-G-09-85806 | VAL-PAK DIRECT MKTG SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2010 | 8605 LARGO LAKE DR<br>LARGO, FL 33773 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85834 | VALUE MART PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/17/2012 | 314 MAIN ST<br>ORANGE, NJ 07050 |
| 2-G-09-85837 | VALUE OPTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | 10805 HOLDER ST<br>CYPRESS, CA 90630 |
| 2-G-09-85835 | VALUE OPTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 150 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2-G-09-85836 | VALUE OPTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 520 PLEASANT VALLEY RD<br>TRAFFORD, PA 15085 |
| 2-G-09-85838 | VALUE OPTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 240 CORPORATE BLVD<br>NORFOLK, VA 23502 |
| 2-G-09-85839 | VALUE OPTIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 240 CORPORATE BLVD<br>NORFOLK, VA 23502 |
| 2-G-09-85840 | VAN EERDEN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/12/2011 | 650 IONIA AVE SW<br>GRAND RAPIDS, MI 49503 |
| 2-G-09-85841 | VANBREDA INTERNATIONAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2011 | 701 WATERFORD WAY<br>MIAMI, FL 33126 |
| 2-G-09-85842 | VANDALIA POLICE DEPT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2011 | 245 JAMES BOHANAN DR<br>VANDALIA, OH 45377 |
| 2-G-09-85844 | VANDERBILT UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | VU STATION B 351810<br>NASHVILLE, TN 37235 |
| 2-G-09-85843 | VANDERBILT UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2011 | 112 KIRKLAND HALL<br>NASHVILLE, TN 37240 |
| 2-G-09-85845 | VANDERBURGH CNTY ASSESSR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2009 | 1 NW MLK JR BLVD<br>EVANSVILLE, IN 47708 |
| 2-G-09-85847 | VANGENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 2553 DULLES VIEW<br>HERNDON, VA 20171 |
| 2-G-09-85846 | VANGENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 2553 DULLES VIEW<br>HERNDON, VA 20171 |
| 2-G-09-85848 | VANGUARD CAR RENTAL USA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | PO BOX 22233<br>TULSA, OK 74121 |
| 2-G-09-85849 | VANGUARD CONTRACTORS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | PO BOX 2850<br>PADUCAH, KY 42002 |
| 2-G-09-85850 | VANGUARD GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 2600<br>VALLEY FORGE, PA 19482 |
| 2-G-09-85851 | VANGUARD GROUP INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 2600 A/P MS B24<br>VALLEY FORGE, PA 19482 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85852 | VANGUARD GROUP INC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | PO BOX 2600 A/P MS B24 VALLEY FORGE, PA 19482 |
| 2-G-09-85853 | VANGUARD HEALTH MGMT | SERVICE AGREEMENT EFFECTIVE DATE: 9/7/2011 | 20 BURTON HILLS BLVD NASHVILLE, TN 37215 |
| 2-G-09-85854 | VANLINER INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 03/08/2011-06/08/2011 | 1 PREMIER DR FENTON, MO 63026 |
| 2-G-09-85855 | VANTAGE HEALTH PLANS | SERVICE AGREEMENT EFFECTIVE DATE: 1/22/2011 | 130 DESIARD ST MONROE, LA 71201 |
| 2-G-09-85856 | VANTINE IMAGING | SERVICE AGREEMENT EFFECTIVE DATE: 8/17/2011 | PO BOX 336 HAMILTON, NY 13346 |
| 2-G-09-85857 | VANWERT COUNTY HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 12/15/2011 | 1250 S WASHINGTON ST VAN WERT, OH 45891 |
| 2-G-09-85858 | VARIABLE ANNUITY LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 4/19/2011 | PO BOX 3206 HOUSTON, TX 77253 |
| 2-G-09-85859 | VARNEY HEALTHMART | SERVICE AGREEMENT EFFECTIVE DATE: 10/16/2011-03/02/2012 | 744 S E ST BROKEN BOW, NE 68822 |
| 2-G-09-85860 | VEBRIDGE | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2010-10/22/2011 | 3101 BEAUMONT CENTRE LEXINGTON, KY 40513 |
| 2-G-09-85861 | VECTRA BANK | SERVICE AGREEMENT EFFECTIVE DATE: 4/27/2011 | 7800 E DORADO PL ENGLEWOOD, CO 80111 |
| 2-G-09-74989 | VEECO COMPOUND SEMI. | PROVIDE ANALYTICAL SERVICES TO OUTSIDE COMPANY UNDER STANDARD T&C EFFECTIVE DATE: 1/1/2011 | 4900 CONSTELLATION DRIVE SAINT PAUL, MN 55127 |
| 2-G-09-85862 | VELFILE | SERVICE AGREEMENT EFFECTIVE DATE: 01/28/2011-09/16/2012 | 3008 20TH ST METAIRIE, LA 70002 |
| 2-G-09-85863 | VELOCITY PRNT COMMCTNS | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2010 | 199 PARK ROAD EXT MIDDLEBURY, CT 06762 |
| 2-G-09-85864 | VELTMANN & LETO | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 1620 5TH AVE SAN DIEGO, CA 92101 |
| 2-G-09-85865 | VELVA DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 10/9/2011 | 16 N MAIN ST VELVA, ND 58790 |
| 2-G-09-85866 | VENADA OIL & GAS INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/12/2011 | 1020 NE LOOP 401 SAN ANTONIO, TX 78209 |
| 2-G-09-85867 | VENDOR PAYMENTS/MAILROOM | SERVICE AGREEMENT EFFECTIVE DATE: 10/12/2010 | ROOM 2M052 ND1 WASHINGTON, DC 20505 |
| 2-G-09-85868 | VENTURA COUNTY STAR | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2010 | 550 CAMARILLO CTR DR CAMARILLO, CA 93010 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85869 | VENTURA FOODS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2010 | PO BOX 3636<br>CITY INDUSTRY, CA 91744 |
| 2-G-09-85870 | VENTURA FOODS LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/8/2010 | 40 POINTE DRIVE<br>BREA, CA 92821 |
| 2-G-09-65938 | VEOLIA ES TECHNICAL SOLUTIONS, LLC | MASTER SERVICE AGREEMENT FOR WASTE SOLVENT STREAMS<br>EFFECTIVE DATE: 12/13/2011 | 700 EAST BUTTERFIELD ROAD<br>SUITE 201<br>LOMBARD, ILLINOIS 60148 |
| 2-G-09-85871 | VER HELST SNYDER DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/02/2011-06/25/2011 | 98 10TH ST N<br>NORTHWOOD, IA 50459 |
| 2-G-09-85872 | VERADO ENERGY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/23/2010 | 8150 N CENTRAL EXPY<br>DALLAS, TX 75206 |
| 2-G-09-85873 | VERDIGRIS VALLEY ELECTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/12/2011 | PO BOX 219<br>COLLINSVILLE, OK 74021 |
| 2-G-09-85874 | VERISIGN INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2011 | 487 E MIDDLEFIELD RD<br>MOUNTAIN VIEW, CA 94043 |
| 2-G-09-85875 | VERIZON FLORIDA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/07/2011-08/25/2011 | 821 1ST AVE N<br>ST PETERSBURG, FL 33701 |
| 2-G-09-85876 | VERIZON WIRELESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 20 ALEXANDER DR<br>WALLINGFORD, CT 06492 |
| 2-G-09-85877 | VERMONT DEPT OF TAXES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 133 STATE ST<br>MONTPELIER, VT 05633 |
| 2-G-09-85878 | VERMONT DEPT OF TAXES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 133 STATE ST<br>MONTPELIER, VT 05633 |
| 2-G-09-85880 | VERMONT MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/29/2011-01/01/2012 | PO BOX 188<br>MONTPELIER, VT 05602 |
| 2-G-09-85879 | VERMONT MUTUAL INS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | PO BOX 188<br>MONTPELIER, VT 05602 |
| 2-G-09-85881 | VERMONT STUDENT ASSTNCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2011 | PO BOX 2000<br>WINOOSKI, VT 05404 |
| 2-G-09-85882 | VERNON COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011 | 604 WEST 4TH STREET<br>NEWTON, IA 50208 |
| 2-G-09-85883 | VERSA PRESS INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 1465 SPG BAY RD RR 1<br>EAST PEORIA, IL 61611 |
| 2-G-09-85884 | VERTAFORE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/7/2011 | 1510 KLONDIKE RD<br>CONYERS, GA 30094 |
| 2-G-09-85890 | VERTIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1215 FAYETTEVILLE RD<br>SYLACAUGA, AL 35150 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85886 | VERTIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 6031 NE 92ND DR<br>PORTLAND, OR 97220 |
| 2-G-09-85889 | VERTIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 4646 S GRADY AVE<br>TAMPA, FL 33611 |
| 2-G-09-85887 | VERTIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 14720 W 99TH ST<br>LENEXA, KS 66215 |
| 2-G-09-85885 | VERTIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 6031 NE 92ND DR<br>PORTLAND, OR 97220 |
| 2-G-09-85888 | VERTIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 7619 DOANE DR<br>MANASSAS, VA 20109 |
| 2-G-09-85891 | VERTIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 15250 DON JULIAN RD<br>INDUSTRY, CA 91745 |
| 2-G-09-85892 | VERTIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1800 LANDMEIER RD<br>ELK GROVE VLG, IL 60007 |
| 2-G-09-85893 | VERTIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/14/2011 | 2901 BLACKBRIDGE RD<br>YORK, PA 17406 |
| 2-G-09-85894 | VERTIS COMMUNICATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 2901 BLACKBRIDGE RD<br>YORK, PA 17406 |
| 2-G-09-85895 | VERTIS DMS CHALFONT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 4371 COUNTRY LINE RD<br>CHALFONT, PA 18914 |
| 2-G-09-85899 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 181 RITTHOUSE CIRCLE<br>BRISTOL, PA 19007 |
| 2-G-09-85904 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 8000 AMBASSADOR ROW<br>DALLAS, TX 75247 |
| 2-G-09-85903 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1321 VANDENISE AVE<br>GREENVILLE, MI 48838 |
| 2-G-09-85900 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2010 | 2010 WESTRIDGE DR<br>IRVING, TX 75038 |
| 2-G-09-85898 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-12/01/2011 | 28 ENGELHARD DR<br>MONROE, NJ 08831 |
| 2-G-09-85901 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2010 | 465 CREAMERY WAY<br>EXTON, PA 19341 |
| 2-G-09-85897 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 4131 CTY LINE RD<br>CHALFONT, PA 18914 |
| 2-G-09-85902 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2010 | 465 CREAMERY WAY<br>EXTON, PA 19341 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85896 | VERTIS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 3440 BROWN MILL RD<br>ATLANTA, GA 30354 |
| 2-G-09-85909 | VERTIS INC DBA VERTIS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2009-08/01/2009 | 3001 ATKINSON DR<br>LUFKIN, TX 75901 |
| 2-G-09-85905 | VERTIS INC DBA VERTIS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/29/2011 | 5101 VALLEY IND BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-09-85906 | VERTIS INC DBA VERTIS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 5101 VALLEY IND BLVD S<br>SHAKOPEE, MN 55379 |
| 2-G-09-85907 | VERTIS INC DBA VERTIS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 620 E SMITH RD<br>MEDINA, OH 44256 |
| 2-G-09-85908 | VERTIS INC DBA VERTIS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 810 E SOUTH ST<br>MARENGO, IA 52301 |
| 2-G-09-85910 | VERTIS INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 10911 GRANIT ST<br>CHARLOTTE, NC 28273 |
| 2-G-09-85911 | VERTIS INC. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 10911 GRANIT ST<br>CHARLOTTE, NC 28273 |
| 2-G-09-85912 | VERTIS PRINT SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 5565 N LYNCH ST<br>CHICAGO, IL 60630 |
| 2-G-09-85918 | VERTIS RNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 245 BENTON DR<br>E LONGMEADOW, MA 01028 |
| 2-G-09-85914 | VERTIS RNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 7190 JURUPA AVE<br>RIVERSIDE, CA 92504 |
| 2-G-09-85917 | VERTIS RNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1201 SHR ST<br>W SACRAMENTO, CA 95691 |
| 2-G-09-85915 | VERTIS RNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1090 S 3800 W BLD 3<br>SALT LAKE CY, UT 84104 |
| 2-G-09-85913 | VERTIS RNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 7190 JURUPA AVE<br>RIVERSIDE, CA 92504 |
| 2-G-09-85916 | VERTIS RNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1090 S 3800 W BLD 3<br>SALT LAKE CY, UT 84104 |
| 2-G-09-85919 | VERTIS RNS COLUMBUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 4051 FONDORF DR<br>COLUMBUS, OH 43228 |
| 2-G-09-85920 | VERTIS RNS POMONA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 3200 POMONA BLVD<br>POMONA, CA 91768 |
| 2-G-09-85921 | VERTIS RNS POMONA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 3200 POMONA BLVD<br>POMONA, CA 91768 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85922 | VERTIS TC ADVERTISING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2009 | 1 TOMSONS RD<br>SAUGERTIES, NY 12477 |
| 2-G-09-85923 | VETERANS ADMINISTRATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2009 | BISHP HNRY WHIPPLE BLD<br>SAINT PAUL, MN 55111 |
| 2-G-09-85924 | VETERANS BENEFITS ADMIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2009 | PO BOX 85816<br>LINCOLN, NE 68501 |
| 2-G-09-85925 | VETERINARY PET INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1800 E IMPERIAL HWY<br>BREA, CA 92821 |
| 2-G-09-85926 | VF SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/18/2011 | PO BOX 21405<br>GREENSBORO, NC 27420 |
| 2-G-09-85927 | VIA HEALTH PATIENT FINCL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/15/2011 | 333 HUMBOLDT STREET<br>ROCHESTER, NY 14610 |
| 2-G-09-85928 | VIA HEALTH WAYNE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/5/2011 | 111 DRIVING PARK AVE<br>NEWARK, NY 14513 |
| 2-G-09-85929 | VIATECH PUBLISHING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/23/2011-07/01/2011 | 8857 ALEXANDER RD<br>BATAVIA, NY 14020 |
| 2-G-09-85930 | VICK'S LITHO & PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2011 | 5166 COMMERCIAL DR<br>YORKVILLE, NY 13495 |
| 2-G-09-85931 | VICK'S LITHO & PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 5166 COMMERCIAL DR<br>YORKVILLE, NY 13495 |
| 2-G-09-85932 | VICTOR GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2011-07/01/2011 | 1211 BERNARD DR<br>BALTIMORE, MD 21223 |
| 2-G-09-85933 | VICTOR GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/23/2010-08/09/2011 | 1211 BERNARD DR<br>BALTIMORE, MD 21223 |
| 2-G-09-85934 | VICTOR PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/25/2011 | PO BOX 707<br>SHARON, PA 16146 |
| 2-G-09-85935 | VIDEO EXPRESS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 415 S 13TH ST<br>TEKAMAH, NE 68061 |
| 2-G-09-85936 | VILAS HEALTH & VARIETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/24/2011 | 100 MAIN ST<br>FAITH, SD 57626 |
| 2-G-09-85937 | VILAS HEALTH AND VARIETY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2011 | 4416 MAIN ST<br>SELBY, SD 57472 |
| 2-G-09-85939 | VILAS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | 103 E COMMERCIAL AVE<br>GETTYSBURG, SD 57442 |
| 2-G-09-85938 | VILAS PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/21/2011 | 401 5TH AVE<br>IPSWICH, SD 57451 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85940 | VILAS PHARMACY - EUREKA | SERVICE AGREEMENT EFFECTIVE DATE: 12/5/2011 | 712 7TH STREET EUREKA, SD 57437 |
| 2-G-09-85941 | VILLAGE DRUG INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/11/2012 | 126 N BROADWAY ST SUGARCREEK, OH 44681 |
| 2-G-09-85942 | VILLAGE OF OSSINING | SERVICE AGREEMENT EFFECTIVE DATE: 10/22/2010 | 16 CROTON AVE OSSINING, NY 10562 |
| 2-G-09-85943 | VILLAGE PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 12/30/2010 | 2779 AERO PARK DR TRAVERSE CITY, MI 49686 |
| 2-G-09-85944 | VILLAGER CONSTRUCTION | SERVICE AGREEMENT EFFECTIVE DATE: 2/13/2011 | 425 OLD MACEDON CTR RD FAIRPORT, NY 14450 |
| 2-G-09-85945 | VILLANTI & SONS PRINTERS | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 15 CATAMOUNT DR MILTON, VT 05468 |
| 2-G-09-85946 | VILLANY ASSOCIATES INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/16/2011 | 721 CEDAR LN TEANECK, NJ 07666 |
| 2-G-09-85947 | VINDICATOR PRINTING CO | SERVICE AGREEMENT EFFECTIVE DATE: 3/25/2011 | 107 VINDICATOR SQ YOUNGSTOWN, OH 44503 |
| 2-G-09-85948 | VINOD GULATI MD | SERVICE AGREEMENT EFFECTIVE DATE: 4/22/2011 | 333 BROADWAY AMITYVILLE, NY 11701 |
| 2-G-09-85949 | VINTAGE 99 LABEL MFG INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/17/2011 | 611 ENTERPRISE CT LIVERMORE, CA 94550 |
| 2-G-09-85950 | VIRGIN AMERICA | SERVICE AGREEMENT EFFECTIVE DATE: 5/18/2010 | 555 AIRPORT BLVD BURLINGAME, CA 94010 |
| 2-G-09-85951 | VIRGINIA BCH AMBULATORY | SERVICE AGREEMENT EFFECTIVE DATE: 4/24/2011 | 1700 WILL O WISP DR VIRGINIA BCH, VA 23454 |
| 2-G-09-85952 | VIRGINIA CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 04/13/2009-02/15/2012 | 13505 TREDEGAR LAKE PA MIDLOTHIAN, VA 23112 |
| 2-G-09-85953 | VIRGINIA HOSPITAL CENTER | SERVICE AGREEMENT EFFECTIVE DATE: 6/22/2011 | 1701 N GEORGE MASON DR ARLINGTON, VA 22205 |
| 2-G-09-85954 | VIRGINIA PEDIATRIC GROUP | SERVICE AGREEMENT EFFECTIVE DATE: 8/31/2011 | 3020 HAMAKER CT FAIRFAX, VA 22031 |
| 2-G-09-85955 | VIRGINIA PROPERTY INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 12/21/2011 | 4405 COX RD GLEN ALLEN, VA 23060 |
| 2-G-09-85956 | VIRGINIAN PILOT (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 4/8/2011 | 5429 GREENWICH RD VIRGINIA BCH, VA 23462 |
| 2-G-09-85957 | VIRGINIAN PILOT(THE) | SERVICE AGREEMENT EFFECTIVE DATE: 4/8/2011 | 5457 GREENWICH RD VIRGINIA BCH, VA 23462 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85959 | VIRTUA HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/20/2011-10/01/2011 | 301 LIPPINCOTT DR<br>MARLTON, NJ 08053 |
| 2-G-09-85958 | VIRTUA HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/28/2011-07/20/2011 | PO BOX 388<br>MARLTON, NJ 08053 |
| 2-G-09-85960 | VIRTUA HEALTH INFO SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/08/2009-12/01/2010 | 6 E CLEMENTON RD<br>GIBBSBORO, NJ 08026 |
| 2-G-09-85961 | VIRTUAL IMAGE TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | 9415 PIONEER AVE<br>CHARLOTTE, NC 28273 |
| 2-G-09-85962 | VIS O GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2011 | 8040 S MADISON ST<br>BURR RIDGE, IL 60527 |
| 2-G-09-85963 | VIS O GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/16/2009-05/18/2010 | 8040 S MADISON ST<br>BURR RIDGE, IL 60527 |
| 2-G-09-85964 | VISION AT GREY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 200 5TH AVENUE<br>NEW YORK, NY 10010 |
| 2-G-09-85965 | VISION GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2008 | 800 NORTH 17TH AVE<br>PHOENIX, AZ 85007 |
| 2-G-09-85966 | VISION GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-03/29/2011 | 5610 BOEING DR<br>LOVELAND, CO 80538 |
| 2-G-09-85967 | VISION GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5610 BOEING DR<br>LOVELAND, CO 80538 |
| 2-G-09-85968 | VISION GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5610 BOEING DR<br>LOVELAND, CO 80538 |
| 2-G-09-85969 | VISION INSURANCE GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/11/2011 | 210 WESTWOOD PL<br>BRENTWOOD, TN 37027 |
| 2-G-09-85970 | VISION INTGRTD GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 8301 W 183RD ST<br>TINLEY PARK, IL 60477 |
| 2-G-09-85971 | VISION SERVICE PLAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/14/2011 | 3333 QUALITY DR<br>RNCH CORDOVA, CA 95670 |
| 2-G-09-85972 | VISION WORLD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/11/2011 | 343 BROADWAY<br>MONTICELLO, NY 12701 |
| 2-G-09-85973 | VISTA COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/14/2011-11/01/2011 | 3401 NW 36TH ST<br>MIAMI, FL 33142 |
| 2-G-09-85974 | VISUAL IMAGE PHOTOGRAPHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-03/12/2011 | W 63 N582 HAOVER AVE<br>CEDARBURG, WI 53012 |
| 2-G-09-85975 | VITAGLIANO ORTHODONTICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/19/2011 | 1145 MONTAUK HWY STE 1<br>WEST ISLIP, NY 11795 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85976 | VITAL TRANSPORTATION INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 4124 38TH ST LONG IS CITY, NY 11101 |
| 2-G-09-85977 | VITROROBERTSON ACQUISTN | SERVICE AGREEMENT EFFECTIVE DATE: 3/14/2011 | 2305 HISTORIC DECATUR SAN DIEGO, CA 92106 |
| 2-G-09-85978 | VIVA ENERGY SERVICES LLC | SERVICE AGREEMENT EFFECTIVE DATE: 1/25/2012 | 700 AVENUE E ODESSA, TX 79761 |
| 2-G-09-85979 | VIVA HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 07/01/2009-06/13/2012 | 1222 14TH AVE S BIRMINGHAM, AL 35205 |
| 2-G-09-85981 | VIVID IMPACT | SERVICE AGREEMENT EFFECTIVE DATE: 5/8/2009 | 10116 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-09-85980 | VIVID IMPACT | SERVICE AGREEMENT EFFECTIVE DATE: 6/1/2011 | 10116 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-09-85982 | VIVID IMPACT | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 10116 BUNSEN WAY LOUISVILLE, KY 40299 |
| 2-G-09-85983 | VOCATIONAL EDUCATION | SERVICE AGREEMENT EFFECTIVE DATE: 06/21/2011-03/30/2012 | 55 MALCOLM X BLVD ROXBURY, MA 02120 |
| 2-G-09-85984 | VOGUE PRINTERS INC | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 820 NORTHPOINT BLVD WAUKEGAN, IL 60085 |
| 2-G-09-85985 | VOLCOM STONE BOARDWEAR | SERVICE AGREEMENT EFFECTIVE DATE: 5/15/2012 | 1740 MONROVIA AVE COSTA MESA, CA 92627 |
| 2-G-09-85986 | VOLUME PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 12/1/2011 | 1348 TERMINAL ST W SACRAMENTO, CA 95691 |
| 2-G-09-85987 | VOLUSIA MEMORIAL PK | SERVICE AGREEMENT EFFECTIVE DATE: 8/12/2012 | 550 N NOVA RD ORMOND BEACH, FL 32174 |
| 2-G-09-85988 | VOLVO TRUCKS NA | SERVICE AGREEMENT EFFECTIVE DATE: 8/4/2011 | PO BOX 26115 GREENSBORO, NC 27409 |
| 2-G-09-85990 | VON HOFFMANN GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 400 S 14TH AVE ELDRIDGE, IA 52748 |
| 2-G-09-85989 | VON HOFFMANN GRAPHICS | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 400 S 14TH AVE ELDRIDGE, IA 52748 |
| 2-G-09-85991 | VONS CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 04/25/2011-07/02/2011 | 4455 ARDEN DR EL MONTE, CA 91731 |
| 2-G-09-85992 | VOOM GROUP LLC (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 11/10/2011 | 1825 E PLANO PKWY #250 PLANO, TX 75074 |
| 2-G-09-85993 | VOORHEES TOWNSHIP | SERVICE AGREEMENT EFFECTIVE DATE: 9/20/2011 | 2400 VOORHEES TOWN CTR VOORHEES, NJ 08043 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-85994 | VOX PACKAGING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2011 | 2407 TEXOMA DR<br>DENISON, TX 75020 |
| 2-G-09-85995 | VOX PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-03/01/2011 | 4000 E BRITTON RD<br>OKLAHOMA CITY, OK 73131 |
| 2-G-09-85996 | VSC FIRE & SECURITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 1034B KINGS ACRES RD<br>ASHLAND, VA 23005 |
| 2-G-09-85999 | W & T OFFSHORE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 9 GREENWAY PLZ<br>HOUSTON, TX 77046 |
| 2-G-09-86000 | W A WILDE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 5838<br>HOLLISTON, MA 01746 |
| 2-G-09-86001 | W A WILDE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 5838<br>HOLLISTON, MA 01746 |
| 2-G-09-86002 | W D HOARD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 28 MILWAUKEE AVE W<br>FORT ATKINSON, WI 53538 |
| 2-G-09-86003 | W W GRAINGER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/30/2011 | 100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 |
| 2-G-09-86004 | WABASH MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/29/2011 | 1501 N WATER ST<br>DECATUR, IL 62526 |
| 2-G-09-86005 | WABASH PROD & DEV INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2010 | 4 PETROLEUM BLVD<br>FAIRFIELD, IL 62837 |
| 2-G-09-86006 | WACCAMAW CTR MENTAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/20/2010-04/20/2011 | 164 WACCAMAW MED PK DR<br>CONWAY, SC 29526 |
| 2-G-09-86007 | WACHOVIA BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/01/2009-01/10/2012 | PO BOX 3055<br>WINSTON-SALEM, NC 27199 |
| 2-G-09-86008 | WACHOVIA BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-03/09/2011 | PO BOX 3055<br>WINSTON-SALEM, NC 27199 |
| 2-G-09-86009 | WACHOVIA BANK NATL ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1525 W WT HARRIS BLVD<br>CHARLOTTE, NC 28262 |
| 2-G-09-86010 | WACHOVIA BANK-TRUST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO BOX 3099<br>WINSTON-SALEM, NC 27150 |
| 2-G-09-86012 | WACHOVIA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-01/01/2012 | PO BOX 13327<br>ROANOKE, VA 24011 |
| 2-G-09-86013 | WACHOVIA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2009-09/22/2009 | 11000 WHITE ROCK RD<br>RNCH CORDOVA, CA 95670 |
| 2-G-09-86011 | WACHOVIA CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/17/2011-02/25/2012 | 1525 W WT HARRIS BLVD<br>CHARLOTTE, NC 28262 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86014 | WACHOVIA OPERATIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2010 | 501 N MAIN ST<br>WINSTON SALEM, NC 27150 |
| 2-G-09-86015 | WACHOVIA OPERATIONS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/30/2010 | PO BOX 2704<br>WINSTON SALEM, NC 27101 |
| 2-G-09-86016 | WADDELL & REED | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/19/2011-04/01/2012 | PO BOX 29217<br>SHAWNEE MSN, KS 66201 |
| 2-G-09-86017 | WADDELL & REED FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2011-04/29/2011 | 6300 LAMAR AVE<br>MISSION, KS 66202 |
| 2-G-09-86018 | WAHLSTROM GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/10/2011 | 3025 HIGHLAND PKWY<br>DOWNERS GROVE, IL 60515 |
| 2-G-09-86019 | WAKE CNTY REGISTER DEEDS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/25/2011-03/26/2011 | 300 S SALISBURY ST<br>RALEIGH, NC 27601 |
| 2-G-09-86020 | WAKEFERN FOOD CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/01/2007-05/27/2011 | 355 DAVIDSONS MILL RD<br>MONROE TWNSHP, NJ 08831 |
| 2-G-09-86021 | WAL MART STORES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1301 SE 10TH ST<br>BENTONVILLE, AR 72716 |
| 2-G-09-86024 | WALGREEN NATIONAL V27393 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | PO BOX 4027<br>DANVILLE, IL 61834 |
| 2-G-09-86025 | WALGREENS ACCOUNTING CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1901 E VOORHEES ST<br>DANVILLE, IL 61834 |
| 2-G-09-86026 | WALKER DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 290 S MAIN ST<br>MOAB, UT 84532 |
| 2-G-09-86027 | WALKER GROUP INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/28/2011 | 1 LAPAGE PL<br>SYRACUSE, NY 13206 |
| 2-G-09-86028 | WALL FAMILY MEDICAL CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2011 | 2130 HWY 35<br>SEA GIRT, NJ 08750 |
| 2-G-09-86029 | WALL PERIODICALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/27/2010 | 1600 PARK AVE<br>S PLAINFIELD, NJ 07080 |
| 2-G-09-86030 | WALLA WALLA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 310 W POPLAR ST<br>WALLA WALLA, WA 99362 |
| 2-G-09-86031 | WALLA WALLA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 240 W ALDER ST<br>WALLA WALLA, WA 99362 |
| 2-G-09-86032 | WALLCOVERING LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/11/2010-02/27/2010 | 3 DEKALB PIKE<br>BRIDGEPORT, PA 19405 |
| 2-G-09-86033 | WALLE CORPP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2008 | 5900 WINDWARD PKWY<br>ALPHARETTA, GA 30005 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86034 | WALLED LAKE CONSLDTD SCH | SERVICE AGREEMENT EFFECTIVE DATE: 12/12/2010-01/26/2011 | 850 LADD RD WALLED LAKE, MI 48390 |
| 2-G-09-86035 | WALLS PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2008 | 915 GREENBAG RD MORGANTOWN, WV 26508 |
| 2-G-09-86036 | WALLS PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/13/2008 | 915 GREENBAG RD MORGANTOWN, WV 26508 |
| 2-G-09-86022 | WAL-MART PRTNG &MAILING | SERVICE AGREEMENT EFFECTIVE DATE: 07/12/2010-10/12/2011 | 1108 SEAST 10TH ST BENTONVILLE, AR 72712 |
| 2-G-09-86037 | WALNUT CREEK MIDDLE SCHL | SERVICE AGREEMENT EFFECTIVE DATE: 2/13/2011 | 7601 WALNUT LAKE RD W BLOOMFIELD, MI 48323 |
| 2-G-09-86023 | WAL-ROY PUBLISHING INC | SERVICE AGREEMENT EFFECTIVE DATE: 5/5/2010 | PO BOX 1717 LOVINGTON, NM 88260 |
| 2-G-09-86039 | WALSWORTH | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 2180 MAIDEN LANE SAINT JOSEPH, MI 49085 |
| 2-G-09-86040 | WALSWORTH | SERVICE AGREEMENT EFFECTIVE DATE: 8/1/2011 | 2180 MAIDEN LANE SAINT JOSEPH, MI 49085 |
| 2-G-09-86038 | WALSWORTH | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2011 | 2180 MAIDEN LANE SAINT JOSEPH, MI 49085 |
| 2-G-09-86041 | WALSWORTH PUBLISHING CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 803 S MISSOURI AVE MARCELINE, MO 64658 |
| 2-G-09-86042 | WALSWORTH PUBLISHING CO. | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | 731 S BRUNSWICK BROOKFIELD, MO 64628 |
| 2-G-09-86043 | WALT DISNEY CO | SERVICE AGREEMENT EFFECTIVE DATE: 03/28/2011-11/01/2011 | 500 S BUENA VISTA ST BURBANK, CA 91521 |
| 2-G-09-86044 | WALTER REED ARMY MED CTR | SERVICE AGREEMENT EFFECTIVE DATE: 2/14/2011 | 6900 GEOGIA AVE B-T20 WASHINGTON, DC 20307 |
| 2-G-09-86045 | WALTON PRESS INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2011 | 402 MAYFIELD DR MONROE, GA 30655 |
| 2-G-09-86046 | WALZ POSTAL SOLUTIONS | SERVICE AGREEMENT EFFECTIVE DATE: 1/14/2012 | 27398 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2-G-09-86047 | WANAKAH PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 8/5/2011 | S4923 LAKE SHORE RD HAMBURG, NY 14075 |
| 2-G-09-86048 | WARD TRUCKING CORP | SERVICE AGREEMENT EFFECTIVE DATE: 11/7/2011 | 2ND AVE - 7TH ST ALTOONA, PA 16602 |
| 2-G-09-86050 | WARNEKE PAPER BOX CO | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2011 | 4500 JOILET ST DENVER, CO 80239 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86049 | WARNEKE PAPER BOX CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | 4500 JOILET ST<br>DENVER, CO 80239 |
| 2-G-09-86051 | WARREN CNTY AUDITORS OFF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2012 | 406 JUSTICE DR<br>LEBANON, OH 45036 |
| 2-G-09-86052 | WARREN CNTY AUDITORS OFF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/31/2010-11/01/2011 | 406 JUSTICE DR<br>LEBANON, OH 45036 |
| 2-G-09-86053 | WARREN COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/16/2011 | 406 JUSTICE DR<br>LEBANON, OH 45036 |
| 2-G-09-86054 | WARREN COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/31/2011 | 406 JUSTICE DR<br>LEBANON, OH 45036 |
| 2-G-09-86055 | WARREN COUNTY COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 550 JUSTICE DR<br>LEBANON, OH 45036 |
| 2-G-09-86056 | WARREN COUNTY COURT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 550 JUSTICE DR<br>LEBANON, OH 45036 |
| 2-G-09-86057 | WARREN HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 185 ROSEBERRY ST<br>PHILLIPSBURG, NJ 08865 |
| 2-G-09-86058 | WARREN TOWNSHIP DIST 121 | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/21/2012 | 34090 N ALMOND RD<br>GURNEE, IL 60031 |
| 2-G-09-86059 | WARRENTECH CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/8/2011 | 2200 N HIGHWAY 121<br>BEDFORD, TX 76021 |
| 2-G-09-86060 | WASCO STATE PRISON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-01/15/2013 | 701 SCOFIELD AVE<br>WASCO, CA 93280 |
| 2-G-09-86061 | WASH J & L | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 118 W JOHNSON ST<br>STAUNTON, VA 24401 |
| 2-G-09-86062 | WASH ST DEPT PRINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-01/13/2012 | 7580 NEW MARKET ST SW<br>TUMWATER, WA 98501 |
| 2-G-09-86063 | WASH ST DEPT PRINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/18/2011-09/22/2011 | 7580 NEW MARKET ST SW<br>TUMWATER, WA 98501 |
| 2-G-09-86064 | WASHINGTON COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/27/2011 | PO BOX 6<br>STILLWATER, MN 55082 |
| 2-G-09-86065 | WASHINGTON COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2010 | 95 W WASHINGTON ST<br>HAGERSTOWN, MD 21740 |
| 2-G-09-86066 | WASHINGTON COUNTY DSS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2011-05/01/2011 | 388 BROADWAY<br>FORT EDWARD, NY 12828 |
| 2-G-09-86067 | WASHINGTON COUNTY PUBLIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2011 | 820 COMMONWEALTH AVE<br>HAGERSTOWN, MD 21740 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86068 | WASHINGTON DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/01/2011-09/02/2011 | 6300 LINDERSON WAY SW<br>TUMWATER, WA 98501 |
| 2-G-09-86069 | WASHINGTON HDQTRS SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/14/2010-12/21/2010 | 2521 S CLARK ST<br>ARLINGTON, VA 22202 |
| 2-G-09-86070 | WASHINGTON UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | CAMPUS BOX 1056<br>SAINT LOUIS, MO 63105 |
| 2-G-09-86071 | WASHINGTON UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | CAMPUS BOX 1056<br>SAINT LOUIS, MO 63105 |
| 2-G-09-86072 | WASHOE MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1155 MILL ST<br>RENO, NV 89502 |
| 2-G-09-86073 | WASHTENAW COMMUNITY COLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/19/2011 | 4800 E HURON RIVER DR<br>ANN ARBOR, MI 48105 |
| 2-G-09-86074 | WASTE MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 5500 S QUEBEC ST<br>ENGLEWOOD, CO 80111 |
| 2-G-09-86075 | WASTE MANAGEMENT HOUSTON | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1001 FANNIN ST<br>HOUSTON, TX 77002 |
| 2-G-09-65937 | WASTE TECHNOLOGY SERVICES, INC | MASTER SERVICE AGREEMENT FOR WASTE SOLVENT STREAMS<br>EFFECTIVE DATE: 12/3/2010 | 435 NORTH 2ND STREET<br>LEWISTON, NY 14092 |
| 2-G-09-86076 | WATER TECHNOLOGIES CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/22/2011 | 20 LIBERTY WAY<br>FRANKLIN, MA 02038 |
| 2-G-09-86077 | WATERMARK GROUP INC(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4271 GATE CREST<br>SAN ANTONIO, TX 78217 |
| 2-G-09-86078 | WATERMARK GROUP INC(THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/24/2011-10/12/2011 | 4271 GATECREST<br>SAN ANTONIO, TX 78217 |
| 2-G-09-86079 | WATERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/25/2011 | 34 MAPLE ST<br>MILFORD, MA 01757 |
| 2-G-09-86080 | WATERTOWN PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/30/2011 | 204 LEWIS AVE S<br>WATERTOWN, MN 55388 |
| 2-G-09-86081 | WATKINS LITHOGRAPHIC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 1515 GENTRY ST<br>KANSAS CITY, MO 64116 |
| 2-G-09-86082 | WAUKEGAN CMNTY UNIT SCH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/02/2012-03/02/2012 | 1201 NORTH SHERIDAN RD<br>WAUKEGAN, IL 60085 |
| 2-G-09-86083 | WAUKESHA COUNTY TECH CLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/23/2011 | 800 MAIN ST G120<br>PEWAUKEE, WI 53072 |
| 2-G-09-86084 | WAUKESHA COUNTY TECH CLG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 800 MAIN ST G120<br>PEWAUKEE, WI 53072 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86085 | WAUSAU FIN SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/20/2009-01/01/2012 | 875 INDIANHEAD DR<br>MOSINEE, WI 54455 |
| 2-G-09-86086 | WAUSAU FIN SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/13/2010-10/23/2011 | 875 INDIANHEAD DR<br>MOSINEE, WI 54455 |
| 2-G-09-86087 | WAUSAU PAPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 100 PAPER PL<br>MOSINEE, WI 54455 |
| 2-G-09-86088 | WAVE IMAGING&CONVERSION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 8805 RESEARCH DR<br>IRVINE, CA 92618 |
| 2-G-09-86089 | WAXMAN CPG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/17/2011-10/01/2011 | 24455 AURORA RD<br>BEDFORD, OH 44146 |
| 2-G-09-86090 | WAYNE BEHAVIORAL SERVICE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 401 HAMBURG TPKE # 303<br>WAYNE, NJ 07470 |
| 2-G-09-86091 | WAYNE COUNTY DEPT OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/22/2011-12/22/2011 | PO BOX 10<br>LYONS, NY 14489 |
| 2-G-09-86092 | WAYNE COUNTY RECORDER OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/11/2012 | 109 WALNUT ST<br>GREENVILLE, MO 63944 |
| 2-G-09-86093 | WAYNE DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/14/2011 | 24 W BRIDGE ST<br>OSWEGO, NY 13126 |
| 2-G-09-86094 | WAYNE HOMES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/5/2011 | 3777 BOETTLER OAKS DR<br>UNIONTOWN, OH 44685 |
| 2-G-09-86095 | WAYNE K SYMINGTON LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2011 | 3542 N GERONIMO AVE<br>TUCSON, AZ 85705 |
| 2-G-09-86096 | WAYNE MEMORIAL HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2009-06/13/2009 | PO BOX 8001<br>GOLDSBORO, NC 27533 |
| 2-G-09-86097 | WB OSBORN OIL & GAS OPER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/17/2011 | 250 NE LOOP 410<br>SAN ANTONIO, TX 78209 |
| 2-G-09-86098 | WEALTH DESIGN GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2012 | 3040 POST OAK BLVD<br>HOUSTON, TX 77056 |
| 2-G-09-86099 | WEAVER MORTURAY & | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/16/2011 | 1177 BEAUMONT AVE<br>BEAUMONT, CA 92223 |
| 2-G-09-86100 | WEB OFFSET PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2011 | 12198 44TH ST N<br>CLEARWATER, FL 33762 |
| 2-G-09-86101 | WEB OFFSET PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2010 | 12198 44TH ST N<br>CLEARWATER, FL 33762 |
| 2-G-09-86102 | WEB PRESS OF MICHIGAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 10450 ENTERPRISE DR<br>DAVISBURG, MI 48350 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86103 | WEB SERVICE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/3/2011 | 100 N SEPULVEDA BLVD<br>EL SEGUNDO, CA 90245 |
| 2-G-09-86104 | WEB SERVICE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | 3690 REDONDO BEACH AVE<br>REDONDO BEACH, CA 90278 |
| 2-G-09-86105 | WEB TPA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/31/2010 | 8500 FREEPORT PKWY<br>IRVING, TX 75063 |
| 2-G-09-86108 | WEBB COMMUNICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/22/2011-10/22/2011 | 1 MAYNARD ST<br>WILLIAMSPORT, PA 17701 |
| 2-G-09-86106 | WEBB COMMUNICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/20/2009-09/19/2011 | 1 MAYNARD ST<br>WILLIAMSPORT, PA 17701 |
| 2-G-09-86107 | WEBB COMMUNICATIONS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-08/25/2011 | 1 MAYNARD ST<br>WILLIAMSPORT, PA 17701 |
| 2-G-09-86109 | WEBB-MASON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/28/2010-07/08/2011 | 10820 GILROY RD<br>HUNT VALLEY, MD 21031 |
| 2-G-09-86110 | WEBCE LP LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | PO BOX 850058<br>RICHARDSON, TX 75085 |
| 2-G-09-86111 | WEBCRAFTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2011 | PO BOX 7608<br>MADISON, WI 53707 |
| 2-G-09-86112 | WEBCRAFTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | PO BOX 7608<br>MADISON, WI 53707 |
| 2-G-09-86113 | WEBCRAFTERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 2211 FORDEM AVE<br>MADISON, WI 53704 |
| 2-G-09-86114 | WEBER MARKING SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 711 W ALGONQUIN RD<br>ARLINGTON HTS, IL 60005 |
| 2-G-09-86115 | WEBER MARKING SYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2011 | 711 W ALGONQUIN RD<br>ARLINGTON HTS, IL 60005 |
| 2-G-09-86116 | WEBER STEPHEN PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 200 E DANIELS RD<br>PALATINE, IL 60067 |
| 2-G-09-86117 | WEBER'S IGA FOOD & DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 100 VERDE VALLEY SCHOO<br>SEDONA, AZ 86351 |
| 2-G-09-86118 | WEBSTER BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/2/2011 | PO BOX 191<br>WATERBURY, CT 06720 |
| 2-G-09-86119 | WEBSTER BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 191<br>WATERBURY, CT 06720 |
| 2-G-09-86120 | WEBSTER PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/4/2011 | 1069 W WASHINGTON ST<br>HANSON, MA 02341 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86121 | WEGMANS FOOD & PHARMACY | SERVICE AGREEMENT EFFECTIVE DATE: 9/1/2011 | 175 CORPORATE WOODS ROCHESTER, NY 14623 |
| 2-G-09-86122 | WEISBURGER INSURANCE | SERVICE AGREEMENT EFFECTIVE DATE: 9/15/2011 | 333 WESTCHESTER AVE WHITE PLAINS, NY 10604 |
| 2-G-09-86123 | WEISS MEMORIAL HOSPITAL | SERVICE AGREEMENT EFFECTIVE DATE: 5/24/2011 | 4646 N MARINE DR CHICAGO, IL 60640 |
| 2-G-09-86124 | WELD COUNTY GOVERNMENT | SERVICE AGREEMENT EFFECTIVE DATE: 4/20/2011 | 1401 N 17TH AVE GREELEY, CO 80631 |
| 2-G-09-86125 | WELDON WILLIAMS & LICK | SERVICE AGREEMENT EFFECTIVE DATE: 12/9/2011 | 711 N A ST FORT SMITH, AR 72901 |
| 2-G-09-86126 | WELFARE & PENSIONS ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 10/1/2011 | PO BOX 34203 SEATTLE, WA 98124 |
| 2-G-09-86127 | WELLCARE INC | SERVICE AGREEMENT EFFECTIVE DATE: 05/05/2011-08/10/2011 | 8735 HENDERSON RD TAMPA, FL 33634 |
| 2-G-09-86128 | WELLPOINT INC | SERVICE AGREEMENT EFFECTIVE DATE: 2/28/2011 | 1351 WLM HWRD TAFT RD CINCINNATI, OH 45206 |
| 2-G-09-86129 | WELLPOINT INC | SERVICE AGREEMENT EFFECTIVE DATE: 10/31/2011 | 13550 TRITON PARK BLVD LOUISVILLE, KY 40223 |
| 2-G-09-86130 | WELLS ACTION IN MAILING | SERVICE AGREEMENT EFFECTIVE DATE: 06/15/2011-06/28/2011 | 6030 PERIMETER PKWY MONTGOMERY, AL 36116 |
| 2-G-09-86131 | WELLS ACTION IN MAILING | SERVICE AGREEMENT EFFECTIVE DATE: 6/28/2011 | 6030 PERIMETER PKWY MONTGOMERY, AL 36116 |
| 2-G-09-86132 | WELLS DAIRY INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2012 | 126 3RD ST SW LE MARS, IA 51031 |
| 2-G-09-86136 | WELLS FARGO | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 161 N CONCORD EXCHANGE S SAINT PAUL, MN 55075 |
| 2-G-09-86135 | WELLS FARGO | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 608 2ND AVE S MINNEAPOLIS, MN 55402 |
| 2-G-09-86133 | WELLS FARGO | SERVICE AGREEMENT EFFECTIVE DATE: 04/15/2011-10/29/2011 | 602 VIRGINIA ST E CHARLESTON, WV 25301 |
| 2-G-09-86134 | WELLS FARGO | SERVICE AGREEMENT EFFECTIVE DATE: 9/4/2009 | 602 VIRGINIA ST E CHARLESTON, WV 25301 |
| 2-G-09-86137 | WELLS FARGO ADVISORS | SERVICE AGREEMENT EFFECTIVE DATE: 03/30/2010-03/06/2011 | 1 N JEFFERSON AVE SAINT LOUIS, MO 63103 |
| 2-G-09-86138 | WELLS FARGO ADVISORS | SERVICE AGREEMENT EFFECTIVE DATE: 01/01/2012-01/07/2012 | 2801 MARKET ST SAINT LOUIS, MO 63103 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86147 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 301 S TRYON ST<br>CHARLOTTE, NC 28282 |
| 2-G-09-86153 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 90 S 7TH ST<br>MINNEAPOLIS, MN 55479 |
| 2-G-09-86152 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/20/2012 | 401 S TRYON ST<br>CHARLOTTE, NC 28202 |
| 2-G-09-86149 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1455 W LAKE ST<br>MINNEAPOLIS, MN 55408 |
| 2-G-09-86150 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/24/2011 | 1901 HARRISON<br>OAKLAND, CA 94612 |
| 2-G-09-86148 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/10/2011 | 4101 WISEMAN BLVD<br>SAN ANTONIO, TX 78251 |
| 2-G-09-86140 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 45 FREMONT ST<br>SAN FRANCISCO, CA 94105 |
| 2-G-09-86145 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 301 E 58TH ST N<br>SIOUX FALLS, SD 57104 |
| 2-G-09-86144 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/10/2011-12/16/2011 | 15750 ALTON PKWY<br>IRVINE, CA 92618 |
| 2-G-09-86139 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/27/2011 | 733 MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-86143 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 625 MARQUETTE AVE<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-86142 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/12/2011-01/01/2012 | 1250 MONTEGO WAY<br>WALNUT CREEK, CA 94598 |
| 2-G-09-86141 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/22/2010-01/01/2012 | 201 THIRD ST/FL 8<br>SAN FRANCISCO, CA 94103 |
| 2-G-09-86146 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2011 | 3401 N 4TH AVE<br>SIOUX FALLS, SD 57104 |
| 2-G-09-86151 | WELLS FARGO BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2355 E CAMELBACK RD<br>PHOENIX, AZ 85016 |
| 2-G-09-86154 | WELLS FARGO BANK N.A. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/28/2011 | 1800 N VALLEY MILLS DR<br>WACO, TX 76710 |
| 2-G-09-86156 | WELLS FARGO BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/05/2011-11/21/2011 | 334 SW 8TH ST<br>DES MOINES, IA 50309 |
| 2-G-09-86155 | WELLS FARGO BANK NA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011-01/01/2012 | 12301 VANCE DAVIS FL 1<br>CHARLOTTE, NC 28269 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86157 | WELLS FARGO EQUIP FIN | SERVICE AGREEMENT EFFECTIVE DATE: 11/6/2011 | 733 MARQUETTE AVE #700 MINNEAPOLIS, MN 55402 |
| 2-G-09-86158 | WELLS FARGO FINANCIAL | SERVICE AGREEMENT EFFECTIVE DATE: 6/5/2011 | 300 TRI STATE INTL LINCOLNSHIRE, IL 60069 |
| 2-G-09-86159 | WELLS FARGO SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 4/5/2011 | 1801 PARK VIEW DR SHOREVIEW, MN 55126 |
| 2-G-09-86160 | WELLS FARGO SHAREOWNER | SERVICE AGREEMENT EFFECTIVE DATE: 3/1/2011 | 161 CONCORD EXCHANGE N S SAINT PAUL, MN 55075 |
| 2-G-09-86161 | WELLS FARGO TPA INC | SERVICE AGREEMENT EFFECTIVE DATE: 7/6/2011 | 47 POSTAL PKWY NEWNAN, GA 30263 |
| 2-G-09-86162 | WELLS FARGO/HSBC TRD BNK | SERVICE AGREEMENT EFFECTIVE DATE: 08/14/2011-11/01/2011 | 1 FRONT ST-21ST FL SAN FRANCISCO, CA 94111 |
| 2-G-09-86163 | WELLS OILFIELD SERVICES | SERVICE AGREEMENT EFFECTIVE DATE: 10/07/2011-12/30/2012 | 3015 HWY 16 S GRAHAM, TX 76450 |
| 2-G-09-86164 | WELLS PRINTING CO INC | SERVICE AGREEMENT EFFECTIVE DATE: 6/13/2011 | 6030 PERIMETER PKWY MONTGOMERY, AL 36116 |
| 2-G-09-86165 | WELLSPAN HEALTH | SERVICE AGREEMENT EFFECTIVE DATE: 07/24/2011-07/25/2011 | 1001 S GEORGE ST YORK, PA 17403 |
| 2-G-09-86166 | WELLSPRINGS INSTITUTE | SERVICE AGREEMENT EFFECTIVE DATE: 4/8/2011 | 2341 NEW HOLT RD PADUCAH, KY 42001 |
| 2-G-09-86167 | WENATCHEE WORLD (THE) | SERVICE AGREEMENT EFFECTIVE DATE: 7/1/2010 | 14 N MISSION ST WENATCHEE, WA 98801 |
| 2-G-09-86168 | WENDLING PRTNGCO | SERVICE AGREEMENT EFFECTIVE DATE: 5/26/2011 | 111 BEECH ST NEWPORT, KY 41071 |
| 2-G-09-86169 | WENTWORTH INSTITUTE | SERVICE AGREEMENT EFFECTIVE DATE: 3/2/2012 | 550 HUNTINGTON AVE BOSTON, MA 02115 |
| 2-G-09-86170 | WESBANCO BANK INC | SERVICE AGREEMENT EFFECTIVE DATE: 4/4/2011 | 1 BANK PLAZA WHEELING, WV 26003 |
| 2-G-09-86171 | WESCO AIRCRAFT | SERVICE AGREEMENT EFFECTIVE DATE: 02/16/2011-05/29/2011 | 27727 AVENUE SCOTT VALENCIA, CA 91355 |
| 2-G-09-86172 | WESCOM CREDIT UNION | SERVICE AGREEMENT EFFECTIVE DATE: 1/1/2012 | PO BOX 7058 PASADENA, CA 91109 |
| 2-G-09-86173 | WESLEY HOUSING CORP | SERVICE AGREEMENT EFFECTIVE DATE: 3/3/2010 | 1615 APPLING RD CORDOVA, TN 38016 |
| 2-G-09-86174 | WEST CAMP PRESS | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2011-10/24/2011 | 39 COLLEGE VIEW WESTERVILLE, OH 43081 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86175 | WEST CENTRAL STEEL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/30/2011-11/16/2011 | PO BOX 1178<br>WILLMAR, MN 56201 |
| 2-G-09-86176 | WEST CHESTER UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/15/2012 | 25 W ROSEDALE AVE<br>WEST CHESTER, PA 19383 |
| 2-G-09-86177 | WEST COAST COUPON INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2011-12/23/2011 | 9400 OSO AVE<br>CHATSWORTH, CA 91311 |
| 2-G-09-86178 | WEST FLORIDA CARDIOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/4/2010 | 6633 FOREST AVE<br>NEW PRT RICHY, FL 34653 |
| 2-G-09-86179 | WEST GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 64526<br>SAINT PAUL, MN 55164 |
| 2-G-09-86180 | WEST LAKE FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/17/2011 | 4751 WILSHIRE BLVD<br>LOS ANGELES, CA 90010 |
| 2-G-09-86181 | WEST MARINE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2012 | 2395 BERT DR<br>HOLLISTER, CA 95023 |
| 2-G-09-86182 | WEST MARINE DIST CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/15/2012 | 860 MARINE DR<br>ROCK HILL, SC 29730 |
| 2-G-09-86183 | WEST PALM BEACH CITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/11/2010 | PO BOX 3366<br>W PALM BEACH, FL 33402 |
| 2-G-09-86184 | WEST PENN PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/12/2010 | 103 RIVERPARK DR<br>NEW CASTLE, PA 16101 |
| 2-G-09-86185 | WEST TEXAS PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2010-08/01/2011 | PO BOX 1509<br>BROWNWOOD, TX 76804 |
| 2-G-09-86186 | WEST VIRGINIA LOTTERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/22/2011 | 312 MACCORKLE AVE SE<br>CHARLESTON, WV 25314 |
| 2-G-09-86187 | WEST VIRGINIA LOTTERY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/22/2011-12/22/2011 | 900 PENNSYLVANIA AVE<br>CHARLESTON, WV 25302 |
| 2-G-09-86188 | WEST VIRGINIA MUTUAL INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/19/2011 | 500 VIRGINIA ST E<br>CHARLESTON, WV 25301 |
| 2-G-09-86189 | WEST WISCONSIN TRANSPORT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 6300 ALTER ROAD<br>EAU CLAIRE, WI 54703 |
| 2-G-09-86190 | WESTAMERICA BANCORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/28/2011 | PO BOX 1200<br>SUISUN CITY, CA 94585 |
| 2-G-09-86191 | WESTAMERICA GRAPHICS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-04/01/2011 | 19682 DECARTES<br>FOOTHILL RNCH, CA 92610 |
| 2-G-09-86192 | WESTAR ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2009-01/21/2011 | 818 S KANSAS AVE<br>TOPEKA, KS 66612 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86193 | WESTBEND TRANSIT | SERVICE AGREEMENT EFFECTIVE DATE: 3/24/2010 | PO BOX 447 WEST BEND, WI 53095 |
| 2-G-09-86194 | WESTERN AREA POWER ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 12/24/2009 | 200 4TH STR SW HURON, SD 57350 |
| 2-G-09-86195 | WESTERN AREA POWER ADMIN | SERVICE AGREEMENT EFFECTIVE DATE: 12/24/2009 | 301 E KANSAS AVE FORT PECK, MT 59223 |
| 2-G-09-86196 | WESTERN BOXED MEAT | SERVICE AGREEMENT EFFECTIVE DATE: 11/8/2011 | PO BOX 4796 PORTLAND, OR 97208 |
| 2-G-09-86197 | WESTERN DAIRY TRANSPORT | SERVICE AGREEMENT EFFECTIVE DATE: 05/26/2011-11/14/2011 | PO BOX 590 CABOOL, MO 65689 |
| 2-G-09-86198 | WESTERN DAIRY TRANSPORT | SERVICE AGREEMENT EFFECTIVE DATE: 3/12/2010 | PO BOX 590 CABOOL, MO 65689 |
| 2-G-09-86199 | WESTERN DRUG | SERVICE AGREEMENT EFFECTIVE DATE: 12/8/2011 | 537 2ND AVE SOUTH GLASGOW, MT 59230 |
| 2-G-09-86200 | WESTERN FRATERNAL LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 1/27/2011 | 1900 FIRST AVE NE CEDAR RAPIDS, IA 52402 |
| 2-G-09-86201 | WESTERN MUTUAL INS GRP | SERVICE AGREEMENT EFFECTIVE DATE: 3/8/2011 | 2172 DUPONT DR STE 220 IRVINE, CA 92612 |
| 2-G-09-86202 | WESTERN NATIONAL INS | SERVICE AGREEMENT EFFECTIVE DATE: 6/25/2011 | 5350 W 78TH STREET EDINA, MN 55439 |
| 2-G-09-86203 | WESTERN NATIONAL LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 03/01/2010-09/16/2011 | 205 E 10TH AMARILLO, TX 79101 |
| 2-G-09-86204 | WESTERN NATL LIFE INS CO | SERVICE AGREEMENT EFFECTIVE DATE: 09/02/2011-09/16/2011 | 2271 SE 27TH AVE AMARILLO, TX 79103 |
| 2-G-09-86205 | WESTERN PAD | SERVICE AGREEMENT EFFECTIVE DATE: 09/24/2011-06/24/2012 | 391 THOR PL BREA, CA 92821 |
| 2-G-09-86206 | WESTERN PRTNGCO | SERVICE AGREEMENT EFFECTIVE DATE: 7/30/2010 | 701 ENTERPRISE N ST ABERDEEN, SD 57401 |
| 2-G-09-86207 | WESTERN PULP & PAPER | SERVICE AGREEMENT EFFECTIVE DATE: 6/10/2011 | 1430 SW CLAY ST PORTLAND, OR 97201 |
| 2-G-09-86208 | WESTERN REFINING INC | SERVICE AGREEMENT EFFECTIVE DATE: 3/12/2011 | 123 W MILLS AVE EL PASO, TX 79901 |
| 2-G-09-86209 | WESTERN SURPLUS LINES | SERVICE AGREEMENT EFFECTIVE DATE: 2/2/2011 | 2 VILLAGE DR ABILENE, TX 79606 |
| 2-G-09-86210 | WESTERN UNION FINCL SVC | SERVICE AGREEMENT EFFECTIVE DATE: 2/8/2011 | 1 MACK CENTRE DR PARAMUS, NJ 07652 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86211 | WESTERN WEB  INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1900 BENDIXSEN ST #2<br>SAMOA, CA 95564 |
| 2-G-09-86212 | WESTERN-SOUTHERN LIFE IN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2011 | 400 BROADWAY<br>CINCINNATI, OH 45202 |
| 2-G-09-86213 | WESTERN-SOUTHERN LIFE IN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/27/2011 | 400 BROADWAY<br>CINCINNATI, OH 45202 |
| 2-G-09-86214 | WESTEX DOCUMENT INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/11/2011 | 815 S GILBERT DR<br>LUBBOCK, TX 79416 |
| 2-G-09-86215 | WESTFALL SURGERY CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/25/2011 | 1065 SENATOR KEATING<br>ROCHESTER, NY 14618 |
| 2-G-09-86216 | WESTFIELD CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/29/2012 | 11601 WILSHIRE BLVD<br>LOS ANGELES, CA 90025 |
| 2-G-09-86217 | WESTINGHOUSE ELE CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2011 | 74 OLD DOVER RD<br>NEWINGTON, NH 03801 |
| 2-G-09-86218 | WESTINGHOUSE ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/15/2011-12/03/2011 | 178 SHATTUCK WAY<br>NEWINGTON, NH 03801 |
| 2-G-09-86219 | WESTINGHOUSE ELECTRIC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/19/2010-01/06/2012 | 178 SHATTUCK WAY<br>NEWINGTON, NH 03801 |
| 2-G-09-86220 | WESTINGHOUSE ELECTRIC CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/06/2010-11/18/2011 | 205 SHATTUCK WAY<br>PORTSMOUTH, NH 03801 |
| 2-G-09-86222 | WESTLAND ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 3621 STEWART RD<br>FORESTVILLE, MD 20747 |
| 2-G-09-86221 | WESTLAND ENTERPRISES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | 3621 STEWART RD<br>FORESTVILLE, MD 20747 |
| 2-G-09-86223 | WESTMARK FEDERAL CR UN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/19/2009-03/19/2010 | PO BOX 2869<br>IDAHO FALLS, ID 83402 |
| 2-G-09-86224 | WESTMINSTER VILLAGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 11050 PRESBYTERIAN DR<br>INDIANAPOLIS, IN 46236 |
| 2-G-09-86225 | WESTMORELAND HEAD & NECK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2010 | 522 W NEWTON<br>GREENSBURG, PA 15601 |
| 2-G-09-86226 | WESTPHALEN INSURANCE SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2011 | 11032 QUAIL CREEK RD<br>OKLAHOMA CITY, OK 73120 |
| 2-G-09-86227 | WESTSHORE KWIK KOPY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-01/01/2011 | 4920 W CYPRESS ST<br>TAMPA, FL 33607 |
| 2-G-09-86228 | WESTSTAR CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/6/2011 | 8395 W SUNSET RD<br>LAS VEGAS, NV 89113 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86229 | WESTTOWN SEARCHES LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/28/2010 | 1129 COCKBURN DRIVE<br>WEST CHESTER, PA 19382 |
| 2-G-09-86230 | WH BROWNYARD CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2011 | PO BOX 9175<br>BAY SHORE, NY 11706 |
| 2-G-09-86231 | WHARF INDUSTRIES PRINTNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2009 | PO BOX 367<br>WINDHAM, NH 03087 |
| 2-G-09-86232 | WHATABURGER VENTURES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/8/2011 | PO BOX 791690<br>SAN ANTONIO, TX 78279 |
| 2-G-09-86233 | WHEAL GRACE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/24/2011 | 300 RALPH ST<br>BELLEVILLE, NJ 07109 |
| 2-G-09-86234 | WHEAL GRACE CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 300 RALPH ST<br>BELLEVILLE, NJ 07109 |
| 2-G-09-86235 | WHEATON DRUG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/14/2011 | 1105 BROADWAY<br>WHEATON, MN 56296 |
| 2-G-09-86236 | WHEDA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/05/2009-09/20/2011 | PO BOX 1728<br>MADISON, WI 53701 |
| 2-G-09-86237 | WHITE AUTO BODY WEST | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 811 E TERRA LN<br>O FALLON, MO 63366 |
| 2-G-09-86238 | WHITE CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/24/2012 | 909 LINCOLN RD<br>MONTGOMERY, AL 36109 |
| 2-G-09-86239 | WHITE CHAPEL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/23/2012 | 909 LINCOLN RD<br>MONTGOMERY, AL 36109 |
| 2-G-09-86240 | WHITE HOUSE CUSTOM COLOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 2840 LONE OAK PARKWAY<br>EAGAN, MN 55121 |
| 2-G-09-86241 | WHITE MTN REINSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/4/2011 | 800 S DOUGLAS RD<br>CORAL GABLES, FL 33134 |
| 2-G-09-86242 | WHITE MTN REINSURANCE CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/24/2011-12/04/2011 | 1 LIBERTY PLZ<br>NEW YORK, NY 10006 |
| 2-G-09-86243 | WHITE PLAINS HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/01/2011-06/24/2011 | 41 E POST RD<br>WHITE PLAINS, NY 10601 |
| 2-G-09-86244 | WHITE ROSE FOOD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/7/2011 | 380 MIDDLESEX AVE<br>CARTERET, NJ 07008 |
| 2-G-09-86245 | WHITLEY COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 116 N 4TH ST<br>WILLIAMSBURG, KY 40769 |
| 2-G-09-86248 | WHITLEY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4129 COMMERCIAL CTR DR<br>AUSTIN, TX 78744 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86249 | WHITLEY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 4129 COMMERCIAL CTR DR<br>AUSTIN, TX 78744 |
| 2-G-09-86247 | WHITLEY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4129 COMMERCIAL CTR DR<br>AUSTIN, TX 78744 |
| 2-G-09-86246 | WHITLEY PRINTING COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 4129 COMMERCIAL CTR DR<br>AUSTIN, TX 78744 |
| 2-G-09-86251 | WHITMORE PRINT & IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 1982 MOORELAND PKY<br>ANNAPOLIS, MD 21401 |
| 2-G-09-86250 | WHITMORE PRINT & IMAGING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/01/2010-08/01/2011 | 1982 MOORELAND PKY<br>ANNAPOLIS, MD 21401 |
| 2-G-09-86252 | WHITNEY NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 1201 DICKORY AVE<br>HARAHAN, LA 70123 |
| 2-G-09-86253 | WHITNEY NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 1201 DICKORY AVE<br>HARAHAN, LA 70123 |
| 2-G-09-86254 | WHITNEY NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/15/2010-09/16/2010 | 1201 DICKORY AVE<br>HARAHAN, LA 70123 |
| 2-G-09-86255 | WHITNEY NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | 1201 DOCKORY AVE<br>HARAHAN, LA 70123 |
| 2-G-09-86256 | WHITNEY NATIONAL BANK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/19/2011-03/09/2011 | 1201 DOCKORY AVE<br>HARAHAN, LA 70123 |
| 2-G-09-86257 | WHITNEY RUSSELL PRINTERS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1500 S POLK ST<br>AMARILLO, TX 79101 |
| 2-G-09-86258 | WHOLESALE PAYMENT SLTNS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/26/2010 | 4320 MARSH RIDGE RD<br>CARROLLTON, TX 75010 |
| 2-G-09-86259 | WI PHYSICIANS SVC DHHS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/6/2012 | PO BOX 7607<br>MADISON, WI 53707 |
| 2-G-09-86260 | WICHITA RADIOLOGICAL GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2010 | 551 N HILLSIDE ST<br>WICHITA, KS 67214 |
| 2-G-09-86261 | WILBER EILLIS COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/16/2010-03/15/2011 | 16300 CHRISTENSEN ROAD<br>TUKWILA, WA 98188 |
| 2-G-09-86262 | WILBUR ELLIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/24/2010 | 3150 COUNTRY RD<br>GEORGETOWN, TX 78626 |
| 2-G-09-86263 | WILBUR ELLIS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/20/2010 | 3325 HWY 54<br>DALHART, TX 79022 |
| 2-G-09-86264 | WILBUR ELLIS CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/10/2010 | 16300 CHRISTENSEN RD<br>TUKWILA, WA 98188 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86265 | WILBUR ELLIS CO | SERVICE AGREEMENT EFFECTIVE DATE: 04/01/2011-09/01/2011 | 16300 CHRISTENSEN RD TUKWILA, WA 98188 |
| 2-G-09-86266 | WILBUR ELLIS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | 1605 COLORADO AVE NW HURON, SD 57350 |
| 2-G-09-86267 | WILBUR ELLIS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 08/01/2011-08/20/2012 | 16300 CHRISTENSEN RD TUKWILA, WA 98188 |
| 2-G-09-86268 | WILBUR ELLIS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 12/28/2011 | 1680 WILMORTH DR CHELAN, WA 98816 |
| 2-G-09-86269 | WILBUR ELLIS COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 1/12/2012 | 150 N BURLINGTON ST PASCO, WA 99301 |
| 2-G-09-86270 | WILDLIFE & FISHERIES | SERVICE AGREEMENT EFFECTIVE DATE: 9/13/2011 | 2000 QUAIL DR BATON ROUGE, LA 70808 |
| 2-G-09-86271 | WILEN DIRECT | SERVICE AGREEMENT EFFECTIVE DATE: 04/10/2010-04/10/2011 | 3333 SW 15TH ST DEERFIELD BCH, FL 33442 |
| 2-G-09-86272 | WILEN DIRECT | SERVICE AGREEMENT EFFECTIVE DATE: 05/28/2010-06/01/2011 | 3333 SW 15TH ST DEERFIELD BCH, FL 33442 |
| 2-G-09-86273 | WILEN MEDIA CORPORATION | SERVICE AGREEMENT EFFECTIVE DATE: 2/1/2011 | 5 WELLWOOD AVE FARMINGDALE, NY 11735 |
| 2-G-09-86274 | WILKES COUNTY SOC SVCS | SERVICE AGREEMENT EFFECTIVE DATE: 04/02/2011-11/16/2011 | 304 COLLEGE ST WILKESBORO, NC 28697 |
| 2-G-09-86275 | WILKES DIRECT MAIL | SERVICE AGREEMENT EFFECTIVE DATE: 10/24/2011 | 3401 CHAUTEAU AVE SAINT LOUIS, MO 63103 |
| 2-G-09-86276 | WILL COUNTY CARPENTERS | SERVICE AGREEMENT EFFECTIVE DATE: 4/1/2012 | 1403 ESSINGTON RD JOLIET, IL 60435 |
| 2-G-09-86277 | WILLIAM AND CONNOLLY LLP | SERVICE AGREEMENT EFFECTIVE DATE: 5/11/2011 | 725 12TH ST NW WASHINGTON, DC 20005 |
| 2-G-09-86279 | WILLIAM H ARTHUR DBA THE | SERVICE AGREEMENT EFFECTIVE DATE: 7/18/2011 | 1100 INDUSTRIAL RD SAN CARLOS, CA 94070 |
| 2-G-09-86278 | WILLIAM H ARTHUR DBA THE | SERVICE AGREEMENT EFFECTIVE DATE: 06/26/2011-07/18/2011 | 1100 INDUSTRIAL RD SAN CARLOS, CA 94070 |
| 2-G-09-86280 | WILLIAM PENN LIFE | SERVICE AGREEMENT EFFECTIVE DATE: 9/12/2011 | 100 QUENTIN ROOSEVELT GARDEN CITY, NY 11530 |
| 2-G-09-86281 | WILLIAM RIGG COMPANY | SERVICE AGREEMENT EFFECTIVE DATE: 04/16/2011-08/25/2011 | 10777 WESTHEIMER RD HOUSTON, TX 77042 |
| 2-G-09-86282 | WILLIAM WEISEL MD | SERVICE AGREEMENT EFFECTIVE DATE: 7/29/2010 | 220 BESSEMER RD MT PLEASANT, PA 15666 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86283 | WILLIAMS & BAILEY LLP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/21/2011 | 8441 GULF FRWY STE 600<br>HOUSTON, TX 77017 |
| 2-G-09-86284 | WILLIAMS & BLUITT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/24/2012-06/25/2012 | 5252 E 38TH ST<br>INDIANAPOLIS, IN 46226 |
| 2-G-09-86285 | WILLIAMS COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/28/2010 | 880 MAIN STREET<br>WILLIAMSTOWN, MA 01267 |
| 2-G-09-86286 | WILLIAMS COLLEGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/18/2010-05/25/2012 | 880 MAIN ST<br>WILLIAMSTOWN, MA 01267 |
| 2-G-09-86287 | WILLIAMS SCOTSMAN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/10/2011 | 8211 TOWNE CTR DR<br>BALTIMORE, MD 21236 |
| 2-G-09-86288 | WILLIAMSBURG CNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 831 EASTLAND AVE<br>KINGSTREE, SC 29556 |
| 2-G-09-86290 | WILLIAMSON PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2010 | 6700 DENTON DR<br>DALLAS, TX 75235 |
| 2-G-09-86289 | WILLIAMSON PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2010 | 6700 DENTON DR<br>DALLAS, TX 75235 |
| 2-G-09-86291 | WILLIAMSON PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/20/2011 | 6700 DENTON DR<br>DALLAS, TX 75235 |
| 2-G-09-86292 | WILLIS NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/26/2010-04/21/2011 | 26 CENTURY BLVD<br>NASHVILLE, TN 37214 |
| 2-G-09-86293 | WILMINGTON TRUST COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/30/2011-02/13/2011 | 301 W 11TH ST<br>WILMINGTON, DE 19801 |
| 2-G-09-86294 | WILSON INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/10/2011 | PO BOX 1492<br>HOUSTON, TX 77251 |
| 2-G-09-86295 | WILSON N JONES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2011 | 500 N HIGHLAND AVE<br>SHERMAN, TX 75092 |
| 2-G-09-86296 | WILSON TRUCKING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/16/2011 | 332 DRAKE ST<br>JACKSONVILLE, FL 32254 |
| 2-G-09-86297 | WILSON TRUCKING CORP. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | PO DRAWER 2<br>FISHERSVILLE, VA 22939 |
| 2-G-09-86298 | WILSON TRUCKING CORP. | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2010-11/15/2012 | PO DRAWER 2<br>FISHERSVILLE, VA 22939 |
| 2-G-09-86299 | WINCHESTER EVENING STAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/2/2012 | 2 N KENT ST<br>WINCHESTER, VA 22601 |
| 2-G-09-86300 | WINCHESTER EVENING STAR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 2 N KENT ST<br>WINCHESTER, VA 22601 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86301 | WINDHAM PROFESSIONALS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/5/2011 | 384 MAIN ST<br>SALEM, NH 03079 |
| 2-G-09-86302 | WINDOW WORLD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/15/2011 | 641 S NEW HOPE RD<br>RALEIGH, NC 27610 |
| 2-G-09-86303 | WINDWARD PRINT STAR DBA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/8/2011 | 650 CENTURY PLZ #120<br>HOUSTON, TX 77073 |
| 2-G-09-86304 | WINNEBAGO COUNTY AUDITOR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2012 | 126 SOUTH CLARK ST<br>FOREST CITY, IA 50436 |
| 2-G-09-86305 | WINNEBAGO HIGH SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/16/2010 | 200 E MCNAIR RD<br>WINNEBAGO, IL 61088 |
| 2-G-09-86307 | WINNEBAGO INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/23/2011 | PO BOX 152<br>FOREST CITY, IA 50436 |
| 2-G-09-86306 | WINNEBAGO INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/19/2011 | PO BOX 152<br>FOREST CITY, IA 50436 |
| 2-G-09-86308 | WINNEBAGO MIDDLE SCHOOL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/20/2012 | 407 N ELIDA RD<br>WINNEBAGO, IL 61088 |
| 2-G-09-86309 | WINONA STATE UNIVERSITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/11/2011 | PO BOX 5838<br>WINONA, MN 55987 |
| 2-G-09-86310 | WINSLETTE PHARMACY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/13/2011 | 2444 SHORTER AVE SW<br>ROME, GA 30165 |
| 2-G-09-86311 | WINSTON SALEM INDUSTRIES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | 7730 N POINT BLVD<br>WINSTON SALEM, NC 27106 |
| 2-G-09-86312 | WINSTON SALEM NIB | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/18/2010 | 7730 N POINT DR<br>WINSTON SALEM, NC 27106 |
| 2-G-09-86313 | WINTER PARK BLUE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-12/29/2011 | 160 CANDACE DR<br>MAITLAND, FL 32751 |
| 2-G-09-86314 | WINTRUST INFO TECHNOLOGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/25/2011 | 851 N VILLA AVE 1ST FL<br>VILLA PARK, IL 60181 |
| 2-G-09-86315 | WINWHOLESALE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/25/2011 | 3110 KETTERING BLVD<br>MORAINE, OH 45439 |
| 2-G-09-86316 | WISCO ENVELOPES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2010 | PO BOX 880<br>TULLAHOMA, TN 37388 |
| 2-G-09-86317 | WISCONSIN GRAPHIC PLATE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/16/2011 | 4415 S TAYLOR DR<br>SHEBOYGAN, WI 53082 |
| 2-G-09-86319 | WISCONSIN PHYSICIANS SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1717 W BROADWAY<br>MADISON, WI 53713 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86318 | WISCONSIN PHYSICIANS SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2011-10/02/2011 | PO BOX 7607<br>MADISON, WI 53707 |
| 2-G-09-86320 | WISCONSIN PHYSICIANS SVC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | PO BOX 7607<br>MADISON, WI 53707 |
| 2-G-09-86322 | WISCONSIN WEB OFFSET LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 21045 ENTERPRISE AVE<br>BROOKFIELD, WI 53045 |
| 2-G-09-86321 | WISCONSIN WEB OFFSET LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 21045 ENTERPRISE AVE<br>BROOKFIELD, WI 53045 |
| 2-G-09-86323 | WISSINGS/DBA PRNTG SHOP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/21/2011-06/01/2011 | 9906 MESA RIM RD<br>SAN DIEGO, CA 92121 |
| 2-G-09-86324 | WITHAM & DICKEY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/01/2011-05/01/2011 | 4824 NE 42ND AVE<br>PORTLAND, OR 97218 |
| 2-G-09-86325 | WITS END PHOTOGRAPHY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/29/2011 | 851 S MCKINLEY<br>CASPER, WY 82601 |
| 2-G-09-86326 | WIX FILTRATION PRODUCTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/12/2011 | 1 WIX WAY<br>GASTONIA, NC 28052 |
| 2-G-09-86327 | WJ BRADLEY COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/20/2012 | 201 COLUMBINE ST<br>DENVER, CO 80206 |
| 2-G-09-86328 | WM RIGG INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/10/2011 | 2001 BRYAN ST<br>DALLAS, TX 75201 |
| 2-G-09-86329 | WNC FIRST INSURANCE SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/19/2011 | 4101 MCEWEN RD STE 300<br>DALLAS, TX 75244 |
| 2-G-09-86330 | WOLFEPAK INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/21/2011 | 2901 S 1ST ST<br>ABILENE, TX 79605 |
| 2-G-09-86333 | WOLTERS KLUWER FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/25/2011 | 100 S 5TH ST<br>MINNEAPOLIS, MN 55402 |
| 2-G-09-86331 | WOLTERS KLUWER FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 6815 SAUKVIEW DR<br>SAINT CLOUD, MN 56303 |
| 2-G-09-86332 | WOLTERS KLUWER FINANCIAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/22/2007 | 6815 SAUK VIEW DR<br>SAINT CLOUD, MN 56303 |
| 2-G-09-86334 | WOLTERS KLUWER LAW & BUS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/17/2011 | 105 N 28TH ST<br>VAN BUREN, AR 72956 |
| 2-G-09-86335 | WOLTERS KLUWER US INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/05/2009-01/11/2012 | 111 8TH AVE<br>NEW YORK, NY 10011 |
| 2-G-09-86336 | WOLVERINE PRINTG CO LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/25/2011-12/01/2011 | 315 GRANDVILLE AVE SW<br>GRAND RAPIDS, MI 49503 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86337 | WOLVERINE SOLUTIONS GRP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/11/2011 | 1601 CLAY ST<br>DETROIT, MI 48211 |
| 2-G-09-86338 | WOMEN OF FAITH INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/29/2011 | 820 W SPRING CREEK PKY<br>PLANO, TX 75023 |
| 2-G-09-86339 | WOMEN'S HEALTH CNSTLNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/6/2010 | 55 E WASHINGTON ST<br>CHICAGO, IL 60602 |
| 2-G-09-86340 | WOMENS HEALTH FOUNDATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 9050 AIRLINE HWY<br>BATON ROUGE, LA 70815 |
| 2-G-09-86341 | WONDERLIC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 1795 N BUTTERFIELD RD<br>LIBERTYVILLE, IL 60048 |
| 2-G-09-86342 | WOOD COUNTY RECORDER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/04/2011-06/30/2011 | 1 COURTHOUSE SQ<br>BOWLING GREEN, OH 43402 |
| 2-G-09-86343 | WOOD ENERGY INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/18/2012 | 3007 BROADWAY ST<br>MOUNT VERNON, IL 62864 |
| 2-G-09-86344 | WOOD MODE INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 1 2ND ST<br>KREAMER, PA 17833 |
| 2-G-09-86345 | WOOD RIVR PRNTNG&PBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/16/2010 | 22 NORTH 1ST ST<br>WOOD RIVER, IL 62095 |
| 2-G-09-86346 | WOOD RIVR PRNTNG&PBLSHNG | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/1/2011 | 22 NORTH 1ST ST<br>WOOD RIVER, IL 62095 |
| 2-G-09-86347 | WOODLAWN MEMORIAL PK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2012-10/06/2012 | 400 WOODLAWN CMTRY RD<br>GOTHA, FL 34734 |
| 2-G-09-86348 | WOODSTOCK PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/9/2011 | 19 CENTRAL ST<br>WOODSTOCK, VT 05091 |
| 2-G-09-86350 | WOOLVERTON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-05/01/2011 | PO BOX 456<br>CEDAR FALLS, IA 50613 |
| 2-G-09-86349 | WOOLVERTON PRINTING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/01/2010-05/01/2011 | PO BOX 456<br>CEDAR FALLS, IA 50613 |
| 2-G-09-86351 | WOOSTER BRUSH CO (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/13/2011 | 604 MADISON AVE<br>WOOSTER, OH 44691 |
| 2-G-09-86352 | WORD & BROWN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/6/2011 | 721 S PARKER ST<br>ORANGE, CA 92868 |
| 2-G-09-86353 | WORD MASTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/8/2012 | 120 MAIN AVE SUITE 1A<br>SACRAMENTO, CA 95838 |
| 2-G-09-86354 | WORDSPRINT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 190 W SPG ST<br>WYTHEVILLE, VA 24382 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86355 | WORKFLOWONE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/02/2011-01/08/2012 | 220 E MONUMENT AVE<br>DAYTON, OH 45402 |
| 2-G-09-86356 | WORKFORCE SOLUTIONS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/3/2010 | PO BOX 1367<br>NEDERLAND, TX 77627 |
| 2-G-09-86357 | WORLD ARTS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 156 E FRANKLIN ST<br>SPENCER, IN 47460 |
| 2-G-09-86358 | WORLD GRAPHICS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/24/2009 | 1200 N FEDERAL HWY#200<br>BOCA RATON, FL 33432 |
| 2-G-09-86359 | WORLD MARK BY WYNDAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2010 | 8601 S LAS VEGAS BLVD<br>LAS VEGAS, NV 89123 |
| 2-G-09-86360 | WORLD MARKETING ATLANTA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 1961 S COBB INDUSTRIAL<br>SMYRNA, GA 30082 |
| 2-G-09-86361 | WORLD MARKETING OMAHA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/22/2011 | 10918 EMILINE ST<br>OMAHA, NE 68128 |
| 2-G-09-86362 | WORLD WIDE MAILING LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/4/2012 | 1827 S FREMONT DR ST/B<br>SALT LAKE CY, UT 84104 |
| 2-G-09-86363 | WORLD WILDLIFE FUND INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2011-12/06/2011 | 1250 24TH ST NW<br>WASHINGTON, DC 20037 |
| 2-G-09-86364 | WORLDCOLOR EVANS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 4301 EVANS LOCK RD<br>EVANS, GA 30809 |
| 2-G-09-86365 | WORLDCOLOR PREMEDIA LA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 5757 WILSHIRE BLVD#505<br>LOS ANGELES, CA 90036 |
| 2-G-09-86366 | WORLDCOLOR PROCUREMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 327 WYNDHURST DR<br>LYNCHBURG, VA 24502 |
| 2-G-09-86367 | WORLDCOLOR PROCUREMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 327 WYNDHURST DR<br>LYNCHBURG, VA 24502 |
| 2-G-09-86368 | WORLDMARK ST GEORGE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/7/2010 | 1157 S PLANTATION BLVD<br>SAINT GEORGE, UT 84770 |
| 2-G-09-86369 | WORLDWIDE ASSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 7651 LEESBURG PIKE<br>FALLS CHURCH, VA 22043 |
| 2-G-09-86370 | WORTH HIGGINS & ASSOC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 8770 PARK CENTRAL DR<br>RICHMOND, VA 23227 |
| 2-G-09-86371 | WORZALLA PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/17/2011 | 3535 JEFFERSON ST<br>STEVENS POINT, WI 54481 |
| 2-G-09-86372 | WORZALLA PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/17/2011-08/01/2011 | 3535 JEFFERSON ST<br>STEVENS POINT, WI 54481 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86373 | WORZALLA PUBLISHING | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 3535 JEFFERSON ST<br>STEVENS POINT, WI 54481 |
| 2-G-09-86374 | WRAP UPS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/10/2011 | 1700 FENPARK DR<br>FENTON, MO 63026 |
| 2-G-09-86377 | WRIGHT BUSINESS FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | PO BOX 20489<br>PORTLAND, OR 97294 |
| 2-G-09-86375 | WRIGHT BUSINESS FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/23/2011 | 18440 NE SAN RAFAEL ST<br>PORTLAND, OR 97230 |
| 2-G-09-86376 | WRIGHT BUSINESS FORMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 18440 NE SAN RAFAEL ST<br>PORTLAND, OR 97230 |
| 2-G-09-86378 | WRIGHT OF THOMASVILLE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2007-10/01/2007 | PROSPECT ST EXTENSION<br>THOMASVILLE, NC 27360 |
| 2-G-09-86379 | WRIGHT PRINTING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2010-08/01/2011 | 11616 I STREET<br>OMAHA, NE 68137 |
| 2-G-09-86380 | WRIGHT RISK MANAGEMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/31/2011-09/18/2011 | 333 EARLE OVINGTON BLV<br>UNIONDALE, NY 11553 |
| 2-G-09-86381 | WRIGHT-PATT CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/9/2011 | 2455 EXECUTIVE PARK<br>FAIRBORN, OH 45324 |
| 2-G-09-86382 | WS PACKAGING GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 05/09/2004-04/01/2010 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |
| 2-G-09-86383 | WS PACKAGING GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |
| 2-G-09-86390 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |
| 2-G-09-86384 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 100 CLOVER GRN<br>PEACHTREE CTY, GA 30269 |
| 2-G-09-86385 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2011 | 1 RIVERSIDE WAY<br>WILTON, NH 03086 |
| 2-G-09-86386 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |
| 2-G-09-86387 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |
| 2-G-09-86388 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/1/2010 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |
| 2-G-09-86389 | WS PACKAGING GROUP INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2011 | 2571 SOUTH HEMLOCK RD<br>GREEN BAY, WI 54229 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86391 | WSSU AH RAY STDNT HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/26/2012 | 601 S MARTIN L KING DR<br>WINSTON SALEM, NC 27110 |
| 2-G-09-86392 | WUESTHOFF HLTH SYS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/01/2011-05/02/2011 | PO BOX 565002<br>ROCKLEDGE, FL 32956 |
| 2-G-09-86393 | WUXI APPTEC INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/24/2010 | 2540 EXECUTIVE DR<br>ST PAUL, MN 55120 |
| 2-G-09-86394 | WV DEPT OF HIGHWAYS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/20/2011 | 1900 WASHINGTON ST<br>CHARLESTON, WV 25305 |
| 2-G-09-86395 | WV DEPT OF TRANSPORTATIN | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/17/2011-09/13/2012 | 1900 KANAWHA BLVD E<br>CHARLESTON, WV 25305 |
| 2-G-09-86396 | WV STATE TREASURER'S OFC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/1/2010 | 1900 KANAWHA BLVD<br>CHARLESTON, WV 25305 |
| 2-G-09-86397 | WV UNIVERSITY HOSPITAL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | PO BOX 8060<br>MORGANTOWN, WV 26506 |
| 2-G-09-86398 | WV WATER DEVELOPMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 180 ASSOCIATION DR<br>CHARLESTON, WV 25311 |
| 2-G-09-86399 | WYNALDA LITHO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2010 | 8221 GRAPHIC DR<br>BELMONT, MI 49306 |
| 2-G-09-86400 | WYNDAM VACATION OWNRSHIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/27/2010-05/07/2010 | 265 E HARMON AVE<br>LAS VEGAS, NV 89109 |
| 2-G-09-86401 | WYNDHAM | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/31/2011 | 600 COMMONWEALTH PL<br>PITTSBURGH, PA 15222 |
| 2-G-09-86402 | WYNDHAM VAC OWNERSHIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 110 AVENUE A<br>SEASIDE, OR 97138 |
| 2-G-09-86403 | WYNDHAM VAC OWNERSHIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 1737 KING ST<br>ALEXANDRIA, VA 22314 |
| 2-G-09-86404 | WYNDHAM VACATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 900 FRONT ST<br>LAHAINA, HI 96761 |
| 2-G-09-86405 | WYNDHAM VACATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 201 W KATELLA AVE<br>ANAHEIM, CA 92802 |
| 2-G-09-86406 | WYNDHAM VACATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2010 | 1900 N COUNTRY CLUB DR<br>FLAGSTAFF, AZ 86004 |
| 2-G-09-86407 | WYNDHAM VACATION OWNERSH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/16/2011 | 42-151 WORLDMARK WAY<br>INDIO, CA 92203 |
| 2-G-09-86408 | WYNDHAM VACATION OWNRS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 250 MARINER PASSAGE<br>OXON HILL, MD 20745 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit  G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86409 | WYNDHAM VACATION OWNRSHP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/2/2010 | 8427 S PARK CIR<br>ORLANDO, FL 32819 |
| 2-G-09-86410 | WYNDHAM VACATION RESORTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2010 | 900 PINE GROVE CIRCLE<br>STEAMBOAT SPG, CO 80487 |
| 2-G-09-86411 | WYNDHAM VACATION RESORTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/3/2010 | 42 PINION CAUSEWAY<br>PAGOSA SPGS, CO 81157 |
| 2-G-09-86412 | WYNDHAM VACATION RESORTS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/4/2011 | 214 DWYER ST<br>SAN ANTONIO, TX 78204 |
| 2-G-09-86413 | WYOMING CNTY SOC SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/4/2010 | PO BOX 231<br>WARSAW, NY 14569 |
| 2-G-09-86414 | WYOMING DEPT OF EMPLMNT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/1/2010 | PO BOX 2760<br>CHEYENNE, WY 82002 |
| 2-G-09-86415 | WYOMING MACHINERY CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/15/2011 | PO BOX 2335<br>CASPER, WY 82602 |
| 2-G-09-86416 | X S BROKERS INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/11/2011 | 10 GRANITE ST<br>QUINCY, MA 02169 |
| 2-G-09-86418 | XANEDU PUBLISHING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 620 S 3RD ST<br>LOUISVILLE, KY 40202 |
| 2-G-09-86417 | XANEDU PUBLISHING SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/3/2011 | 620 S 3RD ST<br>LOUISVILLE, KY 40202 |
| 2-G-09-86419 | XCEL ENERGY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 250 MARQUETTE PL<br>MINNEAPOLIS, MN 55401 |
| 2-G-09-86420 | XEROGRAPHIC DOCUMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/28/2011 | 117 N GOLD DR<br>TRENTON, NJ 08691 |
| 2-G-09-86421 | XEROX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 100 PARSONS POND DR<br>FRANKLIN LKS, NJ 07417 |
| 2-G-09-86422 | XEROX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/1/2011 | 800 PHILLIPS RD<br>WEBSTER, NY 14580 |
| 2-G-09-86423 | XEROX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2009 | 800 PHILLIPS RD<br>WEBSTER, NY 14580 |
| 2-G-09-86424 | XEROX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 01/19/2011-11/11/2011 | 3315 CENTRAL AVE<br>HOT SP NAT PK, AR 71913 |
| 2-G-09-86425 | XEROX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/01/2011-10/25/2011 | PO BOX 20420<br>ROCHESTER, NY 14602 |
| 2-G-09-86426 | XEROX CORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/24/2011-08/25/2011 | PO BOX 20420<br>ROCHESTER, NY 14602 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86427 | XL HEALTH | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/31/2010-02/23/2011 | 1800 WASHINGTON BLVD<br>BALTIMORE, MD 21230 |
| 2-G-09-86428 | XPEDX | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | BOX 7003/7500 AMIGOS<br>DOWNEY, CA 90242 |
| 2-G-09-86429 | XPEDX GRAPHIC SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/24/2010-04/02/2011 | PO BOX 625799<br>CINCINNATI, OH 45262 |
| 2-G-09-86430 | XPEDX GRAPHIC SYSTEMS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/29/2009-04/27/2011 | PO BOX 625799<br>CINCINNATI, OH 45262 |
| 2-G-09-86431 | XPERT INSURANCE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/14/2010 | 1750 GRANDSTAND PL<br>ELGIN, IL 60123 |
| 2-G-09-86432 | XYZ GROUP DBA NUETEK PRT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/1/2011 | 1650 W 2650 SOUTH<br>OGDEN, UT 84401 |
| 2-G-09-86433 | Y HATA & CO LTD | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/29/2011 | 285 SAND ISLAND ACCESS<br>HONOLULU, HI 96819 |
| 2-G-09-86434 | Y OF CENTRAL MARYLAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/5/2011 | 20 S CHARLES ST<br>BALTIMORE, MD 21201 |
| 2-G-09-86435 | Y OF CENTRAL MARYLAND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/23/2010-07/23/2011 | 20 S CHARLES ST<br>BALTIMORE, MD 21201 |
| 2-G-09-86469 | Y12 FEDERAL CREDIT UNION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2010 | PO BOX 2512<br>OAK RIDGE, TN 37830 |
| 2-G-09-86436 | YAKIMA CNTY SUPR CT CLRK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 128 N 2ND ST<br>YAKIMA, WA 98901 |
| 2-G-09-86437 | YAKIMA COUNTY CLERK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 128 N 2ND ST<br>YAKIMA, WA 98901 |
| 2-G-09-86438 | YAKIMA VALLEY MEML HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/2/2011 | 2811 TIETON DR<br>YAKIMA, WA 98902 |
| 2-G-09-86439 | YAKIMA VALLEY MEML HOSP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/04/2010-01/07/2012 | 2811 TIETON DR<br>YAKIMA, WA 98902 |
| 2-G-09-86440 | YANKEE CANDLE INTRNTL | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/5/2010 | PO BOX 110<br>SO DEERFIELD, MA 01373 |
| 2-G-09-86441 | YATES COUNTY SOCIAL SVCS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 02/20/2011-11/20/2011 | 417 LIBERTY ST<br>PENN YAN, NY 14527 |
| 2-G-09-86442 | YAVAPAI REGL MED CTR | SERVICE AGREEMENT<br>EFFECTIVE DATE: 3/20/2010 | 1003 WILLOW CREEK RD<br>PRESCOTT, AZ 86301 |
| 2-G-09-86443 | YAVAR MANUFACTURING CO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/1/2008 | 1900 S TUBEWAY AVENUE<br>COMMERCE, CA 90040 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86444 | YE OLDE MEDICINE CENTER | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/20/2011-01/06/2012 | 503 PARK ST W<br>PARK RIVER, ND 58270 |
| 2-G-09-86445 | YELLOW BOOK | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/15/2011 | 2201 RENAISSANCE BLVD<br>KNG OF PRUSIA, PA 19406 |
| 2-G-09-86446 | YELLOW PAGES GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/11/2011 | 1 SENTRY PKWY E<br>BLUE BELL, PA 19422 |
| 2-G-09-86447 | YELLOWSTONE PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 1025 MAIN ST<br>FORSYTH, MT 59327 |
| 2-G-09-86448 | YES VIDEO | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/17/2011 | 3281 SCOTT BLVD<br>SANTA CLARA, CA 95054 |
| 2-G-09-86449 | YMCA RETIREMENT FUND | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2011 | 140 BROADWAY<br>NEW YORK, NY 10005 |
| 2-G-09-86450 | YOAKUM COUNTY COURTHOUSE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/13/2011 | COWBOY WAY AND AVE G<br>PLAINS, TX 79355 |
| 2-G-09-86451 | YOJNA INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/17/2010 | 32605 W 12 MILE RD<br>FARMINGTON, MI 48334 |
| 2-G-09-86452 | YOKOHL RANCH COMPANY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/5/2011 | 7777 ALVARADO RD<br>LA MESA, CA 91942 |
| 2-G-09-86453 | YORK COMMUNITY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 08/31/2011-09/14/2011 | 355 W SAINT CHARLES RD<br>ELMHURST, IL 60126 |
| 2-G-09-86454 | YORK COUNTY DEPARTMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/3/2010 | 18 W LIBERTY ST<br>YORK, SC 29745 |
| 2-G-09-86455 | YORK COUNTY GOVERNMENT | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/1/2011 | 1675-3A YORK HWY<br>YORK, SC 29745 |
| 2-G-09-86456 | YORK GRAPHIC SERVICES | SERVICE AGREEMENT<br>EFFECTIVE DATE: 07/01/2010-01/01/2011 | 3650 WEST MARKET ST<br>YORK, PA 17404 |
| 2-G-09-86457 | YORK RISK SERVICES GROUP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/26/2011 | 1101 CREEKSIDE RIDGE<br>ROSEVILLE, CA 95678 |
| 2-G-09-86458 | YORK TAPE & LABEL INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/29/2011 | 405 WILLOW SPRINGS LN<br>YORK, PA 17406 |
| 2-G-09-86459 | YORKTOWN PRINTING CORP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/1/2010 | 1520 FRONT ST<br>YORKTOWN HTS, NY 10598 |
| 2-G-09-86460 | YOUNG CHAMPIONS OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2009 | 7861 E GRAY RD STE 109<br>SCOTTSDALE, AZ 85260 |
| 2-G-09-86461 | YOUNG CHAMPIONS OF | SERVICE AGREEMENT<br>EFFECTIVE DATE: 12/21/2009 | 13665 E 42ND TER STE G<br>INDEPENDENCE, MO 64055 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86462 | YOUNG WOMEN'S LEADERSHIP | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/26/2012 | 2641 S CALUMET AVE<br>CHICAGO, IL 60616 |
| 2-G-09-86463 | YOUNG'S PAYLESS MARKET | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/25/2011 | P O BOX 122<br>LOCKEFORD, CA 95237 |
| 2-G-09-86464 | YOUNGSTOWN PRE-PRESS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/1/2011 | 3691 LE HARPS DR<br>YOUNGSTOWN, OH 44515 |
| 2-G-09-86465 | YOUNGSTOWN STATE UNIV | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/18/2011 | 410 WICKS AVE<br>YOUNGSTOWN, OH 44555 |
| 2-G-09-86466 | YUEN LUI STUDIO INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 1/1/2012 | 900 VIRGINIA ST<br>SEATTLE, WA 98101 |
| 2-G-09-86467 | YUM BRANDS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 4/27/2011 | PO BOX 32430<br>LOUISVILLE, KY 40232 |
| 2-G-09-86468 | YUMA COUNTY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/20/2011-11/01/2011 | 2717 S AVENUE B<br>YUMA, AZ 85364 |
| 2-G-09-86470 | ZACHRY CONSTRUCTION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/29/2011 | 527 LOGWOOD AVE<br>SAN ANTONIO, TX 78221 |
| 2-G-09-86471 | ZACK COMPANY INC (THE) | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/2/2011 | 4653 CARMEL MTN RD<br>SAN DIEGO, CA 92130 |
| 2-G-09-86472 | ZANIOS FOODS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/17/2009 | 221 AIRPORT DR NW<br>ALBUQUERQUE, NM 87121 |
| 2-G-09-86473 | ZEEB PHARMACY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/2/2011 | 130 S CENTER<br>PHILIP, SD 57567 |
| 2-G-09-86474 | ZEMEL INSURANCE AGCY LLC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 11/28/2011 | 18516 OFFICE PARK DR<br>GAITHERSBURG, MD 20879 |
| 2-G-09-86475 | ZENITH INSURANCE COMPANY | SERVICE AGREEMENT<br>EFFECTIVE DATE: 04/06/2011-05/16/2011 | 21255 CALIFA ST<br>WOODLAND HLS, CA 91367 |
| 2-G-09-86476 | ZENO PORT ST LUCIE | SERVICE AGREEMENT<br>EFFECTIVE DATE: 5/18/2011 | 792 SW GROVE AVE<br>PORT ST LUCIE, FL 34983 |
| 2-G-09-86477 | ZIMMER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 6/17/2011 | PO BOX 708<br>WARSAW, IN 46581 |
| 2-G-09-86478 | ZIMMER INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 2/19/2011 | 1800 W CENTER ST<br>WARSAW, IN 46580 |
| 2-G-09-86479 | ZIONS BANCORPORATION | SERVICE AGREEMENT<br>EFFECTIVE DATE: 06/16/2011-06/29/2011 | 6001 N 24TH ST<br>PHOENIX, AZ 85016 |
| 2-G-09-86480 | ZIP MAILING SERVICES INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 10/28/2011 | 6304 SHERIFF RD STE Z<br>LANDOVER, MD 20785 |

**Eastman Kodak Company**

**Case Number: 12-10202 (ALG)**

**Exhibit G-9**

**Service Agreement**

| Contract ID | Counterparty Name | Contract Description | Address |
|---|---|---|---|
| 2-G-09-86481 | ZOO PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 09/01/2010-08/27/2011 | 4730 EASTERN AVE<br>BELL, CA 90201 |
| 2-G-09-86482 | ZOO PRINTING INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/13/2011 | 4730 EASTERN AVE<br>BELL, CA 90201 |
| 2-G-09-86483 | ZOOKBINDERS INC | SERVICE AGREEMENT<br>EFFECTIVE DATE: 9/13/2011 | 151-K S PFINGSTEN<br>DEERFIELD, IL 60015 |
| 2-G-09-86484 | ZURICH AMERICAN INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 7/28/2011 | PO BOX 9102<br>PLAINVIEW, NY 11803 |
| 2-G-09-86485 | ZURICH AMERICAN INS | SERVICE AGREEMENT<br>EFFECTIVE DATE: 03/24/2010-04/11/2011 | 1101 PERIMETER DR<br>SCHAUMBURG, IL 60196 |
| 2-G-09-86486 | ZURICH NORTH AMERICA | SERVICE AGREEMENT<br>EFFECTIVE DATE: 8/1/2011 | 600 RED BROOK BLVD<br>OWINGS MILLS, MD 21117 |

**TOTAL NUMBER OF CONTRACTS: 11604**