Andrew G. Dietderich
John J. Jerome
Michael H. Torkin
Mark U. Schneiderman
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York 10004
Telephone:    (212) 558-4000
Facsimile:    (212) 558-3588

Counsel to the Debtors and
Debtors in Possession

Pauline K. Morgan
Joseph M. Barry
YOUNG CONAWAY STARGATT &
TAYLOR, LLP
1270 Avenue of the Americas
Suite 2210
New York, New York 10020
Telephone:    (212) 332-8840
Facsimile:    (212) 332-8855

Counsel to the Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| | ) Case No. 12-10202 (ALG) |
| EASTMAN KODAK COMPANY, *et al.*,[1] | ) |
| | ) (Jointly Administered) |
| Debtors. | ) |
| | ) **Ref. Docket No. 3645** |

**NOTICE OF FILING OF PROPOSED ORDER APPROVING STIPULATION
RESOLVING MOTION PURSUANT TO 11 U.S.C. § 1102(a)(2) FOR APPOINTMENT
OF A COMMITTEE TO REPRESENT HOLDERS OF KERIP AND KURIP CLAIMS**

        **PLEASE TAKE NOTICE** that on April 30, 2013, EKRA Ltd., Sandra Feil,

Robert LaRossa, Gary Van Graafeiland, James E. Moxley, Paul Kosieracki, Robert LaPerle,

John Chiazza, James Stoffel, Kenneth Hoffman, and Mark Morris (collectively, the "**Movants**")

filed their Motion Pursuant to 11 U.S.C. § 1102(a)(2) for Appointment of a Committee to

Represent Holders of KERIP and KURIP Claims [Docket No. 3645] (the "**Motion**").

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Eastman Kodak Company (7150); Creo Manufacturing America LLC (4412); Eastman Kodak International Capital Company, Inc. (2341); Far East Development Ltd. (2300); FPC Inc. (9183); Kodak (Near East), Inc. (7936); Kodak Americas, Ltd. (6256); Kodak Aviation Leasing LLC (5224); Kodak Imaging Network, Inc. (4107); Kodak Philippines, Ltd. (7862); Kodak Portuguesa Limited (9171); Kodak Realty, Inc. (2045); Laser-Pacific Media Corporation (4617); NPEC Inc. (5677); Pakon, Inc. (3462); and Qualex Inc. (6019).  The location of the Debtors' corporate headquarters is:  343 State Street, Rochester, NY 14650.

**PLEASE TAKE FURTHER NOTICE** that Eastman Kodak Company, *et al.*

(collectively, the "**Debtors**"), and the Movants have reached an agreement resolving the Motion

pursuant to the terms and conditions of a stipulation (the "**Stipulation**") entered into between the

parties.  Attached hereto as <u>Exhibit 1</u> is a proposed form of order (the "**Proposed Order**")

approving the Stipulation, a copy of which is annexed as Exhibit A to the Proposed Order.  The

Debtors and the Movants intend to present the Proposed Order to the Honorable Allan L.

Gropper, Bankruptcy Judge of the United States Bankruptcy Court for the Southern District of

New York, at One Bowling Green, New York, New York 10004, for signature at the omnibus

hearing in these chapter 11 cases scheduled for **July 17, 2013 at 11:00 a.m. (ET)**.

Dated:   July 9, 2013
      New York, New York

    /s/ Pauline K. Morgan
    Pauline K. Morgan
    Joseph M. Barry
    YOUNG CONAWAY STARGATT & TAYLOR, LLP
    1270 Avenue of the Americas
    Suite 2210
    New York, New York 10020
    Telephone:    (212) 332-8840
    Facsimile:    (212) 332-8855

    - and -

    Andrew G. Dietderich
    John J. Jerome
    Michael H. Torkin
    Mark U. Schneiderman
    SULLIVAN & CROMWELL LLP
    125 Broad Street
    New York, New York 10004
    Telephone:    (212) 558-4000
    Facsimile:    (212) 558-3588

    Counsel to the Debtors and
    Debtors in Possession

## EXHIBIT 1

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------x
In re:                                    :        Chapter 11
                                          :
EASTMAN KODAK COMPANY, *et al.*[1]*,*  :   Case No. 12-10202 (ALG)
                                          :
                        Debtors.          :        Jointly Administered
------------------------------------------------------x

### ORDER APPROVING STIPULATION RESOLVING MOTION PURSUANT TO 11 U.S.C. § 1102(a)(2) FOR APPOINTMENT OF A COMMITTEE TO REPRESENT HOLDERS OF KERIP AND KURIP CLAIMS

Upon consideration of the Motion Pursuant to 11 U.S.C. § 1102(a)(2) for

Appointment of a Committee to Represent Holders of KERIP and KURIP Claims

[Docket No. 3645] (the **"Motion"**) filed by EKRA Ltd., Sandra Feil, Robert LaRossa,

Gary Van Graafeiland, James E. Moxley, Paul Kosieracki, Robert LaPerle, John

Chiazza, James Stoffel, Kenneth Hoffman, and Mark Morris, and that certain

Stipulation Resolving Motion Pursuant to 11 U.S.C. § 1102(a)(2) for Appointment of a

Committee to Represent Holders of KERIP and KURIP Claims (the "**Stipulation**," a

copy of which is attached hereto as Exhibit A);[2] and having determined that (i)

jurisdiction exists over this matter pursuant to 28 U.S.C §§ 157 and 1334(b), (ii) venue

of these chapter 11 cases, the Motion and the Stipulation in this district is proper

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Eastman Kodak Company (7150); Creo Manufacturing America LLC (4412); Eastman Kodak International Capital Company, Inc. (2341); Far East Development Ltd. (2300); FPC Inc. (9183); Kodak (Near East), Inc. (7936); Kodak Americas, Ltd. (6256); Kodak Aviation Leasing LLC (5224); Kodak Imaging Network, Inc. (4107); Kodak Philippines, Ltd. (7862); Kodak Portuguesa Limited (9171); Kodak Realty, Inc. (2045); Laser-Pacific Media Corporation (4617); NPEC Inc. (5677); Pakon, Inc. (3462); and Qualex Inc. (6019). The location of the Debtors' corporate headquarters is: 343 State Street, Rochester, NY 14650.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Stipulation.

pursuant to 28 U.S.C. § 157(b), (iii) notice of the Motion, the Stipulation and the relief granted by this Order was sufficient, (iv) no other or further notice of the Motion, the Stipulation and the relief granted by this Order is required, (v) the Stipulation and the relief granted by this Order is in the best interest of the Debtors, their estates, their creditors, and other parties in interest, and (vi) good and sufficient cause exists for approving the Stipulation and granting the relief provided for herein; and after due deliberation thereon, **IT IS HEREBY ORDERED THAT**:

1.      This Motion is resolved as provided for in the Stipulation.

2.      The Stipulation is approved.    The failure to specifically include or reference any particular provision of the Stipulation in this Order shall not diminish or otherwise impair the effectiveness of such Stipulation, it being this Court's intent that the Stipulation is approved in its entirety, as if fully set forth in this Order.

3.      For purposes of determining whether a Holder is a 4(2) Eligible Participant (as defined in the Plan), the Holders shall be deemed to have beneficially owned their respective Allowed Claims, in the face amounts set forth on Exhibit 2(a) attached to the Stipulation, as of June 17, 2013.

4.      The Debtors are authorized to execute and deliver such documents, and take and perform any and all actions, necessary or appropriate to implement and effectuate the Stipulation.

5.      The requirements set forth in rule 9013-1(b) of the Local Bankruptcy Rules for the Southern District of New York are satisfied.

6.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of rule 6004(h) of the Federal Rules of Bankruptcy Procedure or

otherwise.

7.      This Court retains jurisdiction with respect to all matters arising from or

related to the enforcement of this Order

Dated: _____, 2013
New York, New York

_____
HONORABLE ALLAN L. GROPPER
UNITED STATES BANKRUPTCY JUDGE

**<u>EXHIBIT A</u>**

**<u>Stipulation</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x

In re:                                              :         Chapter 11
                                                    :
EASTMAN KODAK COMPANY, *et al.*[1], :         Case No. 12-10202 (ALG)
                                                    :
                              Debtors.            :         Jointly Administered

-------------------------------------------------------x

## STIPULATION RESOLVING MOTION PURSUANT TO
## 11 U.S.C. § 1102(a)(2) FOR APPOINTMENT OF A COMMITTEE
## TO REPRESENT HOLDERS OF KERIP AND KURIP CLAIMS

This Stipulation is entered into this 3rd day of July, 2013, by and between EKRA

Ltd. ("**EKRA**"), Sandra Feil, Robert LaRossa, Gary Van Graafeiland, James E. Moxley,

Paul Kosieracki, Robert LaPerle, John Chiazza, James Stoffel, Kenneth Hoffman, and

Mark Morris (collectively, the "**Movants**") on the one hand, and Eastman Kodak

Company ("**Kodak**"), on behalf of itself and its above-captioned affiliated debtors and

debtors in possession (collectively, the "**Debtors**"), on the other hand, through their

respective undersigned counsel.  The parties hereto are individually referred to in this

Stipulation as a "**Party**" and collectively referred to herein as the "**Parties**".

## RECITALS

WHEREAS, on January 19, 2012 (the "**Petition Date**"), the Debtors filed

petitions for reorganization under Chapter 11 of Title 11 of the United States Code, 11

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax
identification number, are: Eastman Kodak Company (7150); Creo Manufacturing America LLC (4412);
Eastman Kodak International Capital Company, Inc. (2341); Far East Development Ltd. (2300); FPC Inc.
(9183); Kodak (Near East), Inc. (7936); Kodak Americas, Ltd. (6256); Kodak Aviation Leasing LLC
(5224); Kodak Imaging Network, Inc. (4107); Kodak Philippines, Ltd. (7862); Kodak Portuguesa Limited
(9171); Kodak Realty, Inc. (2045); Laser-Pacific Media Corporation (4617); NPEC Inc. (5677); Pakon,
Inc. (3462); and Qualex Inc. (6019). The location of the Debtors' corporate headquarters is: 343 State
Street, Rochester, NY 14650.

U.S.C. § 101 et seq. (the "**Bankruptcy Code**"),  in the United States Bankruptcy Court for the Southern District of New York (the "**Court**"), thereby commencing the above-captioned, jointly administered chapter 11 cases (collectively, the "**Chapter 11 Cases**"), and have continued in possession of their assets and management of their businesses as debtors-in-possession since the Petition Date; and

WHEREAS, prior to the Petition Date, Kodak sponsored various retirement benefit plans, including plans known as the Kodak Excess Retirement Income Plan (the "**KERIP**") and the Kodak Unfunded Retirement Income Plan (the "**KURIP**"); and

WHEREAS, Kodak ceased paying benefits under the KERIP and the KURIP as of the Petition Date; and

WHEREAS, in its Schedules of Assets and Liabilities (each, a "**Schedule**") filed with the Court in the Chapter 11 Cases, Kodak listed its estimated liabilities under the KERIP and the KURIP on Schedules F7 and F8, respectively, filed on April 18, 2012, and on amended Schedules F7 ("**Amended Schedule F7**") and F8 ("**Amended Schedule F8**"), respectively, filed on May 16, 2012; and

WHEREAS, in addition to the KERIP and the KURIP, Kodak sponsored the Kodak Company Global Pension Plan for International Employees (the "**GPP**") and provided supplemental non-qualified pension benefits pursuant to individual letter agreements with certain current and former employees (collectively, the "**Letter Agreements**"); and

WHEREAS, Kodak listed its estimated liabilities under the GPP and the Letter Agreements on Schedule F9 filed on April 18, 2012, and on amended Schedule F9

2

("**Amended Schedule F9**," and together with Amended Schedule F7 and Amended Schedule F8, collectively, the "**Amended Schedules**") filed on May 16, 2012; and

WHEREAS, on Amended Schedule F7, Kodak estimated its total liability for claims under the KERIP (collectively, the "**KERIP Claims**") to equal $48,714,652.34; and

WHEREAS, on Amended Schedule F8, Kodak estimated its total liability for claims under the KURIP (together with the KERIP Claims, collectively, the "**KERIP/KURIP Claims**") to equal $128,825,178.96; and

WHEREAS, on Amended Schedule F9, Kodak estimated its total liability for claims under the GPP and the Letter Agreements (collectively, the "**Non-KERIP/KURIP Claims**," and together with the KERIP/KURIP Claims, each, a "**Claim**," and collectively, the "**Claims**") to equal $40,030,032.86;[2] and

WHEREAS, the Movants and certain other holders of the KERIP/KURIP Claims disagree with the underlying discount rates and mortality tables used by Kodak to calculate the KERIP/KURIP Claims; and

WHEREAS, on April 30, 2013, the Movants filed their Motion Pursuant to 11 U.S.C. § 1102(a)(2) for Appointment of a Committee to Represent Holders of KERIP and KURIP Claims [Docket No. 3645] (the "**Motion**"), requesting the Court to appoint a committee pursuant to section 1102(a)(2) of the Bankruptcy Code to represent the interests of the holders of the KERIP/KURIP Claims (a "**KERIP/KURIP Committee**"), and specifically so that a KERIP/KURIP Committee could ascertain the underlying

---

[2]   The total liabilities listed on Amended Schedule F9 were $40,612,163.50; however, in addition to the Non-KERIP/KURIP Claims, the Debtors also scheduled on Amended Schedule F9 certain liabilities for severance-related claims unrelated to the GPP and the Letter Agreements, which claims are not subject to this Stipulation.

3

assumptions used by Kodak in calculating the KERIP/KURIP Claims and why the KERIP/KURIP Claims were listed on the Amended Schedules as unliquidated or contingent and unliquidated, determine how many KERIP/KURIP Claims had been disallowed and negotiate for their allowance, and discuss the form of distribution to the holders of KERIP/KURIP Claims under any chapter 11 plan proposed by Kodak; and

WHEREAS, on June 18, 2013, Kodak filed its proposed First Amended Joint Chapter 11 Plan of Reorganization of Eastman Kodak Company and Its Debtor Affiliates [Docket No. 4073] (as may be amended or modified from time to time, the "**Plan**"), and on June 26, 2013, the Court entered an order [Docket No. 4167] approving the Debtors' First Amended Disclosure Statement for Debtors' First Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code [Docket No. 4143] (as may be amended or modified from time to time) in connection with the Plan; and

WHEREAS, the Parties agree that it is in their respective best interests and in the best interests of the Debtors' estates and creditors to consensually resolve the issues raised in the Motion, including, without limitation, the appropriate allowed amount and classification of the Claims, pursuant to the terms of this Stipulation; and

WHEREAS, consensually resolving the Claims pursuant to the terms of this Stipulation and obtaining Court approval of this Stipulation will provide the Movants the substantive relief requested in the Motion, and will render the request for a KERIP/KURIP Committee and the Motion moot, thus avoiding the delay and expense attendant to litigating the Motion and the issues raised therein.

NOW, THEREFORE, in consideration of the foregoing, it is hereby stipulated and agreed by the Parties as follows:

4

1.    This Stipulation is conditioned upon the Court's entry of an order, in the form attached hereto as Exhibit 1, approving this Stipulation (the "**Approval Order**").  To the extent entered by the Court, the date on which the Approval Order is entered shall be the "**Stipulation Effective Date**."  If (a) the Court enters an order denying approval of this Stipulation with prejudice or (b) the Approval Order is not entered on or before July 26, 2013 (unless the Parties agree to extend such date), (x) this Stipulation shall be null and void, (y) the Parties shall revert to their pre-Stipulation positions without any prejudice whatsoever from having entered into this Stipulation, and (z) neither of the Parties shall thereafter be bound by this Stipulation or any of its terms, including, without limitation, any of the Recitals.

2.    The Claims shall be calculated as follows (collectively, the "**Assumptions**"):  (a) for cash balance active and deferred vested participants, the present value of the Claims shall be taken to be the holders' hypothetical account balance estimated at the Petition Date (by applying eighteen (18) days of interest to the December 31, 2011 hypothetical account balance); (b) for traditional active participants, the lump sum present value shall be calculated consistent with the terms of their applicable plan(s) using the interest rate (3.02%) and mortality table (IRS Prescribed 2012 Table) which would have been in use on the Petition Date, and the holders' accrued benefits were estimated based upon compensation, service, and other valuation data; and (c) for all other inactive participants, the present values of future annuity benefits payable to such holders shall be estimated utilizing a discount rate of 3.02%, based on the lump sum interest rate that would have been applied to traditional active KURIP participants receiving a lump sum on the Petition Date, and the Sex-

5

Distinct RP 2000 Combined Mortality Table for Males and Females with White Collar Adjustment projected Generationally at Scale BB; *provided*, *however*, that in the event that a holder's Claim as reflected on the Amended Schedules would be greater than the amount of such Claim when calculated utilizing (a), (b) or (c), as applicable, such holder's Claim shall equal to the amount reflected on the Amended Schedules.

3.      Based on the Assumptions, in the aggregate, the Claims shall equal $244,240,699.36 and the individual holders (each, a "**Holder**," and collectively, the "**Holders**") of the Claims shall have allowed, non-priority general unsecured claims in the respective amounts provided for the Holders on Exhibit 2(a) attached hereto (each, an "**Allowed Claim**," and collectively, the "**Allowed Claims**").

4.      Based on the Assumptions, in the aggregate, the Allowed Claims on account of the KERIP/KURIP Claims shall equal approximately $201,000,000.00 and the Allowed Claims on account of the Non-KERIP/KURIP Claims shall equal approximately $43,000,000.00.    The Allowed Claims shall be Allowed General Unsecured Claims (as defined in the Plan) for the purposes of the Plan and section 502(b) of the Bankruptcy Code, without any requirement for a Holder, subsequent to the Stipulation Effective Date, to file a proof of claim in the Chapter 11 Cases on account of his or her Allowed Claim, and without regard to whether a Holder was required to file, or did file, a proof of claim on or before the Bar Date (as defined in that certain Corrected Order Establishing Deadline for Filing Proofs of Claim and Approving Form and Manner of Notice Thereof [Docket No. 1159]) on account of his or her Claim.

5.      Within thirty (30) days of the Stipulation Effective Date, Kodak, in consultation with the undersigned counsel for the Movants, shall prepare and transmit a

6

communication, substantially in the form attached hereto as <u>Exhibit 3</u> (the "**Stipulation Notice**"), to each Holder, advising each Holder that, by accessing the website (<u>http://www.kccllc.net/kodak</u>) of the claims and noticing agent in the Chapter 11 Cases, or by contacting a "hotline" number to be provided in the Stipulation Notice, the Holder may view or learn the amount of his or her Allowed Claim and the Personal Variables utilized in calculating such Allowed Claim.  "**Personal Variables**" shall mean *solely* the following:  (A) group; (B) age as of the Petition Date; (C) gender; (D) plan benefit amount; (E) form of benefit; and (F) beneficiary age as of the Petition Date, if applicable.  Each Holder shall have the right to notify Kodak (a "**Personal Variable Correction**") that an incorrect Personal Variable has been used with respect to such Holder's Allowed Claim.[3]  Any Personal Variable Correction shall:  (i) be in writing; (ii) state with specificity, and provide corresponding proof of, the grounds for such Personal Variable Correction; and (iii) be sent to "*Eastman Kodak Company, 343 State Street, Building 7, Floor 16, Rochester, New York 14650-0216, Attention:  AlixPartners, Michael DeGraf and Nathan Kramer*", not later than the deadline set forth in the Stipulation Notice (the "**Personal Variable Correction Deadline**"), which deadline shall be 4:00 p.m. (ET) on the first business day that is not less than fifteen (15) days from the date the Stipulation Notice is mailed (which mailing shall be via first class mail).  For the avoidance of doubt, any Personal Variable Correction shall be based solely on the Holder's Personal Variables, and shall not be based on the Assumptions.  If no Personal Variable Correction is received on or before the Personal Variable Correction

---

[3]  Personal Variables (A), (B), (C) and (F) are identified on <u>Exhibit 2(a)</u> attached hereto; Personal Variables (D) and (E) are identified on <u>Exhibit 2(b)</u> attached hereto.

Deadline, the Holder shall be forever barred from asserting a Personal Variable Correction, and the Debtors and their estates shall have no obligation whatsoever to consider a Personal Variable Correction received after the Personal Variable Correction Deadline.  In the event that a Personal Variable Correction is received by Kodak on or before the Personal Variable Correction Deadline, Kodak and the applicable Holder shall work in a commercially reasonable and good faith manner to resolve the Personal Variable Correction, and in the event that the parties are unable to do so, all rights of the parties shall be reserved.

6.    The Plan shall acknowledge that, pursuant to the terms of this Stipulation, the Allowed Claims shall constitute Allowed General Unsecured Claims under the Plan.

7.    For the avoidance of doubt, any Holder who, prior to the Stipulation Effective Date, filed a proof of claim in the Chapter 11 Cases on account of a Claim and whose proof of claim was subject to an Omnibus Claims Objection filed by the Debtors and sustained by an order (a "**Claims Objection Order**") of the Court that resulted in modifying such proof of claim to an amount lower than such Holder's Allowed Claim shall, notwithstanding the Claims Objection Order, maintain such Holder's Allowed Claim.

8.    With respect to any Holder who, prior to the Stipulation Effective Date, timely filed a proof of claim in the Chapter 11 Cases on account of a Claim and whose proof of claim was filed (a) in an amount higher than such Holder's Allowed Claim or (b) as a priority claim, in whole or in part (each, a "**Higher/Priority Proof of Claim**," and collectively, the "**Higher/Priority Proofs of Claim**"), the Movants and their

counsel, upon receipt from Kodak of a list identifying any such Higher/Priority Proofs of Claim, shall use commercially reasonable and good faith efforts (which the Parties agree shall be satisfied by a letter in substance reasonably acceptable to Kodak signed and sent by EKRA to each Holder of a Higher/Priority Proof of Claim) to cause each such Holder to withdraw such Higher/Priority Proof of Claim with prejudice within thirty (30) days of the Stipulation Effective Date, and any and all rights of the Debtors and their estates with respect to such Higher/Priority Proofs of Claim shall be reserved, including, without limitation, the right to object to such Higher/Priority Proofs of Claim on any and all grounds; *provided*, *however*, that (x) the Debtors and their estates shall not seek to modify the amount of any Higher/Priority Proof of Claim to an amount less than the corresponding Allowed Claim and (y) the Movants shall not oppose the relief requested in any objection to a Higher/Priority Proof of Claim to the extent such objection seeks to modify the amount of such Higher/Priority Proof of Claim to the amount of the corresponding Allowed Claim and/or reclassify the Higher/Priority Proof of Claim to a general unsecured claim (unless an objection is directed to a Higher/Priority Proof of Claim held by an individual Movant personally (any such objection, a "**Movant Objection**"), in which case such individual Movant, and only that individual Movant, and not EKRA or any of the other Movants, shall be permitted to oppose such Movant Objection as if such individual Movant were not a party to the Motion or this Stipulation).  For the avoidance of doubt, nothing herein is intended or shall be deemed to amend, modify or otherwise affect any Claims Objection Order entered on or before the Stipulation Effective Date as such order pertains to any Higher/Priority Proofs of Claim.

9

9.     With respect to any Holder who, prior to the Stipulation Effective Date, timely filed a proof of claim in the Chapter 11 Cases on account of a Claim and whose proof of claim was filed in an amount lower than such Holder's Allowed Claim (collectively, the "**Lower Proofs of Claim**"), nothing herein is intended or shall be deemed to impair, prejudice, waive or otherwise affect the rights of the Debtors and their estates to seek to disallow and expunge such Lower Proofs of Claim as duplicative of the corresponding Allowed Claims.

10.     In recognition of the substantial contribution made in these Chapter 11 Cases by the Movants, pursuant to section 503(b)(3)(D) and (4) of the Bankruptcy Code, Kodak shall reimburse the Movants for their actual, necessary expenses ("**Movants' Expenses**"), if any, and for the reasonable fees and actual, necessary expenses of their undersigned counsel ("**Counsel's Fees and Expenses**") (provided that, in the aggregate, any Movants' Expenses and any Counsel's Fees and Expenses shall not exceed $50,000 without the prior, written consent of Kodak) arising from or related to the execution and delivery of this Stipulation and the Approval Order, promptly upon submission of reasonably detailed invoices to Kodak's undersigned counsel, counsel to the Official Committee of Unsecured Creditors (the "**Creditors' Committee**"), Milbank, Tweed, Hadley & McCloy LLP, and counsel to the ad hoc committee of second lien noteholders (together with the Creditors Committee, the "**Additional Fees and Expenses Notice Parties**"), Akin Gump Strauss Hauer & Feld LLP; *provided*, *however*, that, for the avoidance of doubt, no Movant shall be entitled to Movants' Expenses arising from or related to any Movant Objection.  No separate application or hearing shall be required to authorize such reimbursement, unless Kodak

10

or the Additional Fees and Expenses Notice Parties object to any Movants' Expenses or any Counsel's Fees and Expenses as unreasonable, in which case the Movants shall be entitled to file a separate application with the Court for allowance of such Movants' Expenses or any Counsel's Fees and Expenses, as applicable, and any and all rights of the Parties and the Additional Fees and Expenses Notice Parties with respect thereto shall be reserved.

11.    For purposes of determining whether a Holder is a 4(2) Eligible Participant (as defined in the Plan), the Holders shall be deemed to have beneficially owned their respective Allowed Claims, in the face amounts set forth on <u>Exhibit 2(a)</u> attached hereto, as of June 17, 2013.

12.    This Stipulation reasonably provides or renders moot the relief sought in the Motion and therefore shall fully and finally resolve the Motion, and upon the Stipulation Effective Date, the Motion shall be deemed withdrawn by the Movants, <u>with</u> prejudice, without the need for further action of the Parties or the Court.  Upon request by Kodak, EKRA shall advise the Court, in writing, that its concerns regarding the KERIP/KURIP Claims raised in the Motion have been fully resolved by this Stipulation and, to the extent applicable, appointment of a KERIP/KURIP Committee is unnecessary.

### *SIGNATURE PAGE FOLLOWS*

IN WITNESS WHEREOF, the undersigned have made and entered into this

Stipulation as of the day and year stated below, effective as of the Stipulation Effective

Date.

Dated:   July 3, 2013

Pauline K. Morgan
Joseph M. Barry
Robert F. Poppiti, Jr.
YOUNG CONAWAY STARGATT & TAYLOR, LLP
1270 Avenue of the Americas, Suite 2210
New York, New York 10020
Telephone:      (212) 332-8854
Facsimile:      (212) 332-8855

- and -

Andrew G. Dietderich
John J. Jerome
Michael H. Torkin
Mark U. Schneiderman
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, New York 10004
Telephone:   (212) 558-4000
Facsimile:   (212) 558-3588

Counsel to the Debtors
and Debtors in Possession

Jeffrey A. Dove
MENTER, RUDIN & TRIVELPIECE, P.C.
308 Maltbie Street, Suite 200
Syracuse, New York 13204-1498
Telephone:   (315) 474-7541
Facsimile:   (315) 474-4040

Counsel to the Movants

12

## **EXHIBIT 1**

**Approval Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x
In re:                                          :          Chapter 11
                                                :
EASTMAN KODAK COMPANY, *et al.*[1] *,*   :          Case No. 12-10202 (ALG)
                                                :
                         Debtors.               :          Jointly Administered
-------------------------------------------------------x

### ORDER APPROVING STIPULATION RESOLVING MOTION PURSUANT TO 11 U.S.C. § 1102(a)(2) FOR APPOINTMENT OF A COMMITTEE TO REPRESENT HOLDERS OF KERIP AND KURIP CLAIMS

Upon consideration of the Motion Pursuant to 11 U.S.C. § 1102(a)(2) for

Appointment of a Committee to Represent Holders of KERIP and KURIP Claims

[Docket No. 3645] (the **"Motion"**) filed by EKRA Ltd., Sandra Feil, Robert LaRossa,

Gary Van Graafeiland, James E. Moxley, Paul Kosieracki, Robert LaPerle, John

Chiazza, James Stoffel, Kenneth Hoffman, and Mark Morris, and that certain

Stipulation Resolving Motion Pursuant to 11 U.S.C. § 1102(a)(2) for Appointment of a

Committee to Represent Holders of KERIP and KURIP Claims (the "**Stipulation**," a

copy of which is attached hereto as <u>Exhibit A</u>);[2] and having determined that (i)

jurisdiction exists over this matter pursuant to 28 U.S.C §§ 157 and 1334(b), (ii) venue

of these chapter 11 cases, the Motion and the Stipulation in this district is proper

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Eastman Kodak Company (7150); Creo Manufacturing America LLC (4412); Eastman Kodak International Capital Company, Inc. (2341); Far East Development Ltd. (2300); FPC Inc. (9183); Kodak (Near East), Inc. (7936); Kodak Americas, Ltd. (6256); Kodak Aviation Leasing LLC (5224); Kodak Imaging Network, Inc. (4107); Kodak Philippines, Ltd. (7862); Kodak Portuguesa Limited (9171); Kodak Realty, Inc. (2045); Laser-Pacific Media Corporation (4617); NPEC Inc. (5677); Pakon, Inc. (3462); and Qualex Inc. (6019). The location of the Debtors' corporate headquarters is: 343 State Street, Rochester, NY 14650.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Stipulation.

pursuant to 28 U.S.C. § 157(b), (iii) notice of the Motion, the Stipulation and the relief granted by this Order was sufficient, (iv) no other or further notice of the Motion, the Stipulation and the relief granted by this Order is required, (v) the Stipulation and the relief granted by this Order is in the best interest of the Debtors, their estates, their creditors, and other parties in interest, and (vi) good and sufficient cause exists for approving the Stipulation and granting the relief provided for herein; and after due deliberation thereon, **IT IS HEREBY ORDERED THAT**:

1.      This Motion is resolved as provided for in the Stipulation.

2.      The Stipulation is approved.   The failure to specifically include or reference any particular provision of the Stipulation in this Order shall not diminish or otherwise impair the effectiveness of such Stipulation, it being this Court's intent that the Stipulation is approved in its entirety, as if fully set forth in this Order.

3.      For purposes of determining whether a Holder is a 4(2) Eligible Participant (as defined in the Plan), the Holders shall be deemed to have beneficially owned their respective Allowed Claims, in the face amounts set forth on Exhibit 2(a) attached to the Stipulation, as of June 17, 2013.

4.      The Debtors are authorized to execute and deliver such documents, and take and perform any and all actions, necessary or appropriate to implement and effectuate the Stipulation.

5.      The requirements set forth in rule 9013-1(b) of the Local Bankruptcy Rules for the Southern District of New York are satisfied.

6.      This Order is immediately effective and enforceable, notwithstanding the

possible applicability of rule 6004(h) of the Federal Rules of Bankruptcy Procedure or

otherwise.

7.      This Court retains jurisdiction with respect to all matters arising from or

related to the enforcement of this Order

Dated: _____, 2013
New York, New York

_____
HONORABLE ALLAN L. GROPPER
UNITED STATES BANKRUPTCY JUDGE

## EXHIBIT 2(a)

**Allowed Claims and Personal Variables (A), (B), (C) and (F)**

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Personal Variables** | | **Scheduled** | **Allowed** |
| CONFIDENTIAL EMPLOYEE 1 | M | 70.88 | 03/02/41 | 68.13 | 12/03/43 | Group C | Inactive Pay Status | 89,704.58 | 102,904.14 |
| CONFIDENTIAL EMPLOYEE 2 | M | 70.09 | 12/18/41 | 66.72 | 05/01/45 | Group C | Inactive Pay Status | 20,105.79 | 23,104.44 |
| CONFIDENTIAL EMPLOYEE 3 | M | 83.11 | 12/11/28 | 83.76 | 04/16/28 | Group C | Inactive Pay Status | 42,408.98 | 47,799.42 |
| CONFIDENTIAL EMPLOYEE 4 | M | 72.61 | 06/09/39 | 65.9 | 02/25/46 | Group C | Inactive Pay Status | 114,970.83 | 131,472.76 |
| CONFIDENTIAL EMPLOYEE 5 | M | 73.42 | 08/16/38 | | | Group C | Inactive Pay Status | 130,941.61 | 149,527.69 |
| CONFIDENTIAL EMPLOYEE 6 | M | 69.64 | 05/29/42 | 68.49 | 07/23/43 | Group C | Inactive Pay Status | 2,673,996.91 | 3,075,806.02 |
| CONFIDENTIAL EMPLOYEE 7 | M | 77.74 | 04/22/34 | 76.02 | 01/11/36 | Group C | Inactive Pay Status | 287,637.43 | 334,014.62 |
| CONFIDENTIAL EMPLOYEE 8 | M | 75.43 | 08/14/36 | 74.24 | 10/24/37 | Group C | Inactive Pay Status | 260,883.06 | 297,108.86 |
| CONFIDENTIAL EMPLOYEE 9 | M | 76.01 | 01/14/36 | 73.26 | 10/17/38 | Group C | Inactive Pay Status | 46,224.31 | 52,996.92 |
| CONFIDENTIAL EMPLOYEE 10 | F | 52.36 | 09/08/59 | | | Group A | Cash Balance Active | 48,442.30 | 48,442.30 |
| CONFIDENTIAL EMPLOYEE 11 | M | 49.33 | 09/21/62 | | | Group B | Traditional Active | 72,741.33 | 72,741.33 |
| CONFIDENTIAL EMPLOYEE 12 | M | 73.37 | 09/06/38 | 71.14 | 11/30/40 | Group C | Inactive Pay Status | 573,668.10 | 655,179.31 |
| CONFIDENTIAL EMPLOYEE 13 | M | 73.57 | 06/25/38 | 71.45 | 08/06/40 | Group C | Inactive Pay Status | 6,213.73 | 7,093.88 |
| CONFIDENTIAL EMPLOYEE 14 | M | 51.15 | 11/26/60 | | | Group A | Cash Balance Active | 272.98 | 272.98 |
| CONFIDENTIAL EMPLOYEE 15 | M | 64.42 | 08/17/47 | 64.66 | 05/22/47 | Group C | Inactive Pay Status | 58,832.53 | 68,493.01 |
| CONFIDENTIAL EMPLOYEE 16 | M | 50.58 | 06/22/61 | | | Group A | Cash Balance Active | 24,594.91 | 24,594.91 |
| CONFIDENTIAL EMPLOYEE 17 | M | 73.38 | 09/01/38 | 66.6 | 06/14/45 | Group C | Inactive Pay Status | 322,329.06 | 368,081.02 |
| CONFIDENTIAL EMPLOYEE 18 | M | 62.43 | 08/15/49 | | | Group C | Inactive Pay Status | 369,609.80 | 432,007.43 |
| CONFIDENTIAL EMPLOYEE 19 | M | 69.47 | 07/29/42 | 65.82 | 03/25/46 | Group C | Inactive Pay Status | 51,875.88 | 59,694.65 |
| CONFIDENTIAL EMPLOYEE 21 | M | 84.62 | 06/06/27 | | | Group C | Inactive Pay Status | 8,423.87 | 9,454.34 |
| CONFIDENTIAL EMPLOYEE 22 | M | 63.94 | 02/09/48 | 62.67 | 05/19/49 | Group C | Inactive Pay Status | 94,313.90 | 109,911.49 |
| CONFIDENTIAL EMPLOYEE 23 | M | 61.1 | 12/13/50 | | | Group A | Cash Balance Active | 18,224.02 | 18,224.02 |
| CONFIDENTIAL EMPLOYEE 24 | F | 52.91 | 02/21/59 | | | Group C | Inactive Deferred | 23,625.69 | 32,256.49 |
| CONFIDENTIAL EMPLOYEE 25 | F | 61.27 | 10/12/50 | | | Group C | Inactive Pay Status | 8,547.84 | 10,089.74 |
| CONFIDENTIAL EMPLOYEE 26 | M | 64.02 | 01/12/48 | 61.18 | 11/13/50 | Group C | Inactive Pay Status | 257,242.93 | 299,734.48 |
| CONFIDENTIAL EMPLOYEE 27 | M | 66.35 | 09/14/45 | 65.77 | 04/13/46 | Group C | Inactive Pay Status | 416,833.86 | 483,305.15 |
| CONFIDENTIAL EMPLOYEE 28 | M | 69.9 | 02/26/42 | 70.14 | 11/30/41 | Group C | Inactive Pay Status | 182,592.65 | 209,903.25 |
| CONFIDENTIAL EMPLOYEE 29 | M | 65.06 | 12/29/46 | 64.49 | 07/21/47 | Group C | Inactive Pay Status | 101,515.00 | 118,020.93 |
| CONFIDENTIAL EMPLOYEE 31 | M | 78.22 | 10/30/33 | 78.95 | 02/06/33 | Group C | Inactive Pay Status | 35,633.08 | 40,468.84 |
| CONFIDENTIAL EMPLOYEE 32 | M | 64.51 | 07/14/47 | 61.62 | 06/05/50 | Group C | Inactive Pay Status | 161,221.01 | 187,661.97 |
| CONFIDENTIAL EMPLOYEE 33 | M | 64.85 | 03/12/47 | 63.84 | 03/18/48 | Group C | Inactive Pay Status | 1,362.41 | 1,584.76 |
| CONFIDENTIAL EMPLOYEE 34 | M | 69.24 | 10/23/42 | 68.97 | 01/29/43 | Group C | Inactive Pay Status | 235,273.58 | 270,892.62 |
| CONFIDENTIAL EMPLOYEE 35 | M | 80.87 | 03/05/31 | 79.16 | 11/22/32 | Group C | Inactive Pay Status | 3,950.32 | 4,473.35 |
| CONFIDENTIAL EMPLOYEE 36 | M | 90.37 | 09/06/21 | | | Group C | Inactive Pay Status | 66,745.39 | 72,897.66 |
| CONFIDENTIAL EMPLOYEE 37 | M | 64.69 | 05/09/47 | 61.99 | 01/23/50 | Group C | Inactive Pay Status | 3,432.10 | 3,993.61 |
| CONFIDENTIAL EMPLOYEE 38 | M | 46.14 | 11/29/65 | | | Group A | Cash Balance Active | 3,789.76 | 3,789.76 |
| CONFIDENTIAL EMPLOYEE 39 | M | 72.14 | 11/29/39 | 68.81 | 03/26/43 | Group C | Inactive Pay Status | 75,717.80 | 86,649.24 |
| CONFIDENTIAL EMPLOYEE 40 | M | 73.85 | 03/13/38 | 73.74 | 04/24/38 | Group C | Inactive Pay Status | 578,135.93 | 659,765.07 |
| CONFIDENTIAL EMPLOYEE 41 | M | 64.67 | 05/17/47 | 64.33 | 09/21/47 | Group C | Inactive Pay Status | 62,127.88 | 72,292.34 |
| CONFIDENTIAL EMPLOYEE 42 | M | 72.09 | 12/17/39 | 72.64 | 05/28/39 | Group C | Inactive Pay Status | 318,781.35 | 364,856.38 |
| CONFIDENTIAL EMPLOYEE 43 | M | 63 | 01/19/49 | 62.68 | 05/13/49 | Group C | Inactive Pay Status | 36,932.84 | 43,718.92 |
| CONFIDENTIAL EMPLOYEE 44 | M | 71.9 | 02/26/40 | 71.69 | 05/11/40 | Group C | Inactive Pay Status | 254,990.16 | 291,936.14 |
| CONFIDENTIAL EMPLOYEE 45 | M | 74.03 | 01/07/38 | 74.49 | 07/24/37 | Group C | Inactive Pay Status | 32,636.00 | 37,233.97 |
| CONFIDENTIAL EMPLOYEE 46 | M | 58.33 | 09/21/53 | 44.53 | 07/09/67 | Group B | Traditional Active | 66,618.72 | 66,618.72 |
| CONFIDENTIAL EMPLOYEE 47 | M | 70.92 | 02/18/41 | 70.98 | 01/28/41 | Group C | Inactive Pay Status | 143,990.48 | 165,177.93 |
| CONFIDENTIAL EMPLOYEE 48 | M | 85.6 | 06/13/26 | 86.33 | 09/21/25 | Group C | Inactive Pay Status | 246,266.58 | 275,374.21 |
| CONFIDENTIAL EMPLOYEE 49 | M | 61.65 | 05/25/50 | | | Group B | Traditional Active | 541,121.00 | 541,121.00 |
| CONFIDENTIAL EMPLOYEE 50 | M | 69.74 | 04/24/42 | 69.74 | 04/24/42 | Group C | Inactive Pay Status | 785,556.14 | 903,416.90 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 51 | M | 77.73 | 04/28/34 | 76.03 | 01/09/36 | Group C | Inactive Pay Status | 41,169.38 | 46,777.95 |
| CONFIDENTIAL EMPLOYEE 52 | F | 67.19 | 11/09/44 | | | Group C | Inactive Pay Status | 112,800.85 | 131,386.97 |
| CONFIDENTIAL EMPLOYEE 53 | M | 86.6 | 06/13/25 | 86.14 | 11/30/25 | Group C | Inactive Pay Status | 219,371.37 | 244,328.15 |
| CONFIDENTIAL EMPLOYEE 54 | M | 69.76 | 04/16/42 | 68.03 | 01/09/44 | Group C | Inactive Pay Status | 316,809.89 | 364,342.40 |
| CONFIDENTIAL EMPLOYEE 55 | M | 65.54 | 07/03/46 | 67.08 | 12/22/44 | Group C | Inactive Pay Status | 565,579.79 | 656,854.94 |
| CONFIDENTIAL EMPLOYEE 56 | M | 68.19 | 11/12/43 | 67.74 | 04/23/44 | Group C | Inactive Pay Status | 68,142.68 | 79,723.99 |
| CONFIDENTIAL EMPLOYEE 57 | M | 54.51 | 07/16/57 | | | Group B | Traditional Active | 2,309,881.51 | 2,309,881.51 |
| CONFIDENTIAL EMPLOYEE 58 | M | 73.49 | 07/24/38 | 67.99 | 01/22/44 | Group C | Inactive Pay Status | 50,987.14 | 58,216.79 |
| CONFIDENTIAL EMPLOYEE 59 | M | 70.41 | 08/23/41 | 53.34 | 09/15/58 | Group C | Inactive Pay Status | 119,287.87 | 136,985.28 |
| CONFIDENTIAL EMPLOYEE 60 | M | 68.75 | 04/18/43 | 67.11 | 12/09/44 | Group C | Inactive Pay Status | 964,090.75 | 1,116,092.92 |
| CONFIDENTIAL EMPLOYEE 62 | M | 76.01 | 01/17/36 | 74.14 | 11/30/37 | Group C | Inactive Pay Status | 114,209.57 | 129,970.21 |
| CONFIDENTIAL EMPLOYEE 63 | M | 83.16 | 11/23/28 | 81.43 | 08/14/30 | Group C | Inactive Pay Status | 29,653.04 | 33,415.71 |
| CONFIDENTIAL EMPLOYEE 64 | M | 45.83 | 03/20/66 | | | Group A | Cash Balance Active | 151,956.01 | 151,956.01 |
| CONFIDENTIAL EMPLOYEE 65 | M | 59.67 | 05/17/52 | | | Group C | Inactive Deferred | 36,572.92 | 45,564.42 |
| CONFIDENTIAL EMPLOYEE 66 | M | 66.28 | 10/07/45 | | | Group B | Traditional Active | 31,677.32 | 31,677.32 |
| CONFIDENTIAL EMPLOYEE 67 | M | 70.64 | 05/29/41 | 63.97 | 01/30/48 | Group C | Inactive Pay Status | 39,544.58 | 45,387.60 |
| CONFIDENTIAL EMPLOYEE 68 | M | 66.39 | 08/27/45 | 65.12 | 12/05/46 | Group C | Inactive Pay Status | 251,990.88 | 292,119.04 |
| CONFIDENTIAL EMPLOYEE 69 | M | 68.98 | 01/27/43 | 64.42 | 08/16/47 | Group C | Inactive Pay Status | 54,036.88 | 62,253.50 |
| CONFIDENTIAL EMPLOYEE 70 | M | 66.82 | 03/25/45 | 65.25 | 10/19/46 | Group C | Inactive Pay Status | 372,980.30 | 438,490.30 |
| CONFIDENTIAL EMPLOYEE 71 | M | 66.31 | 09/26/45 | 62.97 | 02/01/49 | Group C | Inactive Pay Status | 6,508.87 | 7,546.82 |
| CONFIDENTIAL EMPLOYEE 73 | M | 89.19 | 11/12/22 | 87.28 | 10/09/24 | Group C | Inactive Pay Status | 30,593.43 | 33,627.83 |
| CONFIDENTIAL EMPLOYEE 74 | M | 77.99 | 01/22/34 | 78.68 | 05/15/33 | Group C | Inactive Pay Status | 506,659.49 | 575,549.04 |
| CONFIDENTIAL EMPLOYEE 75 | M | 65.11 | 12/08/46 | 63.75 | 04/19/48 | Group C | Inactive Pay Status | 281,387.23 | 332,010.27 |
| CONFIDENTIAL EMPLOYEE 76 | M | 68.47 | 07/30/43 | | | Group C | Inactive Pay Status | 21,851.75 | 25,205.33 |
| CONFIDENTIAL EMPLOYEE 78 | M | 50.24 | 10/23/61 | | | Group A | Cash Balance Active | 5,503.78 | 5,503.78 |
| CONFIDENTIAL EMPLOYEE 80 | M | 49.39 | 08/30/62 | | | Group A | Cash Balance Active | 7,771.03 | 7,771.03 |
| CONFIDENTIAL EMPLOYEE 81 | M | 70.99 | 01/22/41 | 71.64 | 05/27/40 | Group C | Inactive Pay Status | 217,504.61 | 252,344.38 |
| CONFIDENTIAL EMPLOYEE 82 | M | 63.1 | 12/12/48 | 61.31 | 09/28/50 | Group C | Inactive Pay Status | 889,401.43 | 1,038,220.02 |
| CONFIDENTIAL EMPLOYEE 83 | M | 65.85 | 03/12/46 | 63.26 | 10/16/48 | Group C | Inactive Pay Status | 383,413.61 | 449,190.71 |
| CONFIDENTIAL EMPLOYEE 84 | F | 53.55 | 07/02/58 | | | Group B | Traditional Active | 16,219.78 | 16,219.78 |
| CONFIDENTIAL EMPLOYEE 85 | F | 52.93 | 02/15/59 | | | Group B | Traditional Active | 1,072,053.36 | 1,072,053.36 |
| CONFIDENTIAL EMPLOYEE 86 | M | 54.83 | 03/22/57 | | | Group A | Cash Balance Active | 5,965.21 | 5,965.21 |
| CONFIDENTIAL EMPLOYEE 87 | M | 60.68 | 05/15/51 | 81.85 | 03/12/30 | Group C | Inactive Pay Status | 52,239.56 | 61,279.06 |
| CONFIDENTIAL EMPLOYEE 88 | M | 74.25 | 10/18/37 | 73.41 | 08/22/38 | Group C | Inactive Pay Status | 60,385.25 | 68,871.71 |
| CONFIDENTIAL EMPLOYEE 89 | M | 70.73 | 04/25/41 | 70.15 | 11/24/41 | Group C | Inactive Pay Status | 162,097.34 | 186,015.60 |
| CONFIDENTIAL EMPLOYEE 90 | M | 74.73 | 04/25/37 | 69.05 | 12/31/42 | Group C | Inactive Pay Status | 83,377.13 | 96,881.08 |
| CONFIDENTIAL EMPLOYEE 91 | M | 69.54 | 07/06/42 | 67.86 | 03/11/44 | Group C | Inactive Pay Status | 267,413.26 | 307,717.94 |
| CONFIDENTIAL EMPLOYEE 92 | M | 79.65 | 05/25/32 | 76.14 | 11/27/35 | Group C | Inactive Pay Status | 54,513.81 | 61,823.19 |
| CONFIDENTIAL EMPLOYEE 93 | M | 69.24 | 10/21/42 | 67.78 | 04/08/44 | Group C | Inactive Pay Status | 61,421.80 | 71,789.68 |
| CONFIDENTIAL EMPLOYEE 94 | M | 67.99 | 01/22/44 | 67.84 | 03/16/44 | Group C | Inactive Pay Status | 60,559.91 | 70,206.42 |
| CONFIDENTIAL EMPLOYEE 95 | M | 86.2 | 11/06/25 | 84.76 | 04/15/27 | Group C | Inactive Pay Status | 73,712.68 | 82,854.93 |
| CONFIDENTIAL EMPLOYEE 96 | M | 67.29 | 10/05/44 | 52.14 | 11/29/59 | Group C | Inactive Pay Status | 47,682.05 | 55,166.59 |
| CONFIDENTIAL EMPLOYEE 97 | M | 46.74 | 04/24/65 | | | Group A | Cash Balance Active | 7,410.50 | 7,410.50 |
| CONFIDENTIAL EMPLOYEE 98 | M | 58.05 | 01/02/54 | | | Group B | Traditional Active | 46,023.76 | 46,023.76 |
| CONFIDENTIAL EMPLOYEE 100 | M | 62.99 | 01/24/49 | 59.55 | 07/01/52 | Group C | Inactive Pay Status | 21,381.03 | 24,962.64 |
| CONFIDENTIAL EMPLOYEE 102 | M | 75.65 | 05/24/36 | | | Group C | Inactive Pay Status | 94,688.42 | 107,802.31 |
| CONFIDENTIAL EMPLOYEE 103 | F | 60.78 | 04/09/51 | | | Group A | Cash Balance Active | 1,449.78 | 1,449.78 |
| CONFIDENTIAL EMPLOYEE 104 | M | 66.86 | 03/11/45 | 67.41 | 08/21/44 | Group C | Inactive Pay Status | 45,940.69 | 53,204.65 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 105 | M | 73.14 | 11/29/38 | 71.89 | 02/27/40 | Group C | Inactive Pay Status | 154,007.26 | 175,934.43 |
| CONFIDENTIAL EMPLOYEE 106 | M | 53.82 | 03/25/58 | | | Group A | Cash Balance Active | 4,721.70 | 4,721.70 |
| CONFIDENTIAL EMPLOYEE 108 | M | 70.54 | 07/05/41 | 65.1 | 12/14/46 | Group C | Inactive Pay Status | 19,604.58 | 22,509.20 |
| CONFIDENTIAL EMPLOYEE 109 | M | 48.93 | 02/13/63 | | | Group B | Traditional Active | 235,392.80 | 235,392.80 |
| CONFIDENTIAL EMPLOYEE 110 | M | 65.96 | 02/03/46 | 64.42 | 08/19/47 | Group C | Inactive Pay Status | 296,459.33 | 343,995.01 |
| CONFIDENTIAL EMPLOYEE 111 | M | 80.56 | 06/29/31 | 84.41 | 08/22/27 | Group C | Inactive Pay Status | 38,266.39 | 43,347.79 |
| CONFIDENTIAL EMPLOYEE 112 | M | 65.71 | 05/04/46 | 67.03 | 01/09/45 | Group C | Inactive Pay Status | 113,698.06 | 132,023.69 |
| CONFIDENTIAL EMPLOYEE 113 | M | 65.64 | 05/30/46 | 63.15 | 11/26/48 | Group C | Inactive Pay Status | 39,505.21 | 45,872.58 |
| CONFIDENTIAL EMPLOYEE 114 | M | 71.77 | 04/12/40 | 70.85 | 03/13/41 | Group C | Inactive Pay Status | 14,223.80 | 16,290.16 |
| CONFIDENTIAL EMPLOYEE 115 | M | 49.12 | 12/07/62 | | | Group A | Cash Balance Active | 33,261.20 | 33,261.20 |
| CONFIDENTIAL EMPLOYEE 116 | M | 71 | 01/18/41 | 77.03 | 01/09/35 | Group C | Inactive Pay Status | 147,957.13 | 169,697.68 |
| CONFIDENTIAL EMPLOYEE 117 | M | 83.05 | 12/30/28 | 84.11 | 12/08/27 | Group C | Inactive Pay Status | 7,642.47 | 8,613.88 |
| CONFIDENTIAL EMPLOYEE 118 | F | 52.38 | 09/02/59 | | | Group B | Traditional Active | 175,258.70 | 175,258.70 |
| CONFIDENTIAL EMPLOYEE 119 | F | 60.62 | 06/05/51 | | | Group A | Cash Balance Active | 9,478.53 | 9,478.53 |
| CONFIDENTIAL EMPLOYEE 120 | M | 82.44 | 08/10/29 | 80.95 | 02/06/31 | Group C | Inactive Pay Status | 200,185.07 | 229,271.03 |
| CONFIDENTIAL EMPLOYEE 121 | M | 77.79 | 04/03/34 | 70.01 | 01/14/42 | Group C | Inactive Pay Status | 39,248.24 | 44,591.65 |
| CONFIDENTIAL EMPLOYEE 122 | M | 73.15 | 11/26/38 | 71.41 | 08/20/40 | Group C | Inactive Pay Status | 225,863.99 | 258,021.93 |
| CONFIDENTIAL EMPLOYEE 123 | M | 73.86 | 03/08/38 | 73.72 | 04/29/38 | Group C | Inactive Pay Status | 78,614.13 | 89,713.95 |
| CONFIDENTIAL EMPLOYEE 124 | F | 74.87 | 03/07/37 | | | Group C | Inactive Pay Status | 118,512.12 | 138,003.99 |
| CONFIDENTIAL EMPLOYEE 125 | M | 66.73 | 04/27/45 | 64.68 | 05/14/47 | Group C | Inactive Pay Status | 213,243.74 | 247,009.55 |
| CONFIDENTIAL EMPLOYEE 126 | M | 80.52 | 07/10/31 | 77.03 | 01/09/35 | Group C | Inactive Pay Status | 30,632.75 | 34,704.37 |
| CONFIDENTIAL EMPLOYEE 127 | M | 71.64 | 05/30/40 | 61.25 | 10/20/50 | Group C | Inactive Pay Status | 68,056.26 | 77,956.06 |
| CONFIDENTIAL EMPLOYEE 128 | M | 70.94 | 02/12/41 | 69.12 | 12/06/42 | Group C | Inactive Pay Status | 52,415.02 | 60,127.62 |
| CONFIDENTIAL EMPLOYEE 129 | M | 86.68 | 05/15/25 | 85.58 | 06/21/26 | Group C | Inactive Pay Status | 2,331,510.86 | 2,595,849.24 |
| CONFIDENTIAL EMPLOYEE 129 | M | 86.68 | 05/15/25 | 85.58 | 06/21/26 | Group C | Inactive Pay Status | 108,598.68 | 121,234.44 |
| CONFIDENTIAL EMPLOYEE 130 | M | 72.34 | 09/15/39 | 71.52 | 07/11/40 | Group C | Inactive Pay Status | 168,432.61 | 192,693.37 |
| CONFIDENTIAL EMPLOYEE 131 | M | 79.93 | 02/13/32 | 77.42 | 08/19/34 | Group C | Inactive Pay Status | 34,080.92 | 38,639.72 |
| CONFIDENTIAL EMPLOYEE 133 | M | 67.93 | 02/15/44 | 67.97 | 01/31/44 | Group C | Inactive Pay Status | 83,621.67 | 96,589.51 |
| CONFIDENTIAL EMPLOYEE 134 | M | 63.35 | 09/12/48 | 63.01 | 01/17/49 | Group C | Inactive Pay Status | 1,398,412.50 | 1,643,926.43 |
| CONFIDENTIAL EMPLOYEE 136 | M | 67.19 | 11/09/44 | | | Group C | Inactive Deferred | 49,552.58 | 57,332.05 |
| CONFIDENTIAL EMPLOYEE 137 | M | 41.04 | 01/04/71 | | | Group A | Cash Balance Active | 30,319.66 | 30,319.66 |
| CONFIDENTIAL EMPLOYEE 138 | M | 68.83 | 03/20/43 | 68.87 | 03/07/43 | Group C | Inactive Pay Status | 175,759.08 | 202,568.07 |
| CONFIDENTIAL EMPLOYEE 139 | M | 64.25 | 10/20/47 | | | Group A | Cash Balance Active | 4,440.93 | 4,440.93 |
| CONFIDENTIAL EMPLOYEE 140 | F | 59.81 | 03/26/52 | 62.52 | 07/10/49 | Group B | Traditional Active | 58,830.54 | 58,830.54 |
| CONFIDENTIAL EMPLOYEE 141 | M | 69.65 | 05/26/42 | 68.2 | 11/07/43 | Group C | Inactive Pay Status | 16,552.75 | 19,040.05 |
| CONFIDENTIAL EMPLOYEE 142 | M | 51.24 | 10/21/60 | | | Group B | Traditional Active | 202,136.73 | 202,136.73 |
| CONFIDENTIAL EMPLOYEE 143 | M | 68.83 | 03/22/43 | 69.45 | 08/06/42 | Group C | Inactive Pay Status | 57,490.55 | 66,259.73 |
| CONFIDENTIAL EMPLOYEE 144 | M | 62.82 | 03/25/49 | 62.61 | 06/10/49 | Group C | Inactive Pay Status | 112,285.89 | 131,137.70 |
| CONFIDENTIAL EMPLOYEE 147 | M | 67.59 | 06/17/44 | 66.01 | 01/16/46 | Group C | Inactive Pay Status | 524,669.07 | 611,680.56 |
| CONFIDENTIAL EMPLOYEE 148 | M | 69.56 | 06/27/42 | 69.49 | 07/24/42 | Group C | Inactive Pay Status | 96,468.86 | 110,986.81 |
| CONFIDENTIAL EMPLOYEE 149 | M | 46.52 | 07/13/65 | | | Group A | Cash Balance Active | 17,653.32 | 17,653.32 |
| CONFIDENTIAL EMPLOYEE 150 | M | 49.2 | 11/07/62 | | | Group A | Cash Balance Active | 3,386.83 | 3,386.83 |
| CONFIDENTIAL EMPLOYEE 151 | M | 57.47 | 07/31/54 | | | Group C | Inactive Deferred | 65,362.37 | 83,738.62 |
| CONFIDENTIAL EMPLOYEE 152 | M | 54.16 | 11/22/57 | | | Group B | Traditional Active | 64,047.28 | 64,047.28 |
| CONFIDENTIAL EMPLOYEE 153 | M | 51.98 | 01/25/60 | | | Group A | Cash Balance Active | 1,106.19 | 1,106.19 |
| CONFIDENTIAL EMPLOYEE 154 | M | 83.51 | 07/17/28 | 80.63 | 06/01/31 | Group C | Inactive Pay Status | 27,585.52 | 31,061.27 |
| CONFIDENTIAL EMPLOYEE 155 | M | 74.3 | 09/30/37 | 74.59 | 06/18/37 | Group C | Inactive Pay Status | 97,291.64 | 110,953.42 |
| CONFIDENTIAL EMPLOYEE 157 | M | 69.75 | 04/18/42 | 69.34 | 09/16/42 | Group C | Inactive Pay Status | 25,446.56 | 29,264.43 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 158 | M | 68.3 | 10/02/43 | 68.75 | 04/18/43 | Group C | Inactive Pay Status | 417,952.03 | 482,287.41 |
| CONFIDENTIAL EMPLOYEE 159 | M | 87.34 | 09/16/24 | | | Group C | Inactive Pay Status | 5,649.69 | 6,271.72 |
| CONFIDENTIAL EMPLOYEE 160 | M | 74.56 | 06/29/37 | 72.86 | 03/10/39 | Group C | Inactive Pay Status | 49,089.61 | 55,965.17 |
| CONFIDENTIAL EMPLOYEE 161 | M | 71.78 | 04/07/40 | 70.08 | 12/22/41 | Group C | Inactive Pay Status | 142,670.91 | 163,397.40 |
| CONFIDENTIAL EMPLOYEE 162 | M | 57.67 | 05/16/54 | | | Group C | Inactive Deferred | 174,905.67 | 222,624.39 |
| CONFIDENTIAL EMPLOYEE 163 | M | 80.5 | 07/20/31 | 80.56 | 06/29/31 | Group C | Inactive Pay Status | 202,935.89 | 229,909.59 |
| CONFIDENTIAL EMPLOYEE 164 | M | 70.77 | 04/12/41 | 67.53 | 07/07/44 | Group C | Inactive Pay Status | 144,703.39 | 166,055.09 |
| CONFIDENTIAL EMPLOYEE 165 | M | 65.94 | 02/12/46 | 65.15 | 11/26/46 | Group C | Inactive Pay Status | 450,972.36 | 530,666.16 |
| CONFIDENTIAL EMPLOYEE 166 | M | 52.54 | 07/03/59 | 51.44 | 08/12/60 | Group C | Inactive Pay Status | 616,583.45 | 718,332.25 |
| CONFIDENTIAL EMPLOYEE 167 | F | 62.65 | 05/25/49 | | | Group A | Cash Balance Active | 2,817.62 | 2,817.62 |
| CONFIDENTIAL EMPLOYEE 168 | M | 62.66 | 05/23/49 | 62.23 | 10/27/49 | Group C | Inactive Pay Status | 473,394.45 | 553,050.40 |
| CONFIDENTIAL EMPLOYEE 170 | M | 70.4 | 08/26/41 | 70.53 | 07/07/41 | Group C | Inactive Pay Status | 24,227.34 | 27,821.68 |
| CONFIDENTIAL EMPLOYEE 171 | M | 87.33 | 09/21/24 | | | Group C | Inactive Pay Status | 16,119.18 | 17,893.89 |
| CONFIDENTIAL EMPLOYEE 172 | M | 82.17 | 11/19/29 | 80.56 | 06/28/31 | Group C | Inactive Pay Status | 22,357.92 | 25,257.16 |
| CONFIDENTIAL EMPLOYEE 173 | M | 62.95 | 02/07/49 | 57.25 | 10/18/54 | Group C | Inactive Pay Status | 1,863,651.95 | 2,216,359.74 |
| CONFIDENTIAL EMPLOYEE 174 | F | 44.81 | 03/28/67 | | | Group A | Inactive Deferred | 36,084.65 | 36,084.65 |
| CONFIDENTIAL EMPLOYEE 175 | M | 73.93 | 02/13/38 | | | Group C | Inactive Pay Status | 144,244.39 | 164,588.78 |
| CONFIDENTIAL EMPLOYEE 176 | M | 64.89 | 02/28/47 | 63.1 | 12/14/48 | Group C | Inactive Pay Status | 410,781.80 | 477,738.76 |
| CONFIDENTIAL EMPLOYEE 177 | M | 60.52 | 07/10/51 | 59.14 | 11/30/52 | Group C | Inactive Pay Status | 181,090.19 | 212,418.82 |
| CONFIDENTIAL EMPLOYEE 178 | M | 77.48 | 07/27/34 | 77.39 | 08/30/34 | Group C | Inactive Pay Status | 38,269.51 | 43,492.84 |
| CONFIDENTIAL EMPLOYEE 179 | F | 59.16 | 11/21/52 | | | Group A | Cash Balance Active | 24,867.72 | 24,867.72 |
| CONFIDENTIAL EMPLOYEE 180 | F | 64 | 01/20/48 | 66.81 | 03/26/45 | Group C | Inactive Pay Status | 540,646.60 | 634,385.42 |
| CONFIDENTIAL EMPLOYEE 181 | F | 46.04 | 01/03/66 | | | Group A | Cash Balance Active | 14,005.02 | 14,005.02 |
| CONFIDENTIAL EMPLOYEE 183 | M | 67.04 | 01/06/45 | 67.95 | 02/07/44 | Group C | Inactive Pay Status | 110,587.56 | 128,022.35 |
| CONFIDENTIAL EMPLOYEE 184 | M | 91.81 | 03/26/20 | 87.59 | 06/17/24 | Group C | Inactive Pay Status | 16,758.03 | 18,136.25 |
| CONFIDENTIAL EMPLOYEE 185 | M | 69.7 | 05/06/42 | | | Group C | Inactive Pay Status | 294,758.48 | 339,050.48 |
| CONFIDENTIAL EMPLOYEE 186 | M | 64.63 | 05/31/47 | | | Group B | Traditional Active | 16,149.11 | 16,149.11 |
| CONFIDENTIAL EMPLOYEE 187 | M | 72.36 | 09/10/39 | 68.61 | 06/09/43 | Group C | Inactive Pay Status | 428,059.14 | 489,716.08 |
| CONFIDENTIAL EMPLOYEE 188 | M | 74.28 | 10/07/37 | 73.26 | 10/14/38 | Group C | Inactive Pay Status | 79,988.48 | 91,229.95 |
| CONFIDENTIAL EMPLOYEE 189 | M | 73.37 | 09/06/38 | 65.29 | 10/04/46 | Group C | Inactive Pay Status | 54,762.43 | 63,508.84 |
| CONFIDENTIAL EMPLOYEE 190 | M | 66.95 | 02/07/45 | | | Group C | Inactive Pay Status | 104,520.89 | 121,023.30 |
| CONFIDENTIAL EMPLOYEE 191 | M | 72.14 | 11/28/39 | 73.3 | 10/02/38 | Group C | Inactive Pay Status | 70,439.00 | 80,608.34 |
| CONFIDENTIAL EMPLOYEE 192 | M | 68.66 | 05/20/43 | | | Group C | Inactive Pay Status | 92,084.21 | 106,173.47 |
| CONFIDENTIAL EMPLOYEE 193 | F | 55.81 | 03/28/56 | | | Group A | Cash Balance Active | 6,588.21 | 6,588.21 |
| CONFIDENTIAL EMPLOYEE 194 | M | 74.75 | 04/18/37 | 70.07 | 12/24/41 | Group C | Inactive Pay Status | 34,111.19 | 38,880.50 |
| CONFIDENTIAL EMPLOYEE 196 | M | 74.36 | 09/10/37 | 68.33 | 09/19/43 | Group C | Inactive Pay Status | 7,726.21 | 8,811.13 |
| CONFIDENTIAL EMPLOYEE 197 | M | 68.09 | 12/18/43 | 66.52 | 07/12/45 | Group C | Inactive Pay Status | 168,826.10 | 194,928.40 |
| CONFIDENTIAL EMPLOYEE 198 | M | 59.98 | 01/27/52 | | | Group A | Cash Balance Active | 2,156.63 | 2,156.63 |
| CONFIDENTIAL EMPLOYEE 199 | M | 69.24 | 10/21/42 | 68.93 | 02/14/43 | Group C | Inactive Pay Status | 666,589.83 | 767,507.60 |
| CONFIDENTIAL EMPLOYEE 200 | M | 72.59 | 06/17/39 | 68.4 | 08/25/43 | Group C | Inactive Pay Status | 20,115.75 | 23,002.99 |
| CONFIDENTIAL EMPLOYEE 201 | M | 55.97 | 01/30/56 | | | Group A | Cash Balance Active | 1,801.23 | 1,801.23 |
| CONFIDENTIAL EMPLOYEE 202 | M | 75.97 | 01/29/36 | 73.95 | 02/07/38 | Group C | Inactive Pay Status | 184,133.45 | 209,543.42 |
| CONFIDENTIAL EMPLOYEE 203 | M | 72.82 | 03/23/39 | 68.01 | 01/15/44 | Group C | Inactive Pay Status | 57,468.24 | 65,686.99 |
| CONFIDENTIAL EMPLOYEE 204 | M | 65.93 | 02/13/46 | 68.25 | 10/20/43 | Group C | Inactive Pay Status | 9,494.24 | 11,078.07 |
| CONFIDENTIAL EMPLOYEE 205 | F | 61.61 | 06/11/50 | 59.61 | 06/08/52 | Group C | Inactive Pay Status | 232,880.11 | 274,704.78 |
| CONFIDENTIAL EMPLOYEE 206 | M | 49.94 | 02/10/62 | | | Group A | Cash Balance Active | 66,418.15 | 66,418.15 |
| CONFIDENTIAL EMPLOYEE 207 | M | 73.55 | 06/30/38 | 71.35 | 09/14/40 | Group C | Inactive Pay Status | 464,599.81 | 530,408.35 |
| CONFIDENTIAL EMPLOYEE 208 | M | 84.36 | 09/11/27 | 83.37 | 09/05/28 | Group C | Inactive Pay Status | 3,862.55 | 4,338.87 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 209 | M | 72.05 | 01/01/40 | 66.81 | 03/29/45 | Group C | Inactive Pay Status | 235,991.39 | 270,100.37 |
| CONFIDENTIAL EMPLOYEE 210 | M | 72.79 | 04/06/39 | 68.07 | 12/24/43 | Group C | Inactive Pay Status | 803,399.95 | 918,436.54 |
| CONFIDENTIAL EMPLOYEE 211 | F | 47.22 | 10/30/64 | | | Group A | Inactive Deferred | 8,269.95 | 8,269.95 |
| CONFIDENTIAL EMPLOYEE 212 | M | 80.36 | 09/09/31 | 78.22 | 10/30/33 | Group C | Inactive Pay Status | 48,991.74 | 55,515.87 |
| CONFIDENTIAL EMPLOYEE 213 | M | 70.83 | 03/22/41 | 66.14 | 11/30/45 | Group C | Inactive Pay Status | 94,383.91 | 108,291.38 |
| CONFIDENTIAL EMPLOYEE 214 | M | 68.19 | 11/10/43 | 62.55 | 07/02/49 | Group C | Inactive Pay Status | 74,424.10 | 85,914.04 |
| CONFIDENTIAL EMPLOYEE 215 | M | 81.33 | 09/20/30 | 68.42 | 08/16/43 | Group C | Inactive Pay Status | 94,889.52 | 107,366.36 |
| CONFIDENTIAL EMPLOYEE 216 | F | 54.54 | 07/04/57 | | | Group C | Inactive Deferred | 63,256.01 | 84,765.56 |
| CONFIDENTIAL EMPLOYEE 217 | M | 49.12 | 12/07/62 | | | Group B | Traditional Active | 198,589.51 | 198,589.51 |
| CONFIDENTIAL EMPLOYEE 218 | M | 52.25 | 10/19/59 | | | Group A | Cash Balance Active | 11,174.38 | 11,174.38 |
| CONFIDENTIAL EMPLOYEE 219 | M | 58.74 | 04/22/53 | 54.15 | 11/24/57 | Group C | Inactive Pay Status | 25,894.40 | 30,469.53 |
| CONFIDENTIAL EMPLOYEE 220 | M | 70.89 | 02/27/41 | 72.56 | 06/27/39 | Group C | Inactive Pay Status | 137,652.82 | 157,907.71 |
| CONFIDENTIAL EMPLOYEE 221 | M | 39.28 | 10/08/72 | | | Group A | Cash Balance Active | 50,150.70 | 50,150.70 |
| CONFIDENTIAL EMPLOYEE 223 | M | 67.7 | 05/07/44 | 64.12 | 12/06/47 | Group C | Inactive Pay Status | 56,771.50 | 65,616.29 |
| CONFIDENTIAL EMPLOYEE 224 | M | 59.38 | 09/02/52 | 59.19 | 11/11/52 | Group C | Inactive Pay Status | 215,368.57 | 255,125.38 |
| CONFIDENTIAL EMPLOYEE 225 | M | 83.29 | 10/05/28 | 79.48 | 07/28/32 | Group C | Inactive Pay Status | 62,662.99 | 70,600.49 |
| CONFIDENTIAL EMPLOYEE 226 | M | 65.37 | 09/07/46 | 57.39 | 08/27/54 | Group C | Inactive Pay Status | 146,639.49 | 170,394.18 |
| CONFIDENTIAL EMPLOYEE 228 | M | 47.02 | 01/13/65 | | | Group A | Cash Balance Active | 1,623.72 | 1,623.72 |
| CONFIDENTIAL EMPLOYEE 229 | M | 61.67 | 05/18/50 | 61.23 | 10/28/50 | Group C | Inactive Pay Status | 374,151.41 | 437,934.48 |
| CONFIDENTIAL EMPLOYEE 230 | M | 87.12 | 12/04/24 | 84.1 | 12/13/27 | Group C | Inactive Pay Status | 19,872.12 | 22,085.29 |
| CONFIDENTIAL EMPLOYEE 231 | M | 66.28 | 10/09/45 | 61.68 | 05/14/50 | Group C | Inactive Pay Status | 502,439.99 | 582,673.54 |
| CONFIDENTIAL EMPLOYEE 232 | M | 82.17 | 11/18/29 | 82.26 | 10/15/29 | Group C | Inactive Pay Status | 15,546.58 | 17,562.56 |
| CONFIDENTIAL EMPLOYEE 233 | M | 82.76 | 04/15/29 | 79.32 | 09/23/32 | Group C | Inactive Pay Status | 43,499.59 | 49,069.84 |
| CONFIDENTIAL EMPLOYEE 234 | M | 67.62 | 06/05/44 | 63.97 | 01/29/48 | Group C | Inactive Pay Status | 198,898.77 | 229,933.45 |
| CONFIDENTIAL EMPLOYEE 235 | M | 46.45 | 08/08/65 | | | Group A | Cash Balance Active | 25,380.84 | 25,380.84 |
| CONFIDENTIAL EMPLOYEE 236 | M | 41.09 | 12/16/70 | | | Group A | Cash Balance Active | 3,918.13 | 3,918.13 |
| CONFIDENTIAL EMPLOYEE 237 | M | 82.75 | 04/20/29 | | | Group C | Inactive Pay Status | 130,326.24 | 147,014.90 |
| CONFIDENTIAL EMPLOYEE 238 | M | 85.97 | 02/01/26 | 84.87 | 03/05/27 | Group C | Inactive Pay Status | 29,158.50 | 32,658.53 |
| CONFIDENTIAL EMPLOYEE 240 | F | 49.74 | 04/22/62 | | | Group C | Inactive Deferred | 18,391.30 | 26,105.51 |
| CONFIDENTIAL EMPLOYEE 241 | M | 77.26 | 10/16/34 | 77.94 | 02/12/34 | Group C | Inactive Pay Status | 122,207.56 | 138,917.97 |
| CONFIDENTIAL EMPLOYEE 242 | M | 88.05 | 12/31/23 | 84.96 | 02/05/27 | Group C | Inactive Pay Status | 29,609.42 | 32,747.84 |
| CONFIDENTIAL EMPLOYEE 243 | M | 57.45 | 08/07/54 | 63.58 | 06/20/48 | Group C | Inactive Pay Status | 352,606.38 | 415,873.34 |
| CONFIDENTIAL EMPLOYEE 244 | M | 76.69 | 05/09/35 | 75.31 | 09/29/36 | Group C | Inactive Pay Status | 12,913.30 | 14,686.73 |
| CONFIDENTIAL EMPLOYEE 245 | M | 67.61 | 06/11/44 | | | Group C | Inactive Pay Status | 26,967.90 | 31,175.77 |
| CONFIDENTIAL EMPLOYEE 246 | M | 79.25 | 10/19/32 | 77.69 | 05/10/34 | Group C | Inactive Pay Status | 17,603.22 | 19,972.52 |
| CONFIDENTIAL EMPLOYEE 247 | M | 68.49 | 07/21/43 | 67.35 | 09/12/44 | Group C | Inactive Pay Status | 20,976.74 | 24,196.03 |
| CONFIDENTIAL EMPLOYEE 248 | M | 68.9 | 02/24/43 | 66.27 | 10/10/45 | Group C | Inactive Pay Status | 128,315.88 | 147,857.72 |
| CONFIDENTIAL EMPLOYEE 249 | M | 51.07 | 12/24/60 | | | Group A | Cash Balance Active | 112,230.36 | 112,230.36 |
| CONFIDENTIAL EMPLOYEE 250 | M | 88.5 | 07/20/23 | 85.83 | 03/19/26 | Group C | Inactive Pay Status | 25,086.11 | 27,679.72 |
| CONFIDENTIAL EMPLOYEE 252 | M | 61.99 | 01/23/50 | | | Group A | Cash Balance Active | 16,773.93 | 16,773.93 |
| CONFIDENTIAL EMPLOYEE 253 | M | 68.37 | 09/05/43 | 69.06 | 12/26/42 | Group C | Inactive Pay Status | 111,855.83 | 129,073.80 |
| CONFIDENTIAL EMPLOYEE 254 | M | 68.33 | 09/20/43 | 64.96 | 02/05/47 | Group C | Inactive Pay Status | 24,163.25 | 27,882.71 |
| CONFIDENTIAL EMPLOYEE 256 | M | 90.46 | 08/03/21 | 86.11 | 12/09/25 | Group C | Inactive Pay Status | 32,121.10 | 35,043.77 |
| CONFIDENTIAL EMPLOYEE 257 | F | 90.73 | 04/27/21 | | | Group C | Inactive Pay Status | 14,488.76 | 15,862.35 |
| CONFIDENTIAL EMPLOYEE 258 | M | 60.98 | 01/28/51 | | | Group B | Traditional Active | 23,903.98 | 23,903.98 |
| CONFIDENTIAL EMPLOYEE 259 | M | 59.95 | 02/08/52 | 53.7 | 05/08/58 | Group C | Inactive Pay Status | 116,954.79 | 140,445.07 |
| CONFIDENTIAL EMPLOYEE 260 | M | 85.67 | 05/18/26 | | | Group C | Inactive Pay Status | 27,607.74 | 30,860.90 |
| CONFIDENTIAL EMPLOYEE 261 | M | 56.08 | 12/19/55 | | | Group B | Traditional Active | 198,252.30 | 198,252.30 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Personal Variables** | | | |
| CONFIDENTIAL EMPLOYEE 262 | M | 75.3 | 10/02/36 | | | Group C | Inactive Pay Status | 49,209.98 | 56,049.05 |
| CONFIDENTIAL EMPLOYEE 263 | M | 74.69 | 05/09/37 | 69.96 | 02/05/42 | Group C | Inactive Pay Status | 133,843.81 | 152,573.93 |
| CONFIDENTIAL EMPLOYEE 264 | M | 66.84 | 03/18/45 | 65.12 | 12/07/46 | Group C | Inactive Pay Status | 20,169.38 | 23,717.63 |
| CONFIDENTIAL EMPLOYEE 265 | M | 56.59 | 06/17/55 | | | Group A | Cash Balance Active** | 3,062,224.02 | 3,062,224.02 |
| CONFIDENTIAL EMPLOYEE 266 | M | 71.48 | 07/26/40 | 64.32 | 09/24/47 | Group C | Inactive Pay Status | 51,133.25 | 58,590.54 |
| CONFIDENTIAL EMPLOYEE 267 | M | 73.16 | 11/21/38 | 71.74 | 04/23/40 | Group C | Inactive Pay Status | 189,381.92 | 216,345.64 |
| CONFIDENTIAL EMPLOYEE 268 | M | 73.81 | 03/29/38 | 70.73 | 04/28/41 | Group C | Inactive Pay Status | 386,289.89 | 440,831.58 |
| CONFIDENTIAL EMPLOYEE 269 | M | 72.65 | 05/24/39 | 71.7 | 05/07/40 | Group C | Inactive Pay Status | 860,037.17 | 983,332.44 |
| CONFIDENTIAL EMPLOYEE 270 | F | 65.75 | 04/19/46 | 64.49 | 07/21/47 | Group C | Inactive Pay Status | 804,092.87 | 939,742.58 |
| CONFIDENTIAL EMPLOYEE 271 | M | 67.76 | 04/14/44 | 67.09 | 12/17/44 | Group C | Inactive Pay Status | 2,206.75 | 2,550.03 |
| CONFIDENTIAL EMPLOYEE 272 | M | 69.9 | 02/25/42 | 68.28 | 10/08/43 | Group C | Inactive Pay Status | 55,242.35 | 63,505.01 |
| CONFIDENTIAL EMPLOYEE 273 | M | 72.58 | 06/22/39 | 72.71 | 05/04/39 | Group C | Inactive Pay Status | 75,871.03 | 86,760.91 |
| CONFIDENTIAL EMPLOYEE 274 | M | 64.97 | 01/31/47 | 63.32 | 09/23/48 | Group C | Inactive Pay Status | 8,621.89 | 10,025.48 |
| CONFIDENTIAL EMPLOYEE 275 | M | 49.54 | 07/03/62 | | | Group A | Cash Balance Active | 13,581.81 | 13,581.81 |
| CONFIDENTIAL EMPLOYEE 276 | F | 45.91 | 02/20/66 | | | Group A | Cash Balance Active | 7,680.57 | 7,680.57 |
| CONFIDENTIAL EMPLOYEE 277 | M | 53.78 | 04/08/58 | | | Group A | Cash Balance Active | 725.40 | 725.40 |
| CONFIDENTIAL EMPLOYEE 280 | F | 58.16 | 11/21/53 | | | Group B | Traditional Active | 167,262.37 | 167,262.37 |
| CONFIDENTIAL EMPLOYEE 281 | M | 82.5 | 07/18/29 | 78.83 | 03/21/33 | Group C | Inactive Pay Status | 534,232.87 | 607,544.95 |
| CONFIDENTIAL EMPLOYEE 282 | M | 64.54 | 07/03/47 | 60.38 | 09/02/51 | Group C | Inactive Pay Status | 94,005.13 | 109,403.68 |
| CONFIDENTIAL EMPLOYEE 283 | M | 85.61 | 06/11/26 | 87.94 | 02/09/24 | Group C | Inactive Pay Status | 54,768.94 | 61,242.39 |
| CONFIDENTIAL EMPLOYEE 284 | M | 52.86 | 03/11/59 | | | Group B | Traditional Active | 88,707.00 | 88,707.00 |
| CONFIDENTIAL EMPLOYEE 285 | M | 71.14 | 11/30/40 | 69.14 | 11/27/42 | Group C | Inactive Pay Status | 2,868,529.74 | 3,288,988.47 |
| CONFIDENTIAL EMPLOYEE 286 | M | 72.06 | 12/28/39 | | | Group C | Inactive Pay Status | 186,395.08 | 213,335.68 |
| CONFIDENTIAL EMPLOYEE 287 | M | 63.49 | 07/21/48 | 62.45 | 08/06/49 | Group C | Inactive Pay Status | 103,573.70 | 120,804.57 |
| CONFIDENTIAL EMPLOYEE 288 | M | 84.92 | 02/19/27 | 87.38 | 09/01/24 | Group C | Inactive Pay Status | 64,783.06 | 72,501.45 |
| CONFIDENTIAL EMPLOYEE 289 | F | 64.47 | 07/30/47 | | | Group C | Inactive Pay Status | 41,282.86 | 48,386.36 |
| CONFIDENTIAL EMPLOYEE 290 | M | 51.46 | 08/05/60 | | | Group A | Cash Balance Active | 50,544.23 | 50,544.23 |
| CONFIDENTIAL EMPLOYEE 291 | M | 46.53 | 07/07/65 | | | Group A | Cash Balance Active | 1,484.91 | 1,484.91 |
| CONFIDENTIAL EMPLOYEE 292 | M | 90.48 | 07/28/21 | | | Group C | Inactive Pay Status | 11,041.35 | 12,045.99 |
| CONFIDENTIAL EMPLOYEE 293 | F | 71.32 | 09/25/40 | | | Group C | Inactive Pay Status | 45,329.79 | 52,245.71 |
| CONFIDENTIAL EMPLOYEE 294 | F | 48.84 | 03/17/63 | | | Group A | Cash Balance Active | 4,245.39 | 4,245.39 |
| CONFIDENTIAL EMPLOYEE 295 | M | 73.49 | 07/21/38 | 73.41 | 08/22/38 | Group C | Inactive Pay Status | 57,897.05 | 66,443.35 |
| CONFIDENTIAL EMPLOYEE 296 | M | 61.77 | 04/13/50 | 61.45 | 08/08/50 | Group C | Inactive Pay Status | 27,812.37 | 32,548.51 |
| CONFIDENTIAL EMPLOYEE 297 | M | 68.69 | 05/12/43 | 70.12 | 12/05/41 | Group C | Inactive Pay Status | 51,037.67 | 58,846.64 |
| CONFIDENTIAL EMPLOYEE 298 | M | 75.99 | 01/23/36 | 74.07 | 12/24/37 | Group C | Inactive Pay Status | 25,261.76 | 28,747.82 |
| CONFIDENTIAL EMPLOYEE 299 | M | 61.26 | 10/15/50 | 59.83 | 03/21/52 | Group C | Inactive Pay Status | 89,491.94 | 104,829.85 |
| CONFIDENTIAL EMPLOYEE 300 | M | 79.21 | 11/02/32 | 79.06 | 12/29/32 | Group C | Inactive Pay Status | 6,947.24 | 7,882.30 |
| CONFIDENTIAL EMPLOYEE 301 | M | 53.51 | 07/15/58 | | | Group A | Cash Balance Active | 3,627.27 | 3,627.27 |
| CONFIDENTIAL EMPLOYEE 302 | M | 63.57 | 06/25/48 | 61.87 | 03/05/50 | Group C | Inactive Pay Status | 746,014.78 | 869,978.80 |
| CONFIDENTIAL EMPLOYEE 303 | M | 70 | 01/19/42 | 70.59 | 06/17/41 | Group C | Inactive Pay Status | 230,224.25 | 264,605.11 |
| CONFIDENTIAL EMPLOYEE 304 | M | 82.31 | 09/27/29 | 83 | 01/19/29 | Group C | Inactive Pay Status | 106,092.67 | 119,802.13 |
| CONFIDENTIAL EMPLOYEE 305 | F | 58.82 | 03/25/53 | 61.85 | 03/12/50 | Group A | Cash Balance Active | 50,548.76 | 50,548.76 |
| CONFIDENTIAL EMPLOYEE 306 | M | 54.06 | 12/26/57 | | | Group A | Cash Balance Active | 25,892.28 | 25,892.28 |
| CONFIDENTIAL EMPLOYEE 307 | M | 69.83 | 03/19/42 | 71.33 | 09/19/40 | Group C | Inactive Pay Status | 87,768.18 | 100,916.18 |
| CONFIDENTIAL EMPLOYEE 308 | M | 69.13 | 12/03/42 | 67.8 | 04/02/44 | Group C | Inactive Pay Status | 76,936.30 | 88,601.11 |
| CONFIDENTIAL EMPLOYEE 309 | F | 61.24 | 10/23/50 | | | Group C | Inactive Deferred | 391,288.82 | 480,861.77 |
| CONFIDENTIAL EMPLOYEE 310 | M | 51.75 | 04/20/60 | | | Group A | Cash Balance Active | 3,001.01 | 3,001.01 |
| CONFIDENTIAL EMPLOYEE 311 | M | 72.27 | 10/13/39 | 62.8 | 03/31/49 | Group C | Inactive Pay Status | 622,609.59 | 712,393.40 |

**EXHIBIT 2(a)**

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 312 | M | 65.8 | 03/31/46 | 58.49 | 07/24/53 | Group C | Inactive Pay Status | 759,546.15 | 881,653.44 |
| CONFIDENTIAL EMPLOYEE 313 | M | 67.86 | 03/08/44 | 62.87 | 03/06/49 | Group C | Inactive Pay Status | 264,275.32 | 305,322.13 |
| CONFIDENTIAL EMPLOYEE 314 | M | 53.25 | 10/18/58 | | | Group A | Cash Balance Active | 2,180.72 | 2,180.72 |
| CONFIDENTIAL EMPLOYEE 315 | M | 54.22 | 10/29/57 | | | Group A | Cash Balance Active | 25,219.88 | 25,219.88 |
| CONFIDENTIAL EMPLOYEE 316 | M | 81.05 | 01/01/31 | 83.29 | 10/06/28 | Group C | Inactive Pay Status | 36,005.74 | 40,757.65 |
| CONFIDENTIAL EMPLOYEE 317 | M | 68.02 | 01/12/44 | 67.14 | 11/27/44 | Group C | Inactive Pay Status | 64,194.91 | 74,134.53 |
| CONFIDENTIAL EMPLOYEE 318 | M | 63.06 | 12/29/48 | 60.96 | 02/04/51 | Group C | Inactive Pay Status | 23,154.69 | 27,029.04 |
| CONFIDENTIAL EMPLOYEE 319 | M | 62.82 | 03/23/49 | | | Group A | Cash Balance Active | 4,251.32 | 4,251.32 |
| CONFIDENTIAL EMPLOYEE 321 | M | 66.18 | 11/15/45 | 67.19 | 11/10/44 | Group C | Inactive Pay Status | 73,578.19 | 85,343.94 |
| CONFIDENTIAL EMPLOYEE 322 | M | 68.79 | 04/03/43 | 68.95 | 02/06/43 | Group C | Inactive Pay Status | 767,547.92 | 884,624.02 |
| CONFIDENTIAL EMPLOYEE 323 | M | 82.77 | 04/13/29 | 81.29 | 10/04/30 | Group C | Inactive Pay Status | 174,569.62 | 199,678.01 |
| CONFIDENTIAL EMPLOYEE 324 | M | 50.82 | 03/23/61 | | | Group A | Cash Balance Active | 3,003.80 | 3,003.80 |
| CONFIDENTIAL EMPLOYEE 325 | M | 73.99 | 01/24/38 | 71.8 | 03/31/40 | Group C | Inactive Pay Status | 780,599.66 | 890,575.54 |
| CONFIDENTIAL EMPLOYEE 326 | M | 74.76 | 04/14/37 | 72.12 | 12/05/39 | Group C | Inactive Pay Status | 163,604.27 | 186,478.88 |
| CONFIDENTIAL EMPLOYEE 327 | M | 86.4 | 08/25/25 | 74.37 | 09/06/37 | Group C | Inactive Pay Status | 67,665.82 | 75,415.26 |
| CONFIDENTIAL EMPLOYEE 328 | M | 81.16 | 11/23/30 | | | Group C | Inactive Pay Status | 86,685.07 | 98,111.52 |
| CONFIDENTIAL EMPLOYEE 329 | M | 63.54 | 07/06/48 | 62.52 | 07/13/49 | Group C | Inactive Pay Status | 51,206.70 | 59,725.62 |
| CONFIDENTIAL EMPLOYEE 330 | M | 73.19 | 11/11/38 | 71.8 | 04/02/40 | Group C | Inactive Pay Status | 534,924.65 | 611,085.88 |
| CONFIDENTIAL EMPLOYEE 331 | F | 61.44 | 08/11/50 | | | Group C | Inactive Deferred | 55,031.45 | 67,543.01 |
| CONFIDENTIAL EMPLOYEE 332 | M | 69.24 | 10/24/42 | 65.54 | 07/06/46 | Group C | Inactive Pay Status | 586,659.85 | 682,729.12 |
| CONFIDENTIAL EMPLOYEE 333 | F | 54.64 | 05/30/57 | | | Group A | Inactive Deferred | 2,942.14 | 2,942.14 |
| CONFIDENTIAL EMPLOYEE 334 | M | 61.44 | 08/12/50 | 55.96 | 02/03/56 | Group B | Traditional Active | 178,698.24 | 178,698.24 |
| CONFIDENTIAL EMPLOYEE 335 | M | 68.16 | 11/21/43 | 68.42 | 08/18/43 | Group C | Inactive Pay Status | 115,308.69 | 133,110.59 |
| CONFIDENTIAL EMPLOYEE 336 | M | 68.67 | 05/16/43 | 56.78 | 04/07/55 | Group C | Inactive Pay Status | 38,689.85 | 44,609.55 |
| CONFIDENTIAL EMPLOYEE 337 | M | 65.51 | 07/14/46 | | | Group A | Cash Balance Active | 19,821.90 | 19,821.90 |
| CONFIDENTIAL EMPLOYEE 338 | M | 61.65 | 05/25/50 | 66.01 | 01/14/46 | Group C | Inactive Pay Status | 79,237.10 | 92,744.96 |
| CONFIDENTIAL EMPLOYEE 339 | M | 42.03 | 01/08/70 | 43.12 | 12/07/68 | Group A | Inactive Deferred | 57,778.06 | 57,778.06 |
| CONFIDENTIAL EMPLOYEE 340 | M | 98.09 | 12/16/13 | 90.74 | 04/24/21 | Group C | Inactive Pay Status | 9,807.21 | 10,309.09 |
| CONFIDENTIAL EMPLOYEE 342 | M | 66.62 | 06/07/45 | 55.16 | 11/23/56 | Group C | Inactive Pay Status | 65,270.32 | 75,635.01 |
| CONFIDENTIAL EMPLOYEE 343 | M | 59.86 | 03/10/52 | | | Group A | Cash Balance Active | 2,738.22 | 2,738.22 |
| CONFIDENTIAL EMPLOYEE 344 | M | 61.75 | 04/20/50 | 61.09 | 12/17/50 | Group C | Inactive Pay Status | 123,547.44 | 144,586.21 |
| CONFIDENTIAL EMPLOYEE 345 | M | 81.63 | 06/03/30 | 76.35 | 09/13/35 | Group C | Inactive Pay Status | 352,622.23 | 398,750.97 |
| CONFIDENTIAL EMPLOYEE 346 | M | 74.47 | 07/30/37 | 74.32 | 09/24/37 | Group C | Inactive Pay Status | 194,691.72 | 221,983.95 |
| CONFIDENTIAL EMPLOYEE 347 | M | 67.59 | 06/18/44 | 65.7 | 05/06/46 | Group C | Inactive Pay Status | 20,598.24 | 23,812.23 |
| CONFIDENTIAL EMPLOYEE 348 | M | 67.9 | 02/24/44 | 57.26 | 10/17/54 | Group C | Inactive Pay Status | 28,528.70 | 32,952.86 |
| CONFIDENTIAL EMPLOYEE 349 | M | 88.59 | 06/17/23 | | | Group C | Inactive Pay Status | 20,655.62 | 22,780.09 |
| CONFIDENTIAL EMPLOYEE 350 | M | 72.15 | 11/25/39 | 69.56 | 06/28/42 | Group C | Inactive Pay Status | 200,717.21 | 229,694.92 |
| CONFIDENTIAL EMPLOYEE 351 | M | 70.87 | 03/07/41 | 69.96 | 02/03/42 | Group C | Inactive Pay Status | 35,105.31 | 40,278.08 |
| CONFIDENTIAL EMPLOYEE 352 | M | 66.74 | 04/24/45 | 60.61 | 06/09/51 | Group C | Inactive Pay Status | 87,128.00 | 100,924.18 |
| CONFIDENTIAL EMPLOYEE 353 | M | 70.14 | 11/27/41 | 65.36 | 09/08/46 | Group C | Inactive Pay Status | 1,026,462.07 | 1,179,352.43 |
| CONFIDENTIAL EMPLOYEE 354 | M | 68.51 | 07/15/43 | 58.55 | 06/30/53 | Group C | Inactive Pay Status | 1,108,353.69 | 1,278,428.90 |
| CONFIDENTIAL EMPLOYEE 355 | M | 66.87 | 03/07/45 | 64.85 | 03/14/47 | Group C | Inactive Pay Status | 1,275,892.40 | 1,490,645.13 |
| CONFIDENTIAL EMPLOYEE 356 | M | 86.92 | 02/19/25 | | | Group C | Inactive Pay Status | 99,758.34 | 110,950.24 |
| CONFIDENTIAL EMPLOYEE 357 | M | 64.71 | 05/04/47 | 65.22 | 10/30/46 | Group C | Inactive Pay Status | 36,981.03 | 43,031.33 |
| CONFIDENTIAL EMPLOYEE 358 | M | 72.59 | 06/18/39 | 70.03 | 01/08/42 | Group C | Inactive Pay Status | 13,598.13 | 15,649.89 |
| CONFIDENTIAL EMPLOYEE 359 | M | 76.46 | 08/02/35 | 78.83 | 03/19/33 | Group C | Inactive Pay Status | 152,317.85 | 173,261.90 |
| CONFIDENTIAL EMPLOYEE 360 | M | 65.97 | 01/29/46 | 65.57 | 06/23/46 | Group C | Inactive Pay Status | 224,024.54 | 263,441.79 |
| CONFIDENTIAL EMPLOYEE 361 | M | 74.15 | 11/24/37 | 73.62 | 06/04/38 | Group C | Inactive Pay Status | 194,717.25 | 222,105.29 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 362 | M | 76.2 | 11/06/35 | 70.25 | 10/20/41 | Group C | Inactive Pay Status | 172,995.99 | 196,841.04 |
| CONFIDENTIAL EMPLOYEE 364 | M | 70.94 | 02/12/41 | 66.82 | 03/24/45 | Group C | Inactive Pay Status | 21,281.88 | 24,413.40 |
| CONFIDENTIAL EMPLOYEE 365 | M | 91.26 | 10/15/20 | 89.08 | 12/19/22 | Group C | Inactive Pay Status | 8,437.53 | 9,161.69 |
| CONFIDENTIAL EMPLOYEE 367 | M | 69.47 | 08/01/42 | 73.67 | 05/18/38 | Group C | Inactive Pay Status | 11,309.17 | 13,068.33 |
| CONFIDENTIAL EMPLOYEE 368 | F | 47.2 | 11/06/64 | | | Group A | Cash Balance Active | 18,030.09 | 18,030.09 |
| CONFIDENTIAL EMPLOYEE 369 | M | 57.67 | 05/18/54 | 56.08 | 12/19/55 | Group C | Inactive Pay Status | 362,994.89 | 427,942.71 |
| CONFIDENTIAL EMPLOYEE 370 | M | 70.57 | 06/24/41 | 70.7 | 05/07/41 | Group C | Inactive Pay Status | 19,670.92 | 22,581.43 |
| CONFIDENTIAL EMPLOYEE 371 | M | 72.79 | 04/06/39 | 69.25 | 10/18/42 | Group C | Inactive Pay Status | 114,799.33 | 131,237.12 |
| CONFIDENTIAL EMPLOYEE 372 | M | 84.05 | 12/30/27 | 80.49 | 07/21/31 | Group C | Inactive Pay Status | 53,580.89 | 60,239.80 |
| CONFIDENTIAL EMPLOYEE 373 | M | 64.64 | 05/28/47 | 64.02 | 01/10/48 | Group C | Inactive Pay Status | 132,507.81 | 154,186.81 |
| CONFIDENTIAL EMPLOYEE 375 | M | 52.42 | 08/19/59 | | | Group A | Cash Balance Active | 5,779.20 | 5,779.20 |
| CONFIDENTIAL EMPLOYEE 376 | M | 74.64 | 05/28/37 | 72.31 | 09/26/39 | Group C | Inactive Pay Status | 162,315.93 | 185,030.43 |
| CONFIDENTIAL EMPLOYEE 377 | M | 67.33 | 09/21/44 | 64.58 | 06/19/47 | Group C | Inactive Pay Status | 939,843.83 | 1,087,151.06 |
| CONFIDENTIAL EMPLOYEE 378 | M | 69.01 | 01/14/43 | 61.56 | 06/26/50 | Group C | Inactive Pay Status | 1,547,994.18 | 1,783,375.44 |
| CONFIDENTIAL EMPLOYEE 379 | M | 70.94 | 02/10/41 | 70.74 | 04/22/41 | Group C | Inactive Pay Status | 346,320.44 | 397,279.67 |
| CONFIDENTIAL EMPLOYEE 380 | M | 67.05 | 12/31/44 | 67.16 | 11/23/44 | Group C | Inactive Pay Status | 92,735.15 | 108,089.27 |
| CONFIDENTIAL EMPLOYEE 381 | M | 66.62 | 06/06/45 | 73.08 | 12/19/38 | Group C | Inactive Pay Status | 25,251.76 | 29,261.65 |
| CONFIDENTIAL EMPLOYEE 382 | M | 72.33 | 09/22/39 | 58.69 | 05/12/53 | Group C | Inactive Pay Status | 63,072.72 | 72,157.61 |
| CONFIDENTIAL EMPLOYEE 383 | M | 85.23 | 10/25/26 | | | Group C | Inactive Pay Status | 12,211.15 | 13,671.56 |
| CONFIDENTIAL EMPLOYEE 384 | M | 69.12 | 12/04/42 | 69.28 | 10/07/42 | Group C | Inactive Pay Status | 47,021.77 | 54,161.40 |
| CONFIDENTIAL EMPLOYEE 385 | M | 67.58 | 06/20/44 | 68.76 | 04/14/43 | Group C | Inactive Pay Status | 481,628.34 | 556,778.03 |
| CONFIDENTIAL EMPLOYEE 386 | M | 72.69 | 05/09/39 | 70.05 | 01/02/42 | Group C | Inactive Pay Status | 7,138.39 | 8,161.75 |
| CONFIDENTIAL EMPLOYEE 387 | M | 66.74 | 04/23/45 | | | Group C | Inactive Pay Status | 101,468.43 | 117,535.33 |
| CONFIDENTIAL EMPLOYEE 388 | M | 68.16 | 11/20/43 | 65.16 | 11/22/46 | Group C | Inactive Pay Status | 843,596.35 | 973,834.75 |
| CONFIDENTIAL EMPLOYEE 389 | M | 88.65 | 05/26/23 | 90.22 | 10/30/21 | Group C | Inactive Pay Status | 30,897.85 | 34,058.90 |
| CONFIDENTIAL EMPLOYEE 390 | M | 85.22 | 10/29/26 | 75.67 | 05/18/36 | Group C | Inactive Pay Status | 690,696.21 | 773,301.06 |
| CONFIDENTIAL EMPLOYEE 392 | M | 66.49 | 07/23/45 | 65.8 | 04/02/46 | Group C | Inactive Pay Status | 208,664.38 | 241,846.49 |
| CONFIDENTIAL EMPLOYEE 393 | M | 58.44 | 08/09/53 | 58.4 | 08/24/53 | Group C | Inactive Pay Status | 16,710.57 | 19,674.72 |
| CONFIDENTIAL EMPLOYEE 394 | M | 61.31 | 09/26/50 | 51.08 | 12/20/60 | Group B | Traditional Active | 181,091.72 | 181,091.72 |
| CONFIDENTIAL EMPLOYEE 396 | M | 56.45 | 08/07/55 | | | Group C | Inactive Deferred | 237,951.04 | 309,437.85 |
| CONFIDENTIAL EMPLOYEE 397 | M | 74.06 | 12/29/37 | 59.71 | 05/03/52 | Group C | Inactive Pay Status | 821,352.99 | 936,975.97 |
| CONFIDENTIAL EMPLOYEE 398 | M | 62.19 | 11/10/49 | 53.66 | 05/21/58 | Group C | Inactive Pay Status | 248,533.40 | 294,908.49 |
| CONFIDENTIAL EMPLOYEE 399 | M | 48.78 | 04/09/63 | | | Group A | Inactive Deferred | 1,977.91 | 1,977.91 |
| CONFIDENTIAL EMPLOYEE 400 | M | 74.13 | 12/03/37 | 73.26 | 10/14/38 | Group C | Inactive Pay Status | 11,860.43 | 13,528.67 |
| CONFIDENTIAL EMPLOYEE 402 | M | 71.67 | 05/16/40 | 71.55 | 07/01/40 | Group C | Inactive Pay Status | 434,524.21 | 497,732.23 |
| CONFIDENTIAL EMPLOYEE 403 | F | 53.17 | 11/17/58 | | | Group B | Traditional Active | 209,900.05 | 209,900.05 |
| CONFIDENTIAL EMPLOYEE 404 | F | 66 | 01/18/46 | | | Group C | Inactive Pay Status | 297,876.63 | 347,921.92 |
| CONFIDENTIAL EMPLOYEE 405 | M | 69.1 | 12/12/42 | 64.07 | 12/24/47 | Group C | Inactive Pay Status | 356,898.73 | 411,089.07 |
| CONFIDENTIAL EMPLOYEE 406 | M | 46.56 | 06/29/65 | | | Group A | Cash Balance Active | 21,870.58 | 21,870.58 |
| CONFIDENTIAL EMPLOYEE 407 | M | 67.16 | 11/23/44 | 67.22 | 10/30/44 | Group C | Inactive Pay Status | 513,392.27 | 594,096.73 |
| CONFIDENTIAL EMPLOYEE 408 | M | 76.03 | 01/07/36 | 72.2 | 11/07/39 | Group C | Inactive Pay Status | 326,988.52 | 372,112.12 |
| CONFIDENTIAL EMPLOYEE 409 | M | 67.72 | 04/29/44 | 55.94 | 02/12/56 | Group C | Inactive Pay Status | 559,822.68 | 646,907.58 |
| CONFIDENTIAL EMPLOYEE 410 | M | 68.77 | 04/11/43 | | | Group C | Inactive Pay Status | 1,657,911.71 | 1,911,189.28 |
| CONFIDENTIAL EMPLOYEE 411 | M | 68.87 | 03/05/43 | 67.92 | 02/18/44 | Group C | Inactive Pay Status | 42,720.32 | 49,236.57 |
| CONFIDENTIAL EMPLOYEE 412 | M | 47.91 | 02/22/64 | | | Group A | Cash Balance Active | 10,013.05 | 10,013.05 |
| CONFIDENTIAL EMPLOYEE 413 | M | 75.7 | 05/07/36 | 76.4 | 08/24/35 | Group C | Inactive Pay Status | 56,770.57 | 64,633.02 |
| CONFIDENTIAL EMPLOYEE 414 | M | 74.07 | 12/25/37 | 70.23 | 10/28/41 | Group C | Inactive Pay Status | 162,568.08 | 185,453.01 |
| CONFIDENTIAL EMPLOYEE 415 | M | 71.37 | 09/07/40 | 73.19 | 11/09/38 | Group C | Inactive Pay Status | 134,394.82 | 154,887.18 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 416 | M | 64.52 | 07/12/47 | 62.64 | 05/28/49 | Group C | Inactive Pay Status | 43,873.85 | 51,069.36 |
| CONFIDENTIAL EMPLOYEE 417 | F | 54.77 | 04/10/57 | | | Group B | Traditional Active | 141,050.82 | 141,050.82 |
| CONFIDENTIAL EMPLOYEE 418 | M | 69.66 | 05/20/42 | 68.35 | 09/12/43 | Group C | Inactive Pay Status | 1,504,001.87 | 1,730,001.26 |
| CONFIDENTIAL EMPLOYEE 419 | M | 73.77 | 04/13/38 | 73.03 | 01/08/39 | Group C | Inactive Pay Status | 90,289.92 | 103,051.96 |
| CONFIDENTIAL EMPLOYEE 420 | M | 77.92 | 02/16/34 | 77.41 | 08/22/34 | Group C | Inactive Pay Status | 55,171.02 | 62,677.36 |
| CONFIDENTIAL EMPLOYEE 421 | M | 79.83 | 03/21/32 | 74.03 | 01/07/38 | Group C | Inactive Pay Status | 66,700.85 | 75,630.17 |
| CONFIDENTIAL EMPLOYEE 422 | M | 64.1 | 12/12/47 | 61.2 | 11/07/50 | Group C | Inactive Pay Status | 25,710.49 | 30,241.23 |
| CONFIDENTIAL EMPLOYEE 423 | M | 66.58 | 06/21/45 | 63.63 | 06/02/48 | Group C | Inactive Pay Status | 42,733.06 | 49,518.92 |
| CONFIDENTIAL EMPLOYEE 426 | M | 60.44 | 08/11/51 | | | Group C | Inactive Deferred | 55,355.00 | 68,364.25 |
| CONFIDENTIAL EMPLOYEE 427 | M | 54.67 | 05/18/57 | | | Group B | Traditional Active | 52,447.97 | 52,447.97 |
| CONFIDENTIAL EMPLOYEE 428 | M | 51.83 | 03/19/60 | | | Group A | Cash Balance Active | 13,342.68 | 13,342.68 |
| CONFIDENTIAL EMPLOYEE 429 | M | 71.62 | 06/06/40 | 71.13 | 12/02/40 | Group C | Inactive Pay Status | 94,785.40 | 108,591.24 |
| CONFIDENTIAL EMPLOYEE 430 | M | 67.15 | 11/26/44 | 63.68 | 05/15/48 | Group C | Inactive Pay Status | 276,800.83 | 320,313.48 |
| CONFIDENTIAL EMPLOYEE 432 | M | 76.87 | 03/07/35 | 77.43 | 08/13/34 | Group C | Inactive Pay Status | 737,047.34 | 838,138.77 |
| CONFIDENTIAL EMPLOYEE 433 | M | 51.42 | 08/17/60 | | | Group A | Cash Balance Active | 12,336.38 | 12,336.38 |
| CONFIDENTIAL EMPLOYEE 434 | M | 69.91 | 02/23/42 | 63.87 | 03/06/48 | Group C | Inactive Pay Status | 45,707.72 | 52,544.29 |
| CONFIDENTIAL EMPLOYEE 435 | M | 79.31 | 09/29/32 | 78.05 | 12/31/33 | Group C | Inactive Pay Status | 97,604.68 | 110,731.91 |
| CONFIDENTIAL EMPLOYEE 436 | M | 67.94 | 02/11/44 | 67.47 | 07/29/44 | Group C | Inactive Pay Status | 615,464.95 | 710,909.66 |
| CONFIDENTIAL EMPLOYEE 437 | M | 69.81 | 03/26/42 | 69.41 | 08/23/42 | Group C | Inactive Pay Status | 91,165.62 | 104,822.57 |
| CONFIDENTIAL EMPLOYEE 438 | M | 50.22 | 11/01/61 | | | Group A | Cash Balance Active | 17,656.47 | 17,656.47 |
| CONFIDENTIAL EMPLOYEE 439 | M | 70.72 | 04/30/41 | 70.68 | 05/13/41 | Group C | Inactive Pay Status | 311,617.71 | 357,598.44 |
| CONFIDENTIAL EMPLOYEE 440 | M | 59.48 | 07/27/52 | 59.08 | 12/20/52 | Group C | Inactive Pay Status | 552,665.80 | 656,964.59 |
| CONFIDENTIAL EMPLOYEE 441 | M | 72.19 | 11/09/39 | 72.08 | 12/20/39 | Group C | Inactive Pay Status | 450,880.02 | 515,973.95 |
| CONFIDENTIAL EMPLOYEE 442 | M | 70.86 | 03/08/41 | 71.47 | 07/30/40 | Group C | Inactive Pay Status | 63,552.47 | 72,916.94 |
| CONFIDENTIAL EMPLOYEE 443 | M | 71.99 | 01/24/40 | 50.59 | 06/16/61 | Group C | Inactive Pay Status | 59,737.23 | 68,381.14 |
| CONFIDENTIAL EMPLOYEE 444 | M | 85.57 | 06/23/26 | 84.52 | 07/12/27 | Group C | Inactive Pay Status | 35,938.63 | 40,186.42 |
| CONFIDENTIAL EMPLOYEE 445 | M | 74.19 | 11/12/37 | 71.85 | 03/12/40 | Group C | Inactive Pay Status | 1,410.11 | 1,608.45 |
| CONFIDENTIAL EMPLOYEE 446 | M | 72.81 | 03/27/39 | 71.68 | 05/13/40 | Group C | Inactive Pay Status | 189,265.29 | 216,332.82 |
| CONFIDENTIAL EMPLOYEE 447 | M | 63.04 | 01/06/49 | | | Group C | Inactive Pay Status | 608,374.44 | 710,285.33 |
| CONFIDENTIAL EMPLOYEE 448 | M | 69.25 | 10/20/42 | 67.47 | 07/31/44 | Group C | Inactive Pay Status | 204,689.92 | 235,678.77 |
| CONFIDENTIAL EMPLOYEE 449 | F | 64.64 | 05/27/47 | | | Group C | Inactive Pay Status | 268,956.38 | 315,115.60 |
| CONFIDENTIAL EMPLOYEE 450 | M | 77.31 | 09/27/34 | 70.9 | 02/26/41 | Group C | Inactive Pay Status | 91,562.24 | 104,074.67 |
| CONFIDENTIAL EMPLOYEE 451 | F | 78.79 | 04/06/33 | | | Group C | Inactive Pay Status | 4,470.29 | 5,067.12 |
| CONFIDENTIAL EMPLOYEE 452 | M | 68.11 | 12/11/43 | 68.46 | 08/02/43 | Group C | Inactive Pay Status | 162,311.24 | 187,406.27 |
| CONFIDENTIAL EMPLOYEE 453 | M | 69.28 | 10/09/42 | 54.14 | 11/27/57 | Group C | Inactive Pay Status | 131,068.22 | 150,911.18 |
| CONFIDENTIAL EMPLOYEE 454 | M | 57.33 | 09/21/54 | | | Group A | Cash Balance Active | 26,621.13 | 26,621.13 |
| CONFIDENTIAL EMPLOYEE 456 | M | 70.97 | 01/29/41 | 67.52 | 07/13/44 | Group C | Inactive Pay Status | 175,499.23 | 201,286.76 |
| CONFIDENTIAL EMPLOYEE 457 | M | 58.66 | 05/21/53 | | | Group B | Traditional Active | 179,480.69 | 179,480.69 |
| CONFIDENTIAL EMPLOYEE 458 | M | 69.61 | 06/08/42 | 61.41 | 08/23/50 | Group C | Inactive Pay Status | 161,749.27 | 186,091.51 |
| CONFIDENTIAL EMPLOYEE 459 | M | 84.09 | 12/17/27 | 77.73 | 04/26/34 | Group C | Inactive Pay Status | 3,981.65 | 4,476.48 |
| CONFIDENTIAL EMPLOYEE 460 | M | 76.09 | 12/15/35 | | | Group C | Inactive Pay Status | 260,541.94 | 296,475.12 |
| CONFIDENTIAL EMPLOYEE 461 | M | 76.8 | 03/31/35 | 72.21 | 11/05/39 | Group C | Inactive Pay Status | 382,921.48 | 435,441.96 |
| CONFIDENTIAL EMPLOYEE 462 | M | 69.12 | 12/06/42 | 68.79 | 04/05/43 | Group C | Inactive Pay Status | 126,696.94 | 145,934.18 |
| CONFIDENTIAL EMPLOYEE 463 | M | 84.95 | 02/08/27 | 79.14 | 11/29/32 | Group C | Inactive Pay Status | 8,854.08 | 9,925.05 |
| CONFIDENTIAL EMPLOYEE 464 | M | 70.73 | 04/27/41 | 68.34 | 09/17/43 | Group C | Inactive Pay Status | 36,096.75 | 41,423.01 |
| CONFIDENTIAL EMPLOYEE 465 | F | 74.47 | 07/30/37 | | | Group C | Inactive Pay Status | 274,562.78 | 314,012.01 |
| CONFIDENTIAL EMPLOYEE 466 | M | 80.17 | 11/18/31 | 78.68 | 05/15/33 | Group C | Inactive Pay Status | 21,248.30 | 24,083.12 |
| CONFIDENTIAL EMPLOYEE 467 | M | 79.97 | 01/30/32 | 77.15 | 11/26/34 | Group C | Inactive Pay Status | 14,049.47 | 15,927.25 |

# EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 469 | M | 70.67 | 05/16/41 | 70.92 | 02/18/41 | Group C | Inactive Pay Status | 163,898.87 | 188,116.17 |
| CONFIDENTIAL EMPLOYEE 470 | M | 46.96 | 02/03/65 | | | Group A | Cash Balance Active | 1,556.21 | 1,556.21 |
| CONFIDENTIAL EMPLOYEE 471 | F | 77.54 | 07/06/34 | | | Group C | Inactive Pay Status | 37,896.31 | 43,071.99 |
| CONFIDENTIAL EMPLOYEE 472 | F | 57.08 | 12/20/54 | | | Group C | Inactive Pay Status | 4,678.45 | 5,566.78 |
| CONFIDENTIAL EMPLOYEE 473 | M | 66.25 | 10/20/45 | 66.39 | 08/28/45 | Group C | Inactive Pay Status | 299,071.21 | 346,829.24 |
| CONFIDENTIAL EMPLOYEE 475 | M | 49.84 | 03/17/62 | | | Group A | Cash Balance Active | 6,688.99 | 6,688.99 |
| CONFIDENTIAL EMPLOYEE 476 | M | 67.31 | 09/27/44 | 61.67 | 05/16/50 | Group C | Inactive Pay Status | 511,228.04 | 591,355.81 |
| CONFIDENTIAL EMPLOYEE 477 | M | 78.48 | 07/25/33 | 68.59 | 06/17/43 | Group C | Inactive Pay Status | 92,813.16 | 105,384.10 |
| CONFIDENTIAL EMPLOYEE 478 | M | 69.93 | 02/13/42 | 70.71 | 05/03/41 | Group C | Inactive Pay Status | 12,399.16 | 14,414.28 |
| CONFIDENTIAL EMPLOYEE 479 | M | 65.07 | 12/23/46 | | | Group C | Inactive Pay Status | 200,277.42 | 232,841.72 |
| CONFIDENTIAL EMPLOYEE 480 | F | 60.08 | 12/22/51 | | | Group C | Inactive Deferred | 296,080.16 | 369,373.85 |
| CONFIDENTIAL EMPLOYEE 481 | M | 69.25 | 10/18/42 | 65.43 | 08/15/46 | Group C | Inactive Pay Status | 168,269.49 | 193,744.50 |
| CONFIDENTIAL EMPLOYEE 483 | M | 52.85 | 03/14/59 | | | Group A | Cash Balance Active | 6,030.73 | 6,030.73 |
| CONFIDENTIAL EMPLOYEE 484 | M | 75.17 | 11/18/36 | 65.38 | 09/02/46 | Group C | Inactive Pay Status | 1,309,659.55 | 1,491,979.76 |
| CONFIDENTIAL EMPLOYEE 485 | M | 73.89 | 02/27/38 | 81.58 | 06/19/30 | Group C | Inactive Pay Status | 93,032.68 | 106,154.11 |
| CONFIDENTIAL EMPLOYEE 486 | M | 46.43 | 08/13/65 | | | Group A | Cash Balance Active | 4,238.42 | 4,238.42 |
| CONFIDENTIAL EMPLOYEE 487 | M | 66.13 | 12/01/45 | 64.37 | 09/06/47 | Group C | Inactive Pay Status | 88,907.16 | 103,124.14 |
| CONFIDENTIAL EMPLOYEE 488 | M | 91.04 | 01/04/21 | | | Group C | Inactive Pay Status | 54,589.14 | 59,353.83 |
| CONFIDENTIAL EMPLOYEE 489 | M | 68.19 | 11/09/43 | 66.51 | 07/16/45 | Group C | Inactive Pay Status | 348,710.06 | 402,545.57 |
| CONFIDENTIAL EMPLOYEE 490 | F | 82.04 | 01/06/30 | | | Group C | Inactive Pay Status | 2,440.56 | 2,748.89 |
| CONFIDENTIAL EMPLOYEE 491 | M | 58.93 | 02/15/53 | | | Group C | Inactive Deferred | 5,090.30 | 6,410.26 |
| CONFIDENTIAL EMPLOYEE 492 | M | 85.5 | 07/19/26 | 88.16 | 11/21/23 | Group C | Inactive Pay Status | 18,185.78 | 20,341.74 |
| CONFIDENTIAL EMPLOYEE 493 | M | 84.01 | 01/15/28 | 83.33 | 09/21/28 | Group C | Inactive Pay Status | 35,714.34 | 40,163.96 |
| CONFIDENTIAL EMPLOYEE 494 | M | 68.67 | 05/17/43 | 62.88 | 03/01/49 | Group C | Inactive Pay Status | 12,709.86 | 14,654.52 |
| CONFIDENTIAL EMPLOYEE 495 | M | 83.86 | 03/11/28 | 83.14 | 11/29/28 | Group C | Inactive Pay Status | 38,523.07 | 43,374.13 |
| CONFIDENTIAL EMPLOYEE 496 | M | 67.99 | 01/22/44 | 61.55 | 07/01/50 | Group C | Inactive Pay Status | 4,164.46 | 4,809.26 |
| CONFIDENTIAL EMPLOYEE 497 | M | 68.09 | 12/18/43 | 69.48 | 07/28/42 | Group C | Inactive Pay Status | 2,464,463.62 | 2,845,495.72 |
| CONFIDENTIAL EMPLOYEE 498 | M | 89.47 | 07/30/22 | 87.38 | 09/02/24 | Group C | Inactive Pay Status | 164,321.22 | 180,319.70 |
| CONFIDENTIAL EMPLOYEE 499 | M | 64.56 | 06/28/47 | 64.33 | 09/21/47 | Group C | Inactive Pay Status | 76,157.29 | 88,632.26 |
| CONFIDENTIAL EMPLOYEE 500 | M | 54.33 | 09/20/57 | | | Group A | Cash Balance Active | 303,383.76 | 303,383.76 |
| CONFIDENTIAL EMPLOYEE 501 | M | 69.01 | 01/17/43 | 67.62 | 06/04/44 | Group C | Inactive Pay Status | 421,661.30 | 498,012.77 |
| CONFIDENTIAL EMPLOYEE 502 | M | 68.34 | 09/17/43 | 70.27 | 10/13/41 | Group C | Inactive Pay Status | 1,600,054.98 | 1,865,429.47 |
| CONFIDENTIAL EMPLOYEE 503 | M | 62.19 | 11/09/49 | 61.35 | 09/14/50 | Group C | Inactive Pay Status | 1,135,782.88 | 1,328,146.98 |
| CONFIDENTIAL EMPLOYEE 504 | M | 68.89 | 02/27/43 | 66.04 | 01/04/46 | Group C | Inactive Pay Status | 94,240.41 | 108,592.74 |
| CONFIDENTIAL EMPLOYEE 505 | M | 62.74 | 04/23/49 | 62.31 | 09/28/49 | Group C | Inactive Pay Status | 180,057.46 | 210,321.23 |
| CONFIDENTIAL EMPLOYEE 507 | M | 79.96 | 02/02/32 | 78.72 | 04/29/33 | Group C | Inactive Pay Status | 7,208.69 | 8,172.17 |
| CONFIDENTIAL EMPLOYEE 508 | M | 69.3 | 10/01/42 | 69.42 | 08/17/42 | Group C | Inactive Pay Status | 152,784.40 | 175,881.00 |
| CONFIDENTIAL EMPLOYEE 509 | M | 51.88 | 03/03/60 | | | Group B | Traditional Active | 1,584,030.22 | 1,584,030.22 |
| CONFIDENTIAL EMPLOYEE 510 | F | 50.69 | 05/12/61 | | | Group B | Traditional Active | 539,018.16 | 539,018.16 |
| CONFIDENTIAL EMPLOYEE 511 | M | 65.93 | 02/14/46 | 57.01 | 01/14/55 | Group C | Inactive Pay Status | 12,742.58 | 14,788.45 |
| CONFIDENTIAL EMPLOYEE 512 | M | 69.97 | 01/29/42 | 67.29 | 10/05/44 | Group C | Inactive Pay Status | 52,274.12 | 60,080.55 |
| CONFIDENTIAL EMPLOYEE 513 | M | 80.24 | 10/22/31 | 81.63 | 05/31/30 | Group C | Inactive Pay Status | 14,622.63 | 16,571.70 |
| CONFIDENTIAL EMPLOYEE 514 | M | 64.6 | 06/13/47 | | | Group A | Cash Balance Active | 17,200.21 | 17,200.21 |
| CONFIDENTIAL EMPLOYEE 515 | M | 74.15 | 11/24/37 | 73.23 | 10/27/38 | Group C | Inactive Pay Status | 94,737.48 | 108,062.82 |
| CONFIDENTIAL EMPLOYEE 516 | M | 46.66 | 05/21/65 | | | Group A | Cash Balance Active | 13,389.06 | 13,389.06 |
| CONFIDENTIAL EMPLOYEE 517 | M | 72.32 | 09/24/39 | 60.89 | 02/27/51 | Group C | Inactive Pay Status | 6,136.99 | 7,020.96 |
| CONFIDENTIAL EMPLOYEE 518 | F | 51.87 | 03/05/60 | | | Group A | Cash Balance Active | 5,450.90 | 5,450.90 |
| CONFIDENTIAL EMPLOYEE 520 | M | 78.04 | 01/06/34 | 76 | 01/19/36 | Group C | Inactive Pay Status | 213.50 | 242.53 |

**EXHIBIT 2(a)**

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 522 | F | 47.34 | 09/15/64 | | | Group A | Cash Balance Active | 26,229.34 | 26,229.34 |
| CONFIDENTIAL EMPLOYEE 523 | M | 70.61 | 06/09/41 | 68.37 | 09/06/43 | Group C | Inactive Pay Status | 510,678.26 | 591,048.22 |
| CONFIDENTIAL EMPLOYEE 524 | M | 68.96 | 02/04/43 | 66.28 | 10/08/45 | Group C | Inactive Pay Status | 60,450.57 | 70,839.71 |
| CONFIDENTIAL EMPLOYEE 525 | M | 76 | 01/18/36 | 81.96 | 02/04/30 | Group C | Inactive Pay Status | 142,375.15 | 162,022.57 |
| CONFIDENTIAL EMPLOYEE 526 | F | 55.69 | 05/10/56 | | | Group A | Cash Balance Active | 11,443.19 | 11,443.19 |
| CONFIDENTIAL EMPLOYEE 527 | M | 71.47 | 08/01/40 | 67.71 | 05/05/44 | Group C | Inactive Pay Status | 529,779.98 | 607,043.25 |
| CONFIDENTIAL EMPLOYEE 528 | M | 62.99 | 01/21/49 | 63.09 | 12/17/48 | Group C | Inactive Pay Status | 1,232,736.08 | 1,449,704.75 |
| CONFIDENTIAL EMPLOYEE 529 | M | 64.41 | 08/23/47 | 61.92 | 02/18/50 | Group C | Inactive Pay Status | 410,946.05 | 478,424.71 |
| CONFIDENTIAL EMPLOYEE 530 | M | 54.27 | 10/11/57 | | | Group A | Inactive Deferred | 28,303.05 | 28,303.05 |
| CONFIDENTIAL EMPLOYEE 531 | M | 76.93 | 02/13/35 | 75.51 | 07/16/36 | Group C | Inactive Pay Status | 108,406.03 | 123,265.22 |
| CONFIDENTIAL EMPLOYEE 533 | M | 47.38 | 09/02/64 | | | Group A | Cash Balance Active | 2,059.93 | 2,059.93 |
| CONFIDENTIAL EMPLOYEE 534 | M | 80.3 | 10/02/31 | 80.8 | 04/01/31 | Group C | Inactive Pay Status | 14,235.03 | 16,130.68 |
| CONFIDENTIAL EMPLOYEE 535 | M | 67.39 | 08/28/44 | 67.54 | 07/06/44 | Group C | Inactive Pay Status | 621,868.05 | 719,192.07 |
| CONFIDENTIAL EMPLOYEE 537 | M | 86.18 | 11/13/25 | 81.18 | 11/15/30 | Group C | Inactive Pay Status | 49,760.88 | 55,515.03 |
| CONFIDENTIAL EMPLOYEE 539 | M | 68.87 | 03/04/43 | 66.28 | 10/08/45 | Group C | Inactive Pay Status | 3,763.72 | 4,337.81 |
| CONFIDENTIAL EMPLOYEE 540 | M | 67.31 | 09/26/44 | 65.41 | 08/20/46 | Group C | Inactive Pay Status | 400,066.35 | 462,771.10 |
| CONFIDENTIAL EMPLOYEE 541 | M | 75.43 | 08/15/36 | 78.67 | 05/18/33 | Group C | Inactive Pay Status | 387,078.90 | 443,276.01 |
| CONFIDENTIAL EMPLOYEE 542 | F | 61.09 | 12/18/50 | | | Group C | Inactive Deferred | 143,432.30 | 176,655.48 |
| CONFIDENTIAL EMPLOYEE 543 | F | 79.21 | 11/02/32 | | | Group C | Inactive Pay Status | 324.82 | 367.80 |
| CONFIDENTIAL EMPLOYEE 544 | M | 68.39 | 08/30/43 | 67.33 | 09/20/44 | Group C | Inactive Pay Status | 69,229.17 | 80,213.38 |
| CONFIDENTIAL EMPLOYEE 545 | M | 44.81 | 03/29/67 | | | Group A | Cash Balance Active | 2,228.07 | 2,228.07 |
| CONFIDENTIAL EMPLOYEE 546 | M | 67.48 | 07/28/44 | 63.59 | 06/18/48 | Group C | Inactive Pay Status | 78,553.40 | 90,828.81 |
| CONFIDENTIAL EMPLOYEE 547 | M | 82.06 | 12/26/29 | 82 | 01/20/30 | Group C | Inactive Pay Status | 19,591.38 | 22,184.10 |
| CONFIDENTIAL EMPLOYEE 548 | M | 68.18 | 11/15/43 | | | Group C | Inactive Pay Status | 46,694.84 | 53,903.81 |
| CONFIDENTIAL EMPLOYEE 549 | M | 58.57 | 06/23/53 | | | Group B | Traditional Active | 317,376.39 | 317,376.39 |
| CONFIDENTIAL EMPLOYEE 550 | M | 68.63 | 06/01/43 | 67.55 | 07/02/44 | Group C | Inactive Pay Status | 70,875.41 | 81,719.63 |
| CONFIDENTIAL EMPLOYEE 551 | M | 66.61 | 06/08/45 | 65.52 | 07/13/46 | Group C | Inactive Pay Status | 83,356.16 | 96,592.82 |
| CONFIDENTIAL EMPLOYEE 552 | M | 73.63 | 06/02/38 | 73.49 | 07/23/38 | Group C | Inactive Pay Status | 232,094.48 | 264,935.02 |
| CONFIDENTIAL EMPLOYEE 553 | M | 69.2 | 11/08/42 | 69.23 | 10/27/42 | Group C | Inactive Pay Status | 48,439.07 | 55,783.23 |
| CONFIDENTIAL EMPLOYEE 555 | M | 70.13 | 12/02/41 | 60.39 | 08/29/51 | Group C | Inactive Pay Status | 253,571.81 | 291,341.04 |
| CONFIDENTIAL EMPLOYEE 556 | M | 69.99 | 01/21/42 | 69.05 | 01/01/43 | Group C | Inactive Pay Status | 95,326.26 | 109,561.93 |
| CONFIDENTIAL EMPLOYEE 557 | M | 64.05 | 01/01/48 | | | Group C | Inactive Pay Status | 9,971.41 | 11,616.56 |
| CONFIDENTIAL EMPLOYEE 558 | M | 72.91 | 02/21/39 | 73.52 | 07/12/38 | Group C | Inactive Pay Status | 39,931.27 | 45,635.01 |
| CONFIDENTIAL EMPLOYEE 559 | M | 71.59 | 06/17/40 | 70.64 | 05/30/41 | Group C | Inactive Pay Status | 91,734.62 | 105,096.10 |
| CONFIDENTIAL EMPLOYEE 560 | M | 53.26 | 10/15/58 | | | Group A | Cash Balance Active | 1,344.61 | 1,344.61 |
| CONFIDENTIAL EMPLOYEE 561 | M | 90.77 | 04/13/21 | 88.01 | 01/14/24 | Group C | Inactive Pay Status | 73,992.82 | 80,590.42 |
| CONFIDENTIAL EMPLOYEE 562 | M | 56.55 | 07/01/55 | | | Group C | Inactive Deferred | 2,174.78 | 2,454.62 |
| CONFIDENTIAL EMPLOYEE 563 | M | 68.78 | 04/09/43 | 72.8 | 04/01/39 | Group C | Inactive Pay Status | 164,953.34 | 190,153.10 |
| CONFIDENTIAL EMPLOYEE 564 | M | 74.64 | 05/30/37 | 70.94 | 02/11/41 | Group C | Inactive Pay Status | 131,766.23 | 150,205.61 |
| CONFIDENTIAL EMPLOYEE 565 | M | 65.96 | 02/04/46 | 66.96 | 02/04/45 | Group C | Inactive Pay Status | 193,435.14 | 225,912.84 |
| CONFIDENTIAL EMPLOYEE 566 | F | 51.61 | 06/11/60 | | | Group B | Traditional Active | 221,039.27 | 221,039.27 |
| CONFIDENTIAL EMPLOYEE 567 | M | 62.44 | 08/10/49 | 58.54 | 07/03/53 | Group C | Inactive Pay Status | 30,188.71 | 35,285.17 |
| CONFIDENTIAL EMPLOYEE 568 | M | 48.72 | 04/30/63 | | | Group A | Cash Balance Active | 37,972.34 | 37,972.34 |
| CONFIDENTIAL EMPLOYEE 569 | F | 67.29 | 10/03/44 | | | Group C | Inactive Pay Status | 110,762.98 | 128,961.67 |
| CONFIDENTIAL EMPLOYEE 570 | M | 76.63 | 06/02/35 | 77.2 | 11/08/34 | Group C | Inactive Pay Status | 752,328.32 | 855,646.49 |
| CONFIDENTIAL EMPLOYEE 571 | M | 77.86 | 03/10/34 | 77.84 | 03/16/34 | Group C | Inactive Pay Status | 16,771.28 | 19,054.59 |
| CONFIDENTIAL EMPLOYEE 572 | M | 54.46 | 08/03/57 | | | Group C | Inactive Deferred | 18,681.48 | 24,899.11 |
| CONFIDENTIAL EMPLOYEE 573 | M | 72.5 | 07/19/39 | 65.1 | 12/12/46 | Group C | Inactive Pay Status | 147,446.13 | 168,634.47 |

**EXHIBIT 2(a)**

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 574 | M | 61.58 | 06/19/50 | 60.54 | 07/06/51 | Group C | Inactive Pay Status | 343,490.46 | 402,110.12 |
| CONFIDENTIAL EMPLOYEE 575 | M | 55.29 | 10/05/56 | | | Group A | Cash Balance Active | 203,211.55 | 203,211.55 |
| CONFIDENTIAL EMPLOYEE 576 | M | 68.72 | 04/30/43 | 69.57 | 06/23/42 | Group C | Inactive Pay Status | 19,578.74 | 22,569.76 |
| CONFIDENTIAL EMPLOYEE 577 | M | 73.31 | 09/26/38 | 72.46 | 08/03/39 | Group C | Inactive Pay Status | 14,258.16 | 16,284.06 |
| CONFIDENTIAL EMPLOYEE 579 | M | 71.37 | 09/04/40 | 71.14 | 11/30/40 | Group C | Inactive Pay Status | 230,846.16 | 264,598.36 |
| CONFIDENTIAL EMPLOYEE 580 | M | 65.47 | 08/01/46 | 65.86 | 03/10/46 | Group C | Inactive Pay Status | 19,206.38 | 22,309.89 |
| CONFIDENTIAL EMPLOYEE 581 | F | 49.48 | 07/28/62 | | | Group A | Cash Balance Active | 25,861.68 | 25,861.68 |
| CONFIDENTIAL EMPLOYEE 582 | M | 50.21 | 11/03/61 | | | Group A | Cash Balance Active | 27,895.95 | 27,895.95 |
| CONFIDENTIAL EMPLOYEE 583 | M | 76.79 | 04/04/35 | 59.71 | 05/04/52 | Group C | Inactive Pay Status | 30,885.28 | 35,124.14 |
| CONFIDENTIAL EMPLOYEE 584 | M | 70.46 | 08/04/41 | 68.4 | 08/24/43 | Group C | Inactive Pay Status | 487,579.09 | 559,915.79 |
| CONFIDENTIAL EMPLOYEE 585 | M | 72.65 | 05/25/39 | 71.51 | 07/14/40 | Group C | Inactive Pay Status | 103,162.42 | 117,951.83 |
| CONFIDENTIAL EMPLOYEE 586 | M | 69.38 | 09/02/42 | 69.07 | 12/23/42 | Group C | Inactive Pay Status | 482,042.78 | 557,000.86 |
| CONFIDENTIAL EMPLOYEE 587 | F | 65.53 | 07/07/46 | 63.05 | 01/01/49 | Group C | Inactive Pay Status | 9,231.06 | 10,794.63 |
| CONFIDENTIAL EMPLOYEE 588 | M | 55.56 | 06/26/56 | | | Group A | Cash Balance Active | 30,307.79 | 30,307.79 |
| CONFIDENTIAL EMPLOYEE 589 | M | 69.91 | 02/22/42 | 64.62 | 06/05/47 | Group C | Inactive Pay Status | 107,277.97 | 123,323.66 |
| CONFIDENTIAL EMPLOYEE 590 | M | 80.09 | 12/16/31 | 77.56 | 06/29/34 | Group C | Inactive Pay Status | 86,915.92 | 98,522.26 |
| CONFIDENTIAL EMPLOYEE 591 | M | 76.41 | 08/22/35 | 77.19 | 11/09/34 | Group C | Inactive Pay Status | 35,324.67 | 40,184.85 |
| CONFIDENTIAL EMPLOYEE 592 | M | 64.46 | 08/05/47 | 65.26 | 10/14/46 | Group C | Inactive Pay Status | 66,883.62 | 77,866.13 |
| CONFIDENTIAL EMPLOYEE 593 | M | 71.04 | 01/06/41 | 68.56 | 06/26/43 | Group C | Inactive Pay Status | 13,894.24 | 15,935.83 |
| CONFIDENTIAL EMPLOYEE 594 | F | 38.61 | 06/10/73 | | | Group A | Cash Balance Active | 1,025.35 | 1,025.35 |
| CONFIDENTIAL EMPLOYEE 595 | M | 68.79 | 04/06/43 | 65.75 | 04/18/46 | Group C | Inactive Pay Status | 295,011.89 | 341,890.20 |
| CONFIDENTIAL EMPLOYEE 596 | M | 40.58 | 06/21/71 | | | Group A | Cash Balance Active | 681.06 | 681.06 |
| CONFIDENTIAL EMPLOYEE 597 | M | 88.23 | 10/27/23 | 88.77 | 04/12/23 | Group C | Inactive Pay Status | 21,338.84 | 23,578.73 |
| CONFIDENTIAL EMPLOYEE 598 | M | 79.99 | 01/22/32 | 81.13 | 12/03/30 | Group C | Inactive Pay Status | 51,724.67 | 58,637.95 |
| CONFIDENTIAL EMPLOYEE 599 | M | 69.71 | 05/03/42 | 69.05 | 01/01/43 | Group C | Inactive Pay Status | 51,740.77 | 59,503.68 |
| CONFIDENTIAL EMPLOYEE 600 | M | 50.45 | 08/06/61 | | | Group B | Traditional Active | 442,172.51 | 442,172.51 |
| CONFIDENTIAL EMPLOYEE 601 | M | 70.08 | 12/20/41 | 68.14 | 11/29/43 | Group C | Inactive Pay Status | 77,024.21 | 88,511.88 |
| CONFIDENTIAL EMPLOYEE 602 | M | 72.45 | 08/08/39 | 72.49 | 07/22/39 | Group C | Inactive Pay Status | 390,875.10 | 447,110.65 |
| CONFIDENTIAL EMPLOYEE 603 | M | 53.94 | 02/12/58 | | | Group A | Cash Balance Active | 25,518.04 | 25,518.04 |
| CONFIDENTIAL EMPLOYEE 604 | M | 84.7 | 05/08/27 | | | Group C | Inactive Pay Status | 127,634.00 | 143,204.21 |
| CONFIDENTIAL EMPLOYEE 605 | M | 52.74 | 04/22/59 | | | Group A | Cash Balance Active | 3,106.11 | 3,106.11 |
| CONFIDENTIAL EMPLOYEE 606 | M | 68.27 | 10/12/43 | 67.4 | 08/25/44 | Group C | Inactive Pay Status | 243,724.62 | 285,263.84 |
| CONFIDENTIAL EMPLOYEE 607 | M | 68.77 | 04/13/43 | 68.17 | 11/16/43 | Group C | Inactive Pay Status | 50,522.59 | 58,240.87 |
| CONFIDENTIAL EMPLOYEE 608 | M | 41.98 | 01/25/70 | | | Group A | Cash Balance Active | 4,348.62 | 4,348.62 |
| CONFIDENTIAL EMPLOYEE 610 | M | 66.97 | 01/30/45 | 67.9 | 02/24/44 | Group C | Inactive Pay Status | 58,412.22 | 67,621.26 |
| CONFIDENTIAL EMPLOYEE 611 | M | 53.06 | 12/28/58 | | | Group A | Cash Balance Active | 3,036.95 | 3,036.95 |
| CONFIDENTIAL EMPLOYEE 612 | M | 72.41 | 08/23/39 | 71.49 | 07/22/40 | Group C | Inactive Pay Status | 1,973,647.54 | 2,257,597.97 |
| CONFIDENTIAL EMPLOYEE 614 | M | 68.01 | 01/15/44 | 71.53 | 07/09/40 | Group C | Inactive Pay Status | 36,673.15 | 42,351.44 |
| CONFIDENTIAL EMPLOYEE 615 | M | 68.01 | 01/15/44 | 67.38 | 08/31/44 | Group C | Inactive Pay Status | 68,255.15 | 78,823.44 |
| CONFIDENTIAL EMPLOYEE 616 | M | 73.42 | 08/18/38 | 72.69 | 05/09/39 | Group C | Inactive Pay Status | 165,438.80 | 188,921.48 |
| CONFIDENTIAL EMPLOYEE 617 | M | 56.74 | 04/24/55 | | | Group A | Cash Balance Active | 8,682.95 | 8,682.95 |
| CONFIDENTIAL EMPLOYEE 618 | M | 73.3 | 09/30/38 | 73.38 | 09/03/38 | Group C | Inactive Pay Status | 205,220.35 | 234,379.64 |
| CONFIDENTIAL EMPLOYEE 619 | M | 84.58 | 06/22/27 | | | Group C | Inactive Pay Status | 84,206.26 | 94,507.05 |
| CONFIDENTIAL EMPLOYEE 620 | M | 48.35 | 09/12/63 | | | Group A | Cash Balance Active | 4,116.31 | 4,116.31 |
| CONFIDENTIAL EMPLOYEE 621 | M | 64.94 | 02/11/47 | 64.69 | 05/10/47 | Group C | Inactive Pay Status | 44,332.66 | 51,558.83 |
| CONFIDENTIAL EMPLOYEE 622 | F | 54.62 | 06/05/57 | | | Group A | Cash Balance Active | 214,294.39 | 214,294.39 |
| CONFIDENTIAL EMPLOYEE 623 | M | 80.56 | 06/29/31 | 80.84 | 03/18/31 | Group C | Inactive Pay Status | 40,053.72 | 45,372.46 |
| CONFIDENTIAL EMPLOYEE 624 | F | 43.28 | 10/07/68 | | | Group C | Inactive Deferred | 1,092.11 | 1,680.84 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 625 | M | 64.95 | 02/07/47 | 62.8 | 04/02/49 | Group C | Inactive Pay Status | 54,398.46 | 63,265.34 |
| CONFIDENTIAL EMPLOYEE 627 | M | 85.59 | 06/16/26 | 78.97 | 01/30/33 | Group C | Inactive Pay Status | 3,546.20 | 3,965.34 |
| CONFIDENTIAL EMPLOYEE 628 | M | 77.24 | 10/23/34 | 76.42 | 08/19/35 | Group C | Inactive Pay Status | 25,379.38 | 28,849.71 |
| CONFIDENTIAL EMPLOYEE 629 | M | 78.66 | 05/22/33 | 75.99 | 01/23/36 | Group C | Inactive Pay Status | 76,339.33 | 86,665.16 |
| CONFIDENTIAL EMPLOYEE 630 | M | 88.71 | 05/04/23 | | | Group C | Inactive Pay Status | 25,467.24 | 28,072.71 |
| CONFIDENTIAL EMPLOYEE 631 | M | 75.87 | 03/07/36 | 74.71 | 05/05/37 | Group C | Inactive Pay Status | 593,639.49 | 675,709.52 |
| CONFIDENTIAL EMPLOYEE 632 | M | 60.54 | 07/05/51 | 58.09 | 12/18/53 | Group C | Inactive Pay Status | 191,923.80 | 225,126.64 |
| CONFIDENTIAL EMPLOYEE 633 | F | 85.77 | 04/13/26 | | | Group C | Inactive Pay Status | 6,369.99 | 7,136.22 |
| CONFIDENTIAL EMPLOYEE 634 | M | 76.31 | 09/26/35 | 72.8 | 04/01/39 | Group C | Inactive Pay Status | 120,066.73 | 136,596.37 |
| CONFIDENTIAL EMPLOYEE 635 | M | 50.61 | 06/11/61 | | | Group A | Cash Balance Active | 59,651.30 | 59,743.27 |
| CONFIDENTIAL EMPLOYEE 636 | M | 66.7 | 05/08/45 | 66.29 | 10/03/45 | Group A | Inactive Pay Status | 40,823.01 | 47,644.77 |
| CONFIDENTIAL EMPLOYEE 638 | M | 55.75 | 04/18/56 | | | Group A | Cash Balance Active | 101,532.78 | 101,532.78 |
| CONFIDENTIAL EMPLOYEE 640 | F | 51.18 | 11/15/60 | | | Group A | Cash Balance Active | 29,135.70 | 29,135.70 |
| CONFIDENTIAL EMPLOYEE 641 | F | 69.53 | 07/09/42 | | | Group C | Inactive Pay Status | 841.54 | 974.54 |
| CONFIDENTIAL EMPLOYEE 642 | M | 70.84 | 03/15/41 | 70.24 | 10/24/41 | Group C | Inactive Pay Status | 198,468.92 | 227,713.32 |
| CONFIDENTIAL EMPLOYEE 643 | M | 77.3 | 10/02/34 | 76.33 | 09/20/35 | Group C | Inactive Pay Status | 194,269.80 | 220,817.73 |
| CONFIDENTIAL EMPLOYEE 644 | M | 65.27 | 10/11/46 | 55.04 | 01/05/57 | Group C | Inactive Pay Status | 26,336.38 | 30,608.03 |
| CONFIDENTIAL EMPLOYEE 645 | M | 78.35 | 09/13/33 | 78.99 | 01/21/33 | Group C | Inactive Pay Status | 707,516.06 | 803,470.43 |
| CONFIDENTIAL EMPLOYEE 646 | M | 49.2 | 11/06/62 | | | Group A | Cash Balance Active | 137,393.27 | 137,393.27 |
| CONFIDENTIAL EMPLOYEE 647 | M | 68.12 | 12/07/43 | 67.42 | 08/18/44 | Group C | Inactive Pay Status | 464,372.54 | 536,169.44 |
| CONFIDENTIAL EMPLOYEE 648 | F | 53.39 | 08/27/58 | 61.62 | 06/05/50 | Group B | Traditional Active | 25,425.14 | 25,425.14 |
| CONFIDENTIAL EMPLOYEE 649 | M | 71.99 | 01/22/40 | 70.43 | 08/14/41 | Group C | Inactive Pay Status | 155,859.48 | 178,412.16 |
| CONFIDENTIAL EMPLOYEE 650 | M | 79.61 | 06/08/32 | 78.7 | 05/06/33 | Group C | Inactive Pay Status | 109,989.31 | 124,917.30 |
| CONFIDENTIAL EMPLOYEE 651 | M | 65.23 | 10/28/46 | 65.75 | 04/19/46 | Group C | Inactive Pay Status | 33,353.62 | 39,025.57 |
| CONFIDENTIAL EMPLOYEE 652 | M | 66.24 | 10/24/45 | 59.57 | 06/24/52 | Group C | Inactive Pay Status | 28,329.02 | 32,852.81 |
| CONFIDENTIAL EMPLOYEE 653 | M | 68.74 | 04/22/43 | 65 | 01/18/47 | Group C | Inactive Pay Status | 96,576.04 | 113,417.85 |
| CONFIDENTIAL EMPLOYEE 654 | M | 78.69 | 05/09/33 | | | Group C | Inactive Pay Status | 58,666.72 | 66,602.11 |
| CONFIDENTIAL EMPLOYEE 655 | M | 77.98 | 01/27/34 | 78.38 | 08/31/33 | Group C | Inactive Pay Status | 31,588.73 | 35,883.79 |
| CONFIDENTIAL EMPLOYEE 656 | M | 58.09 | 12/17/53 | | | Group B | Traditional Active | 41,310.71 | 41,310.71 |
| CONFIDENTIAL EMPLOYEE 657 | M | 72.75 | 04/19/39 | | | Group C | Inactive Pay Status | 35,656.07 | 40,761.56 |
| CONFIDENTIAL EMPLOYEE 658 | M | 46.29 | 10/03/65 | | | Group A | Cash Balance Active | 1,861.73 | 1,861.73 |
| CONFIDENTIAL EMPLOYEE 659 | M | 76.21 | 11/02/35 | 48.62 | 06/06/63 | Group C | Inactive Pay Status | 522,820.54 | 594,840.62 |
| CONFIDENTIAL EMPLOYEE 661 | M | 69.47 | 07/30/42 | 68.97 | 01/29/43 | Group C | Inactive Pay Status | 46,544.33 | 53,966.14 |
| CONFIDENTIAL EMPLOYEE 663 | M | 68.57 | 06/25/43 | 68.32 | 09/24/43 | Group C | Inactive Pay Status | 45,781.50 | 52,796.92 |
| CONFIDENTIAL EMPLOYEE 664 | M | 60.78 | 04/07/51 | 60.3 | 10/01/51 | Group C | Inactive Pay Status | 14,591.40 | 17,107.94 |
| CONFIDENTIAL EMPLOYEE 665 | M | 81.46 | 08/05/30 | 81.66 | 05/22/30 | Group C | Inactive Pay Status | 114,698.45 | 129,760.95 |
| CONFIDENTIAL EMPLOYEE 666 | M | 80.19 | 11/09/31 | 80.35 | 09/13/31 | Group C | Inactive Pay Status | 4,928.49 | 5,586.01 |
| CONFIDENTIAL EMPLOYEE 667 | M | 72.17 | 11/18/39 | 69.06 | 12/28/42 | Group C | Inactive Pay Status | 73,321.96 | 83,907.51 |
| CONFIDENTIAL EMPLOYEE 668 | M | 63.3 | 09/30/48 | 63.73 | 04/25/48 | Group C | Inactive Pay Status | 195,768.74 | 228,413.19 |
| CONFIDENTIAL EMPLOYEE 669 | M | 72.53 | 07/09/39 | 72.37 | 09/06/39 | Group C | Inactive Pay Status | 499,510.02 | 571,290.72 |
| CONFIDENTIAL EMPLOYEE 670 | M | 71.43 | 08/14/40 | 63.11 | 12/10/48 | Group C | Inactive Pay Status | 642,131.27 | 735,899.53 |
| CONFIDENTIAL EMPLOYEE 671 | M | 66.61 | 06/11/45 | 50.02 | 01/12/62 | Group C | Inactive Pay Status | 11,266.42 | 13,055.48 |
| CONFIDENTIAL EMPLOYEE 672 | M | 59.94 | 02/11/52 | 59.99 | 01/23/52 | Group C | Inactive Pay Status | 329,464.47 | 386,865.73 |
| CONFIDENTIAL EMPLOYEE 674 | M | 74.74 | 04/21/37 | 54.81 | 03/26/57 | Group C | Inactive Pay Status | 1,391.19 | 1,585.71 |
| CONFIDENTIAL EMPLOYEE 675 | M | 57.67 | 05/18/54 | | | Group B | Traditional Active | 6,007.55 | 6,007.55 |
| CONFIDENTIAL EMPLOYEE 676 | M | 65.45 | 08/06/46 | 64.65 | 05/26/47 | Group C | Inactive Pay Status | 381,283.30 | 442,971.74 |
| CONFIDENTIAL EMPLOYEE 677 | M | 69.29 | 10/04/42 | 68.54 | 07/05/43 | Group C | Inactive Pay Status | 148,258.89 | 170,704.41 |
| CONFIDENTIAL EMPLOYEE 678 | M | 69.83 | 03/22/42 | | | Group C | Inactive Pay Status | 196,906.01 | 226,403.26 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 679 | M | 39.41 | 08/20/72 | | | Group A | Cash Balance Active | 3,080.54 | 3,080.54 |
| CONFIDENTIAL EMPLOYEE 680 | M | 66.83 | 03/21/45 | 66.47 | 07/29/45 | Group C | Inactive Pay Status | 391,266.83 | 453,132.36 |
| CONFIDENTIAL EMPLOYEE 681 | M | 89.09 | 12/15/22 | 89.02 | 01/13/23 | Group C | Inactive Pay Status | 197,289.65 | 216,945.49 |
| CONFIDENTIAL EMPLOYEE 682 | M | 60.94 | 02/10/51 | 58.61 | 06/08/53 | Group C | Inactive Pay Status | 62,869.68 | 73,690.08 |
| CONFIDENTIAL EMPLOYEE 683 | M | 72.87 | 03/06/39 | 73.91 | 02/20/38 | Group C | Inactive Pay Status | 238,306.19 | 272,387.24 |
| CONFIDENTIAL EMPLOYEE 684 | M | 67.14 | 11/28/44 | 66.22 | 11/01/45 | Group C | Inactive Pay Status | 180,628.88 | 209,023.46 |
| CONFIDENTIAL EMPLOYEE 685 | M | 59.57 | 06/25/52 | | | Group B | Traditional Active | 339,862.94 | 339,862.94 |
| CONFIDENTIAL EMPLOYEE 686 | M | 46.14 | 11/29/65 | | | Group A | Cash Balance Active | 13,826.31 | 13,826.31 |
| CONFIDENTIAL EMPLOYEE 687 | M | 49.31 | 09/29/62 | | | Group A | Cash Balance Active | 11,089.42 | 11,089.42 |
| CONFIDENTIAL EMPLOYEE 689 | M | 67.54 | 07/04/44 | 61.92 | 02/17/50 | Group C | Inactive Pay Status | 312,542.75 | 361,383.26 |
| CONFIDENTIAL EMPLOYEE 690 | F | 61.53 | 07/07/50 | | | Group C | Inactive Pay Status | 65,892.15 | 77,739.73 |
| CONFIDENTIAL EMPLOYEE 691 | M | 75.96 | 02/04/36 | 73.96 | 02/02/38 | Group C | Inactive Pay Status | 18,620.66 | 21,192.62 |
| CONFIDENTIAL EMPLOYEE 692 | M | 52.45 | 08/07/59 | | | Group A | Cash Balance Active | 9,284.39 | 9,284.39 |
| CONFIDENTIAL EMPLOYEE 694 | M | 70.89 | 02/27/41 | 70.6 | 06/13/41 | Group C | Inactive Pay Status | 93,356.34 | 107,093.24 |
| CONFIDENTIAL EMPLOYEE 695 | M | 58.03 | 01/09/54 | | | Group C | Inactive Deferred | 17,761.74 | 22,634.98 |
| CONFIDENTIAL EMPLOYEE 697 | M | 69.49 | 07/24/42 | 72.62 | 06/05/39 | Group C | Inactive Pay Status | 151,050.05 | 173,816.40 |
| CONFIDENTIAL EMPLOYEE 698 | M | 51.65 | 05/25/60 | | | Group A | Cash Balance Active | 4,412.16 | 4,412.16 |
| CONFIDENTIAL EMPLOYEE 699 | M | 75.37 | 09/06/36 | 76.47 | 07/30/35 | Group C | Inactive Pay Status | 217,071.98 | 248,350.37 |
| CONFIDENTIAL EMPLOYEE 700 | M | 70.83 | 03/21/41 | 70.51 | 07/15/41 | Group C | Inactive Pay Status | 122,780.21 | 140,871.88 |
| CONFIDENTIAL EMPLOYEE 701 | F | 58.45 | 08/06/53 | | | Group A | Cash Balance Active | 2,348.23 | 2,348.23 |
| CONFIDENTIAL EMPLOYEE 702 | M | 75.34 | 09/18/36 | | | Group C | Inactive Pay Status | 26,524.92 | 30,211.28 |
| CONFIDENTIAL EMPLOYEE 703 | M | 55.03 | 01/07/57 | | | Group A | Cash Balance Active | 14,516.27 | 14,516.27 |
| CONFIDENTIAL EMPLOYEE 704 | M | 65.08 | 12/22/46 | 65.62 | 06/05/46 | Group C | Inactive Pay Status | 51,236.85 | 59,567.75 |
| CONFIDENTIAL EMPLOYEE 705 | M | 64.77 | 04/12/47 | 64.96 | 02/04/47 | Group C | Inactive Pay Status | 377,707.75 | 439,426.60 |
| CONFIDENTIAL EMPLOYEE 706 | M | 71.29 | 10/06/40 | 70.59 | 06/15/41 | Group C | Inactive Pay Status | 52,168.86 | 60,151.21 |
| CONFIDENTIAL EMPLOYEE 707 | M | 64.85 | 03/12/47 | 66.59 | 06/15/45 | Group C | Inactive Pay Status | 213,734.69 | 251,319.30 |
| CONFIDENTIAL EMPLOYEE 708 | M | 47.91 | 02/22/64 | | | Group A | Cash Balance Active | 166,613.78 | 166,613.78 |
| CONFIDENTIAL EMPLOYEE 709 | M | 77.25 | 10/19/34 | 76.91 | 02/22/35 | Group C | Inactive Pay Status | 268,307.92 | 304,995.80 |
| CONFIDENTIAL EMPLOYEE 710 | M | 49.01 | 01/17/63 | | | Group C | Inactive Deferred | 12,393.18 | 17,714.74 |
| CONFIDENTIAL EMPLOYEE 711 | M | 49.2 | 11/06/62 | | | Group A | Cash Balance Active | 35,247.32 | 35,247.32 |
| CONFIDENTIAL EMPLOYEE 712 | M | 51.71 | 05/05/60 | | | Group B | Traditional Active | 306,007.34 | 306,007.34 |
| CONFIDENTIAL EMPLOYEE 714 | M | 58.31 | 09/27/53 | 58.18 | 11/13/53 | Group C | Inactive Pay Status | 35,062.22 | 41,287.70 |
| CONFIDENTIAL EMPLOYEE 715 | M | 76.54 | 07/04/35 | | | Group C | Inactive Pay Status | 599,363.76 | 681,777.63 |
| CONFIDENTIAL EMPLOYEE 716 | M | 93.79 | 04/06/18 | | | Group C | Inactive Pay Status | 4,735.13 | 5,056.90 |
| CONFIDENTIAL EMPLOYEE 717 | M | 79.04 | 01/03/33 | 80.04 | 01/05/32 | Group C | Inactive Pay Status | 259,762.43 | 294,776.62 |
| CONFIDENTIAL EMPLOYEE 718 | M | 69.42 | 08/18/42 | 69.02 | 01/11/43 | Group C | Inactive Pay Status | 70,159.08 | 80,749.38 |
| CONFIDENTIAL EMPLOYEE 719 | M | 46.94 | 02/10/65 | | | Group A | Cash Balance Active | 11,081.93 | 11,081.93 |
| CONFIDENTIAL EMPLOYEE 721 | M | 68.65 | 05/25/43 | 67.91 | 02/21/44 | Group C | Inactive Pay Status | 235,189.57 | 271,174.53 |
| CONFIDENTIAL EMPLOYEE 722 | M | 69.04 | 01/05/43 | 67.26 | 10/17/44 | Group C | Inactive Pay Status | 5,686.30 | 6,550.94 |
| CONFIDENTIAL EMPLOYEE 723 | M | 59.87 | 03/04/52 | | | Group A | Cash Balance Active | 68,448.30 | 68,448.30 |
| CONFIDENTIAL EMPLOYEE 724 | M | 46.3 | 09/30/65 | | | Group A | Cash Balance Active | 9,139.14 | 9,139.14 |
| CONFIDENTIAL EMPLOYEE 725 | M | 72.5 | 07/20/39 | 71.27 | 10/11/40 | Group C | Inactive Pay Status | 133,561.40 | 152,754.48 |
| CONFIDENTIAL EMPLOYEE 726 | M | 74.78 | 04/07/37 | | | Group B | Traditional Active | 11,926.00 | 11,926.00 |
| CONFIDENTIAL EMPLOYEE 727 | M | 70.41 | 08/21/41 | 70.78 | 04/07/41 | Group C | Inactive Pay Status | 1,457,482.79 | 1,673,713.30 |
| CONFIDENTIAL EMPLOYEE 728 | M | 52.81 | 03/27/59 | | | Group A | Cash Balance Active | 19,182.04 | 19,182.04 |
| CONFIDENTIAL EMPLOYEE 729 | M | 70.81 | 03/28/41 | | | Group C | Inactive Pay Status | 199,632.44 | 229,048.29 |
| CONFIDENTIAL EMPLOYEE 730 | F | 70.88 | 03/02/41 | | | Group C | Inactive Pay Status | 16,134.97 | 18,616.05 |
| CONFIDENTIAL EMPLOYEE 731 | M | 71.08 | 12/19/40 | 70.38 | 09/01/41 | Group C | Inactive Pay Status | 14,901.77 | 17,088.72 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 733 | M | 77.65 | 05/25/34 | 76.96 | 02/05/35 | Group C | Inactive Pay Status | 175,857.36 | 199,829.70 |
| CONFIDENTIAL EMPLOYEE 734 | M | 73.31 | 09/27/38 | 72.57 | 06/25/39 | Group C | Inactive Pay Status | 386,200.45 | 441,074.80 |
| CONFIDENTIAL EMPLOYEE 735 | M | 56.04 | 01/04/56 | | | Group A | Cash Balance Active | 6,299.16 | 6,299.16 |
| CONFIDENTIAL EMPLOYEE 736 | M | 68.58 | 06/20/43 | 67.57 | 06/24/44 | Group C | Inactive Pay Status | 146,654.87 | 169,127.81 |
| CONFIDENTIAL EMPLOYEE 737 | M | 73.05 | 12/31/38 | 72.26 | 10/16/39 | Group C | Inactive Pay Status | 12,835.61 | 14,664.95 |
| CONFIDENTIAL EMPLOYEE 738 | M | 47.63 | 06/03/64 | | | Group A | Cash Balance Active | 10,960.69 | 10,960.69 |
| CONFIDENTIAL EMPLOYEE 739 | F | 64.05 | 01/02/48 | | | Group C | Inactive Pay Status | 4,941.24 | 5,796.89 |
| CONFIDENTIAL EMPLOYEE 740 | M | 63.61 | 06/08/48 | 63.73 | 04/28/48 | Group C | Inactive Pay Status | 412,035.01 | 480,502.17 |
| CONFIDENTIAL EMPLOYEE 741 | F | 52.92 | 02/19/59 | | | Group C | Inactive Deferred | 29,655.24 | 40,488.73 |
| CONFIDENTIAL EMPLOYEE 742 | M | 66.2 | 11/08/45 | | | Group A | Cash Balance Active | 17,573,377.96 | 17,573,377.96 |
| CONFIDENTIAL EMPLOYEE 743 | M | 72.49 | 07/22/39 | 74.17 | 11/18/37 | Group C | Inactive Pay Status | 153,368.19 | 175,407.54 |
| CONFIDENTIAL EMPLOYEE 744 | M | 76.76 | 04/15/35 | 77.52 | 07/13/34 | Group C | Inactive Pay Status | 24,979.19 | 28,407.46 |
| CONFIDENTIAL EMPLOYEE 745 | M | 71.08 | 12/20/40 | | | Group C | Inactive Pay Status | 154,529.83 | 177,208.30 |
| CONFIDENTIAL EMPLOYEE 746 | M | 71.71 | 05/04/40 | 71.71 | 05/05/40 | Group C | Inactive Pay Status | 249,652.41 | 285,968.08 |
| CONFIDENTIAL EMPLOYEE 747 | M | 77.09 | 12/16/34 | 77.76 | 04/15/34 | Group C | Inactive Pay Status | 373,968.29 | 425,164.80 |
| CONFIDENTIAL EMPLOYEE 748 | M | 77.33 | 09/19/34 | 69.85 | 03/12/42 | Group C | Inactive Pay Status | 113,071.97 | 128,523.82 |
| CONFIDENTIAL EMPLOYEE 751 | M | 82.09 | 12/18/29 | 72.77 | 04/10/39 | Group C | Inactive Pay Status | 127,501.45 | 145,729.13 |
| CONFIDENTIAL EMPLOYEE 752 | M | 69.09 | 12/17/42 | 68.51 | 07/16/43 | Group C | Inactive Pay Status | 785,833.29 | 905,151.65 |
| CONFIDENTIAL EMPLOYEE 753 | M | 63.5 | 07/20/48 | | | Group B | Traditional Active | 118,900.00 | 118,900.00 |
| CONFIDENTIAL EMPLOYEE 754 | M | 59.76 | 04/15/52 | | | Group B | Traditional Active | 323,180.57 | 323,180.57 |
| CONFIDENTIAL EMPLOYEE 755 | M | 53.05 | 01/01/59 | | | Group A | Cash Balance Active | 10,298.94 | 10,298.94 |
| CONFIDENTIAL EMPLOYEE 756 | F | 57.26 | 10/14/54 | | | Group B | Traditional Active | 75,687.00 | 75,687.00 |
| CONFIDENTIAL EMPLOYEE 757 | M | 67.47 | 07/31/44 | 67.95 | 02/08/44 | Group C | Inactive Pay Status | 404,212.49 | 467,378.06 |
| CONFIDENTIAL EMPLOYEE 758 | F | 64.62 | 06/06/47 | 64.59 | 06/18/47 | Group C | Inactive Pay Status | 88,477.16 | 103,681.67 |
| CONFIDENTIAL EMPLOYEE 759 | M | 79.96 | 02/04/32 | | | Group C | Inactive Pay Status | 34,005.01 | 38,553.65 |
| CONFIDENTIAL EMPLOYEE 760 | M | 67.04 | 01/05/45 | 47.41 | 08/23/64 | Group C | Inactive Pay Status | 522,034.20 | 604,336.05 |
| CONFIDENTIAL EMPLOYEE 761 | M | 75.98 | 01/25/36 | 75.97 | 01/30/36 | Group C | Inactive Pay Status | 16,790.78 | 19,107.87 |
| CONFIDENTIAL EMPLOYEE 762 | M | 71.77 | 04/10/40 | 63.31 | 09/27/48 | Group C | Inactive Pay Status | 159,661.47 | 182,856.26 |
| CONFIDENTIAL EMPLOYEE 763 | M | 71.43 | 08/15/40 | 69.35 | 09/12/42 | Group C | Inactive Pay Status | 7,359.03 | 8,433.65 |
| CONFIDENTIAL EMPLOYEE 764 | M | 79.08 | 12/21/32 | 69.52 | 07/12/42 | Group C | Inactive Pay Status | 117,544.13 | 133,388.27 |
| CONFIDENTIAL EMPLOYEE 765 | M | 75.6 | 06/12/36 | 74.91 | 02/22/37 | Group C | Inactive Pay Status | 355,684.22 | 404,988.05 |
| CONFIDENTIAL EMPLOYEE 766 | M | 65.23 | 10/28/46 | 64.92 | 02/19/47 | Group C | Inactive Pay Status | 44,053.73 | 51,199.05 |
| CONFIDENTIAL EMPLOYEE 767 | M | 83.06 | 12/29/28 | 77.24 | 10/22/34 | Group C | Inactive Pay Status | 142,318.87 | 160,408.49 |
| CONFIDENTIAL EMPLOYEE 768 | M | 42.38 | 09/01/69 | | | Group A | Cash Balance Active | 8,196.41 | 8,196.41 |
| CONFIDENTIAL EMPLOYEE 769 | M | 52.03 | 01/07/60 | | | Group B | Traditional Active | 58,885.22 | 58,885.22 |
| CONFIDENTIAL EMPLOYEE 770 | M | 76.25 | 10/20/35 | 63.59 | 06/17/48 | Group C | Inactive Pay Status | 436,531.51 | 496,665.02 |
| CONFIDENTIAL EMPLOYEE 771 | M | 70.86 | 03/10/41 | 69.68 | 05/14/42 | Group C | Inactive Pay Status | 114,701.68 | 131,602.97 |
| CONFIDENTIAL EMPLOYEE 772 | M | 71.52 | 07/12/40 | 69.42 | 08/18/42 | Group C | Inactive Pay Status | 456,522.60 | 523,102.00 |
| CONFIDENTIAL EMPLOYEE 773 | M | 71.09 | 12/18/40 | 70.41 | 08/21/41 | Group C | Inactive Pay Status | 4,516,445.34 | 5,179,269.17 |
| CONFIDENTIAL EMPLOYEE 774 | F | 54.05 | 01/01/58 | | | Group B | Traditional Active | 405,294.00 | 405,294.00 |
| CONFIDENTIAL EMPLOYEE 775 | M | 53.1 | 12/12/58 | | | Group A | Cash Balance Active | 8,259.56 | 8,259.56 |
| CONFIDENTIAL EMPLOYEE 776 | M | 78.56 | 06/29/33 | 78.14 | 11/28/33 | Group C | Inactive Pay Status | 868,710.76 | 986,294.15 |
| CONFIDENTIAL EMPLOYEE 778 | M | 68.39 | 08/29/43 | 69.02 | 01/12/43 | Group C | Inactive Pay Status | 451,483.30 | 520,876.43 |
| CONFIDENTIAL EMPLOYEE 779 | F | 51.85 | 03/14/60 | | | Group A | Cash Balance Active | 26,875.01 | 26,875.01 |
| CONFIDENTIAL EMPLOYEE 780 | M | 44.14 | 11/30/67 | | | Group A | Cash Balance Active | 4,274.68 | 4,274.68 |
| CONFIDENTIAL EMPLOYEE 781 | M | 66.06 | 12/28/45 | 63.82 | 03/24/48 | Group C | Inactive Pay Status | 956,827.92 | 1,110,041.55 |
| CONFIDENTIAL EMPLOYEE 782 | M | 68.46 | 08/04/43 | 68.2 | 11/06/43 | Group C | Inactive Pay Status | 2,292.39 | 2,644.73 |
| CONFIDENTIAL EMPLOYEE 783 | F | 54.5 | 07/18/57 | | | Group A | Cash Balance Active | 89,187.52 | 89,187.52 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 784 | M | 74.99 | 01/21/37 | 72.67 | 05/17/39 | Group C | Inactive Pay Status | 1,392,849.94 | 1,587,074.65 |
| CONFIDENTIAL EMPLOYEE 785 | M | 56.39 | 08/30/55 | | | Group B | Traditional Active | 95,790.71 | 95,790.71 |
| CONFIDENTIAL EMPLOYEE 788 | M | 61.47 | 07/30/50 | | | Group C | Inactive Deferred | 270,924.61 | 329,623.18 |
| CONFIDENTIAL EMPLOYEE 789 | M | 51.78 | 04/09/60 | | | Group A | Inactive Deferred | 5,929.44 | 5,929.44 |
| CONFIDENTIAL EMPLOYEE 790 | M | 78.45 | 08/06/33 | 64.14 | 11/29/47 | Group C | Inactive Pay Status | 47,707.25 | 54,173.18 |
| CONFIDENTIAL EMPLOYEE 791 | M | 74.5 | 07/20/37 | 73.79 | 04/04/38 | Group C | Inactive Pay Status | 110,025.71 | 125,449.32 |
| CONFIDENTIAL EMPLOYEE 792 | M | 61.51 | 07/14/50 | | | Group B | Traditional Active | 76,280.30 | 76,280.30 |
| CONFIDENTIAL EMPLOYEE 793 | M | 50.11 | 12/11/61 | | | Group A | Cash Balance Active | 18,307.33 | 18,307.33 |
| CONFIDENTIAL EMPLOYEE 794 | M | 60.21 | 11/04/51 | | | Group C | Inactive Pay Status | 386,906.35 | 454,112.40 |
| CONFIDENTIAL EMPLOYEE 795 | M | 77.09 | 12/18/34 | 76.03 | 01/08/36 | Group C | Inactive Pay Status | 222,752.73 | 253,247.73 |
| CONFIDENTIAL EMPLOYEE 796 | M | 74.45 | 08/07/37 | 71.07 | 12/24/40 | Group C | Inactive Pay Status | 84,501.42 | 96,357.08 |
| CONFIDENTIAL EMPLOYEE 797 | M | 71.47 | 07/30/40 | 64.98 | 01/28/47 | Group C | Inactive Pay Status | 8,299.65 | 9,510.07 |
| CONFIDENTIAL EMPLOYEE 798 | M | 69.26 | 10/17/42 | 67.35 | 09/14/44 | Group C | Inactive Pay Status | 254,407.59 | 292,923.40 |
| CONFIDENTIAL EMPLOYEE 799 | M | 67.5 | 07/18/44 | 69.38 | 08/31/42 | Group C | Inactive Pay Status | 124,561.08 | 144,841.72 |
| CONFIDENTIAL EMPLOYEE 800 | M | 86.03 | 01/07/26 | 86.3 | 10/02/25 | Group C | Inactive Pay Status | 164,483.53 | 183,737.15 |
| CONFIDENTIAL EMPLOYEE 801 | M | 53.6 | 06/12/58 | | | Group A | Cash Balance Active | 10,886.71 | 10,886.71 |
| CONFIDENTIAL EMPLOYEE 802 | M | 57.72 | 05/01/54 | | | Group B | Traditional Active | 152,734.79 | 152,734.79 |
| CONFIDENTIAL EMPLOYEE 803 | M | 48.52 | 07/11/63 | | | Group A | Cash Balance Active | 5,273.91 | 5,273.91 |
| CONFIDENTIAL EMPLOYEE 805 | M | 88.54 | 07/06/23 | 87.91 | 02/21/24 | Group C | Inactive Pay Status | 5,509.96 | 6,079.62 |
| CONFIDENTIAL EMPLOYEE 806 | M | 57.73 | 04/28/54 | | | Group C | Inactive Pay Status | 509.29 | 600.32 |
| CONFIDENTIAL EMPLOYEE 807 | M | 60.98 | 01/28/51 | | | Group C | Inactive Deferred | 306.52 | 375.40 |
| CONFIDENTIAL EMPLOYEE 808 | M | 69.24 | 10/23/42 | 69.44 | 08/09/42 | Group C | Inactive Pay Status | 128,481.60 | 147,932.95 |
| CONFIDENTIAL EMPLOYEE 809 | M | 77.81 | 03/29/34 | 76.38 | 08/31/35 | Group C | Inactive Pay Status | 72,425.64 | 82,285.97 |
| CONFIDENTIAL EMPLOYEE 810 | M | 67.01 | 01/17/45 | 67.39 | 08/30/44 | Group C | Inactive Pay Status | 208,355.01 | 241,203.44 |
| CONFIDENTIAL EMPLOYEE 811 | M | 42.14 | 11/28/69 | | | Group A | Cash Balance Active | 5,762.34 | 5,762.34 |
| CONFIDENTIAL EMPLOYEE 812 | M | 77.91 | 02/20/34 | 77.36 | 09/10/34 | Group C | Inactive Pay Status | 237,523.28 | 269,839.71 |
| CONFIDENTIAL EMPLOYEE 813 | M | 72.79 | 04/03/39 | 72.72 | 04/30/39 | Group C | Inactive Pay Status | 56,029.49 | 64,042.47 |
| CONFIDENTIAL EMPLOYEE 814 | M | 51.94 | 02/09/60 | | | Group A | Cash Balance Active | 160,453.35 | 160,453.35 |
| CONFIDENTIAL EMPLOYEE 815 | M | 70.85 | 03/12/41 | 65.06 | 12/29/46 | Group C | Inactive Pay Status | 43,236.47 | 50,708.66 |
| CONFIDENTIAL EMPLOYEE 816 | M | 80.86 | 03/10/31 | 83.43 | 08/14/28 | Group C | Inactive Pay Status | 15,187.52 | 17,198.37 |
| CONFIDENTIAL EMPLOYEE 817 | M | 70.7 | 05/07/41 | 63.39 | 08/30/48 | Group C | Inactive Pay Status | 50,490.37 | 57,950.71 |
| CONFIDENTIAL EMPLOYEE 818 | M | 85.84 | 03/16/26 | 83.62 | 06/06/28 | Group C | Inactive Pay Status | 4,884.59 | 5,456.60 |
| CONFIDENTIAL EMPLOYEE 819 | F | 40.68 | 05/15/71 | | | Group A | Cash Balance Active | 10,227.15 | 10,227.15 |
| CONFIDENTIAL EMPLOYEE 820 | M | 62.27 | 10/13/49 | 63.26 | 10/14/48 | Group C | Inactive Pay Status | 38,591.98 | 45,681.70 |
| CONFIDENTIAL EMPLOYEE 821 | M | 54.78 | 04/09/57 | | | Group A | Inactive Deferred | 3,276.69 | 3,276.69 |
| CONFIDENTIAL EMPLOYEE 822 | M | 51.71 | 05/05/60 | | | Group B | Traditional Active | 301,391.64 | 301,391.64 |
| CONFIDENTIAL EMPLOYEE 823 | M | 59.38 | 09/03/52 | 58.88 | 03/01/53 | Group C | Inactive Pay Status | 268,460.50 | 315,518.38 |
| CONFIDENTIAL EMPLOYEE 824 | M | 62.88 | 03/03/49 | 56.79 | 04/04/55 | Group C | Inactive Pay Status | 141,617.61 | 167,450.29 |
| CONFIDENTIAL EMPLOYEE 825 | M | 73.37 | 09/05/38 | 73.55 | 06/30/38 | Group C | Inactive Pay Status | 170,230.26 | 194,417.88 |
| CONFIDENTIAL EMPLOYEE 826 | M | 77.08 | 12/19/34 | 69.19 | 11/12/42 | Group C | Inactive Pay Status | 163,216.43 | 185,560.87 |
| CONFIDENTIAL EMPLOYEE 827 | M | 74.01 | 01/15/38 | 69.09 | 12/16/42 | Group C | Inactive Pay Status | 83,194.60 | 94,915.60 |
| CONFIDENTIAL EMPLOYEE 828 | M | 68.33 | 09/19/43 | 64.81 | 03/28/47 | Group C | Inactive Pay Status | 53,659.61 | 61,919.43 |
| CONFIDENTIAL EMPLOYEE 829 | M | 47.81 | 03/27/64 | | | Group A | Cash Balance Active | 72,236.49 | 72,236.49 |
| CONFIDENTIAL EMPLOYEE 830 | F | 54.31 | 09/29/57 | | | Group C | Inactive Pay Status | 251,115.46 | 300,174.48 |
| CONFIDENTIAL EMPLOYEE 831 | M | 77.43 | 08/13/34 | 65.93 | 02/14/46 | Group C | Inactive Pay Status | 1,090,844.56 | 1,239,822.57 |
| CONFIDENTIAL EMPLOYEE 832 | M | 43.92 | 02/18/68 | | | Group A | Cash Balance Active | 17,653.41 | 17,653.41 |
| CONFIDENTIAL EMPLOYEE 833 | M | 73.05 | 01/01/39 | 69.26 | 10/14/42 | Group C | Inactive Pay Status | 120,752.67 | 137,962.38 |
| CONFIDENTIAL EMPLOYEE 834 | M | 75.81 | 03/26/36 | 66.32 | 09/23/45 | Group C | Inactive Pay Status | 50,805.68 | 57,829.51 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 835 | M | 69.35 | 09/12/42 | 66.29 | 10/06/45 | Group C | Inactive Pay Status | 4,570.22 | 5,261.11 |
| CONFIDENTIAL EMPLOYEE 836 | M | 46.16 | 11/20/65 | | | Group A | Cash Balance Active | 54,087.52 | 54,087.52 |
| CONFIDENTIAL EMPLOYEE 838 | M | 68.92 | 02/16/43 | 68.54 | 07/04/43 | Group C | Inactive Pay Status | 622,987.30 | 717,865.04 |
| CONFIDENTIAL EMPLOYEE 840 | M | 72.15 | 11/24/39 | 64.96 | 02/05/47 | Group C | Inactive Pay Status | 27,738.78 | 32,524.17 |
| CONFIDENTIAL EMPLOYEE 841 | M | 67.01 | 01/17/45 | 58.43 | 08/15/53 | Group C | Inactive Pay Status | 32,472.26 | 37,591.70 |
| CONFIDENTIAL EMPLOYEE 843 | M | 69.14 | 11/27/42 | 69.76 | 04/16/42 | Group C | Inactive Pay Status | 20,592.45 | 23,714.61 |
| CONFIDENTIAL EMPLOYEE 844 | M | 79.62 | 06/05/32 | 78.63 | 06/01/33 | Group C | Inactive Pay Status | 66,649.39 | 75,592.91 |
| CONFIDENTIAL EMPLOYEE 845 | M | 53.68 | 05/14/58 | | | Group A | Cash Balance Active | 4,655.88 | 4,655.88 |
| CONFIDENTIAL EMPLOYEE 847 | M | 82.88 | 03/03/29 | 82.33 | 09/20/29 | Group C | Inactive Pay Status | 49,568.60 | 55,984.25 |
| CONFIDENTIAL EMPLOYEE 848 | M | 68.28 | 10/08/43 | 68.92 | 02/16/43 | Group C | Inactive Pay Status | 476,922.43 | 550,444.05 |
| CONFIDENTIAL EMPLOYEE 850 | M | 71.94 | 02/10/40 | 56.03 | 01/08/56 | Group C | Inactive Pay Status | 745,758.78 | 853,813.10 |
| CONFIDENTIAL EMPLOYEE 851 | M | 69.41 | 08/23/42 | | | Group C | Inactive Pay Status | 65,842.50 | 75,781.23 |
| CONFIDENTIAL EMPLOYEE 852 | M | 74.33 | 09/19/37 | 75.29 | 10/03/36 | Group C | Inactive Pay Status | 40,671.54 | 46,382.68 |
| CONFIDENTIAL EMPLOYEE 853 | M | 52 | 01/20/60 | | | Group A | Cash Balance Active | 2,506.52 | 2,506.52 |
| CONFIDENTIAL EMPLOYEE 854 | M | 48.33 | 09/22/63 | | | Group B | Traditional Active | 198,693.40 | 198,693.40 |
| CONFIDENTIAL EMPLOYEE 855 | M | 64.82 | 03/25/47 | 64.83 | 03/21/47 | Group C | Inactive Pay Status | 124,232.77 | 144,507.78 |
| CONFIDENTIAL EMPLOYEE 856 | M | 86.64 | 05/27/25 | 86.58 | 06/22/25 | Group C | Inactive Pay Status | 64,536.36 | 71,853.27 |
| CONFIDENTIAL EMPLOYEE 857 | M | 70.26 | 10/17/41 | 70.77 | 04/10/41 | Group C | Inactive Pay Status | 81,201.42 | 93,280.43 |
| CONFIDENTIAL EMPLOYEE 858 | M | 68.16 | 11/23/43 | 67.26 | 10/17/44 | Group C | Inactive Pay Status | 362,968.89 | 419,005.76 |
| CONFIDENTIAL EMPLOYEE 859 | M | 66.65 | 05/25/45 | 66.83 | 03/22/45 | Group C | Inactive Pay Status | 364,431.86 | 422,220.22 |
| CONFIDENTIAL EMPLOYEE 860 | M | 71.92 | 02/18/40 | 63.77 | 04/11/48 | Group C | Inactive Pay Status | 19,974.27 | 22,868.37 |
| CONFIDENTIAL EMPLOYEE 861 | F | 87.57 | 06/23/24 | | | Group C | Inactive Pay Status | 24,697.47 | 27,523.70 |
| CONFIDENTIAL EMPLOYEE 862 | M | 76.37 | 09/05/35 | 74.34 | 09/18/37 | Group C | Inactive Pay Status | 317,025.55 | 360,670.60 |
| CONFIDENTIAL EMPLOYEE 863 | M | 57.97 | 01/31/54 | | | Group A | Inactive Deferred | 156.99 | 156.99 |
| CONFIDENTIAL EMPLOYEE 864 | M | 50.74 | 04/21/61 | | | Group B | Traditional Active | 137,974.49 | 137,974.49 |
| CONFIDENTIAL EMPLOYEE 865 | M | 93.15 | 11/25/18 | 91.97 | 02/01/20 | Group C | Inactive Pay Status | 157,400.42 | 168,731.96 |
| CONFIDENTIAL EMPLOYEE 866 | M | 81.73 | 04/28/30 | 87.75 | 04/20/24 | Group C | Inactive Pay Status | 13,917.67 | 15,735.93 |
| CONFIDENTIAL EMPLOYEE 867 | M | 68.04 | 01/03/44 | 60.53 | 07/08/51 | Group C | Inactive Pay Status | 395,092.25 | 456,177.69 |
| CONFIDENTIAL EMPLOYEE 869 | M | 81.82 | 03/25/30 | 77.51 | 07/14/34 | Group C | Inactive Pay Status | 613,812.07 | 693,895.38 |
| CONFIDENTIAL EMPLOYEE 870 | M | 56.31 | 09/27/55 | | | Group C | Inactive Pay Status | 233,258.65 | 275,610.56 |
| CONFIDENTIAL EMPLOYEE 871 | M | 81.64 | 05/29/30 | 81.74 | 04/22/30 | Group C | Inactive Pay Status | 96,941.78 | 109,623.34 |
| CONFIDENTIAL EMPLOYEE 872 | M | 64.34 | 09/18/47 | 65.7 | 05/06/46 | Group C | Inactive Pay Status | 334,977.15 | 390,047.48 |
| CONFIDENTIAL EMPLOYEE 873 | M | 65.23 | 10/27/46 | | | Group C | Inactive Pay Status | 66,881.66 | 77,729.59 |
| CONFIDENTIAL EMPLOYEE 874 | M | 45.14 | 11/29/66 | | | Group A | Cash Balance Active | 3,522.93 | 3,522.93 |
| CONFIDENTIAL EMPLOYEE 875 | F | 51.86 | 03/08/60 | | | Group B | Traditional Active | 150,898.48 | 150,898.48 |
| CONFIDENTIAL EMPLOYEE 877 | M | 69.43 | 08/14/42 | 68.58 | 06/20/43 | Group C | Inactive Pay Status | 56,346.04 | 64,851.31 |
| CONFIDENTIAL EMPLOYEE 878 | M | 72.24 | 10/24/39 | 70.74 | 04/22/41 | Group C | Inactive Pay Status | 67,440.25 | 77,165.51 |
| CONFIDENTIAL EMPLOYEE 879 | M | 64.83 | 03/22/47 | 65.59 | 06/16/46 | Group C | Inactive Pay Status | 138,287.68 | 160,856.47 |
| CONFIDENTIAL EMPLOYEE 880 | M | 68.83 | 03/20/43 | 67.45 | 08/07/44 | Group C | Inactive Pay Status | 565,923.05 | 657,735.82 |
| CONFIDENTIAL EMPLOYEE 881 | M | 71.85 | 03/14/40 | 70.4 | 08/26/41 | Group C | Inactive Pay Status | 118,727.68 | 135,953.22 |
| CONFIDENTIAL EMPLOYEE 882 | M | 73.64 | 05/30/38 | 73.83 | 03/20/38 | Group C | Inactive Pay Status | 32,976.85 | 37,642.96 |
| CONFIDENTIAL EMPLOYEE 883 | M | 74.36 | 09/10/37 | 70.15 | 11/25/41 | Group C | Inactive Pay Status | 151,388.28 | 172,646.37 |
| CONFIDENTIAL EMPLOYEE 884 | M | 76.28 | 10/07/35 | 76.19 | 11/10/35 | Group C | Inactive Pay Status | 1,578,735.61 | 1,796,211.10 |
| CONFIDENTIAL EMPLOYEE 885 | M | 72.53 | 07/07/39 | 72.34 | 09/15/39 | Group C | Inactive Pay Status | 1,511,706.03 | 1,728,941.57 |
| CONFIDENTIAL EMPLOYEE 886 | M | 54.27 | 10/13/57 | | | Group B | Traditional Active | 47,196.71 | 47,196.71 |
| CONFIDENTIAL EMPLOYEE 887 | M | 83.19 | 11/10/28 | 82.17 | 11/16/29 | Group C | Inactive Pay Status | 79,001.45 | 89,025.94 |
| CONFIDENTIAL EMPLOYEE 888 | M | 81.59 | 06/18/30 | 78.63 | 05/31/33 | Group C | Inactive Pay Status | 7,227.73 | 8,174.47 |
| CONFIDENTIAL EMPLOYEE 889 | M | 92.61 | 06/09/19 | | | Group C | Inactive Pay Status | 77,644.93 | 83,590.65 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 890 | F | 49.45 | 08/06/62 | | | Group A | Cash Balance Active | 25,448.83 | 25,448.83 |
| CONFIDENTIAL EMPLOYEE 893 | M | 73.33 | 09/20/38 | 73.79 | 04/05/38 | Group C | Inactive Pay Status | 91,724.33 | 104,757.23 |
| CONFIDENTIAL EMPLOYEE 894 | M | 49.05 | 01/01/63 | | | Group A | Cash Balance Active | 2,496.54 | 2,496.54 |
| CONFIDENTIAL EMPLOYEE 895 | F | 67.79 | 04/03/44 | | | Group C | Inactive Pay Status | 188,262.99 | 218,927.08 |
| CONFIDENTIAL EMPLOYEE 896 | M | 76.5 | 07/19/35 | 67.41 | 08/22/44 | Group C | Inactive Pay Status | 595,770.52 | 677,690.31 |
| CONFIDENTIAL EMPLOYEE 897 | F | 60.53 | 07/07/51 | | | Group C | Inactive Pay Status | 227,258.54 | 268,667.99 |
| CONFIDENTIAL EMPLOYEE 898 | M | 64.48 | 07/27/47 | 70.81 | 03/28/41 | Group C | Inactive Pay Status | 90,540.07 | 105,389.05 |
| CONFIDENTIAL EMPLOYEE 899 | F | 55.57 | 06/24/56 | | | Group B | Traditional Active | 664,109.24 | 664,109.24 |
| CONFIDENTIAL EMPLOYEE 900 | M | 60.2 | 11/08/51 | | | Group A | Cash Balance Active | 7,138.87 | 7,138.87 |
| CONFIDENTIAL EMPLOYEE 901 | M | 55.99 | 01/24/56 | | | Group A | Cash Balance Active | 61,688.60 | 61,688.60 |
| CONFIDENTIAL EMPLOYEE 902 | M | 73.46 | 08/04/38 | 73.27 | 10/13/38 | Group C | Inactive Pay Status | 530,999.99 | 606,371.07 |
| CONFIDENTIAL EMPLOYEE 903 | F | 74.16 | 11/21/37 | | | Group C | Inactive Pay Status | 347,538.71 | 397,780.17 |
| CONFIDENTIAL EMPLOYEE 904 | M | 70.6 | 06/13/41 | 71.73 | 04/25/40 | Group C | Inactive Pay Status | 71,734.28 | 82,348.08 |
| CONFIDENTIAL EMPLOYEE 905 | M | 73.35 | 09/14/38 | 70.22 | 11/01/41 | Group C | Inactive Pay Status | 132,646.52 | 151,493.96 |
| CONFIDENTIAL EMPLOYEE 906 | M | 72.17 | 11/17/39 | 68.42 | 08/19/43 | Group C | Inactive Pay Status | 798,694.52 | 914,002.72 |
| CONFIDENTIAL EMPLOYEE 907 | M | 76.04 | 01/04/36 | 70.72 | 04/30/41 | Group C | Inactive Pay Status | 130,768.01 | 148,813.67 |
| CONFIDENTIAL EMPLOYEE 908 | M | 61.73 | 04/28/50 | | | Group A | Cash Balance Active | 57,437.66 | 57,437.66 |
| CONFIDENTIAL EMPLOYEE 909 | M | 70.87 | 03/05/41 | 70.24 | 10/23/41 | Group C | Inactive Pay Status | 2,477,100.69 | 2,842,101.61 |
| CONFIDENTIAL EMPLOYEE 910 | M | 51.44 | 08/11/60 | | | Group A | Cash Balance Active | 19,696.00 | 19,696.00 |
| CONFIDENTIAL EMPLOYEE 911 | F | 72.61 | 06/08/39 | | | Group C | Inactive Pay Status | 16,336.95 | 18,770.14 |
| CONFIDENTIAL EMPLOYEE 912 | M | 73.25 | 10/20/38 | 68.6 | 06/14/43 | Group C | Inactive Pay Status | 446,345.91 | 509,830.86 |
| CONFIDENTIAL EMPLOYEE 913 | M | 69.57 | 06/23/42 | 71.04 | 01/05/41 | Group C | Inactive Pay Status | 129,666.71 | 149,180.73 |
| CONFIDENTIAL EMPLOYEE 914 | M | 80.07 | 12/23/31 | 58.21 | 11/04/53 | Group C | Inactive Pay Status | 17,604.04 | 19,954.80 |
| CONFIDENTIAL EMPLOYEE 915 | M | 60.06 | 12/29/51 | 59.4 | 08/24/52 | Group C | Inactive Pay Status | 143,182.85 | 168,078.63 |
| CONFIDENTIAL EMPLOYEE 916 | M | 68.17 | 11/16/43 | | | Group A | Cash Balance Active | 1,651.91 | 1,651.91 |
| CONFIDENTIAL EMPLOYEE 917 | M | 59.79 | 04/05/52 | | | Group B | Traditional Active | 108,140.86 | 108,140.86 |
| CONFIDENTIAL EMPLOYEE 918 | M | 65.92 | 02/18/46 | 65.14 | 11/30/46 | Group C | Inactive Pay Status | 1,696,981.08 | 1,969,437.34 |
| CONFIDENTIAL EMPLOYEE 919 | M | 42.69 | 05/10/69 | | | Group A | Inactive Deferred | 600.95 | 600.95 |
| CONFIDENTIAL EMPLOYEE 920 | M | 67.31 | 09/27/44 | 61.08 | 12/20/50 | Group C | Inactive Pay Status | 199,530.77 | 230,804.39 |
| CONFIDENTIAL EMPLOYEE 921 | M | 74.88 | 03/03/37 | 72.07 | 12/25/39 | Group C | Inactive Pay Status | 59,018.16 | 67,255.28 |
| CONFIDENTIAL EMPLOYEE 922 | M | 60.33 | 09/20/51 | | | Group A | Cash Balance Active | 808.11 | 808.11 |
| CONFIDENTIAL EMPLOYEE 923 | M | 80.43 | 08/14/31 | 78.65 | 05/26/33 | Group C | Inactive Pay Status | 7,432.52 | 8,421.37 |
| CONFIDENTIAL EMPLOYEE 924 | M | 59.98 | 01/26/52 | | | Group C | Inactive Deferred | 17,853.98 | 22,150.19 |
| CONFIDENTIAL EMPLOYEE 925 | M | 61.06 | 12/27/50 | 61.71 | 05/04/50 | Group C | Inactive Pay Status | 126,147.58 | 147,813.30 |
| CONFIDENTIAL EMPLOYEE 926 | M | 76.29 | 10/05/35 | 76.98 | 01/28/35 | Group C | Inactive Pay Status | 1,775,883.62 | 2,020,516.84 |
| CONFIDENTIAL EMPLOYEE 927 | M | 84.31 | 09/28/27 | 82.68 | 05/15/29 | Group C | Inactive Pay Status | 16,096.48 | 18,081.47 |
| CONFIDENTIAL EMPLOYEE 928 | M | 71.48 | 07/27/40 | 70.12 | 12/05/41 | Group C | Inactive Pay Status | 86,185.00 | 98,754.25 |
| CONFIDENTIAL EMPLOYEE 929 | M | 69.41 | 08/20/42 | 72.42 | 08/19/39 | Group C | Inactive Pay Status | 332,155.02 | 382,292.83 |
| CONFIDENTIAL EMPLOYEE 931 | M | 84.87 | 03/05/27 | | | Group C | Inactive Pay Status | 72,282.11 | 81,050.37 |
| CONFIDENTIAL EMPLOYEE 932 | M | 69.92 | 02/17/42 | 57.16 | 11/21/54 | Group C | Inactive Pay Status | 59,643.04 | 68,563.92 |
| CONFIDENTIAL EMPLOYEE 933 | M | 58.57 | 06/24/53 | | | Group B | Traditional Active | 107,983.88 | 107,983.88 |
| CONFIDENTIAL EMPLOYEE 934 | M | 85.9 | 02/26/26 | 83.7 | 05/06/28 | Group C | Inactive Pay Status | 128,955.13 | 144,358.89 |
| CONFIDENTIAL EMPLOYEE 935 | M | 68.84 | 03/15/43 | 65.66 | 05/22/46 | Group C | Inactive Pay Status | 233,782.02 | 269,441.41 |
| CONFIDENTIAL EMPLOYEE 936 | M | 57.31 | 09/26/54 | | | Group B | Traditional Active | 1,026,939.96 | 1,026,939.96 |
| CONFIDENTIAL EMPLOYEE 937 | M | 70.21 | 11/02/41 | 70.16 | 11/22/41 | Group C | Inactive Pay Status | 357,310.43 | 410,461.69 |
| CONFIDENTIAL EMPLOYEE 938 | M | 71.94 | 02/12/40 | 73.52 | 07/11/38 | Group C | Inactive Pay Status | 127,432.35 | 145,896.24 |
| CONFIDENTIAL EMPLOYEE 939 | M | 72.14 | 11/28/39 | 70.64 | 05/27/41 | Group C | Inactive Pay Status | 106,489.87 | 121,863.90 |
| CONFIDENTIAL EMPLOYEE 940 | M | 62.01 | 01/16/50 | 61.67 | 05/19/50 | Group C | Inactive Pay Status | 1,082,736.25 | 1,266,506.97 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 941 | M | 56.91 | 02/23/55 | | | Group A | Cash Balance Active | 3,117.45 | 3,117.45 |
| CONFIDENTIAL EMPLOYEE 943 | F | 75.51 | 07/15/36 | | | Group C | Inactive Pay Status | 5,804.62 | 6,624.11 |
| CONFIDENTIAL EMPLOYEE 944 | M | 72.35 | 09/13/39 | 66.63 | 06/03/45 | Group C | Inactive Pay Status | 340,272.00 | 389,284.23 |
| CONFIDENTIAL EMPLOYEE 945 | M | 68.9 | 02/25/43 | 60.16 | 11/20/51 | Group C | Inactive Pay Status | 87,505.84 | 100,832.52 |
| CONFIDENTIAL EMPLOYEE 946 | M | 75.78 | 04/08/36 | 69.48 | 07/27/42 | Group C | Inactive Pay Status | 21,010.84 | 23,918.16 |
| CONFIDENTIAL EMPLOYEE 947 | M | 76.63 | 06/03/35 | 70.95 | 02/06/41 | Group C | Inactive Pay Status | 218,346.73 | 250,621.52 |
| CONFIDENTIAL EMPLOYEE 948 | F | 54.85 | 03/12/57 | | | Group C | Inactive Deferred | 1,033.38 | 1,379.10 |
| CONFIDENTIAL EMPLOYEE 949 | F | 53.29 | 10/06/58 | | | Group A | Cash Balance Active | 35,508.61 | 35,508.61 |
| CONFIDENTIAL EMPLOYEE 950 | M | 68.84 | 03/15/43 | 67.97 | 01/29/44 | Group C | Inactive Pay Status | 143,637.40 | 165,546.79 |
| CONFIDENTIAL EMPLOYEE 951 | M | 57.39 | 08/28/54 | | | Group B | Traditional Active | 250,918.72 | 250,918.72 |
| CONFIDENTIAL EMPLOYEE 952 | M | 69.7 | 05/06/42 | 69.66 | 05/22/42 | Group C | Inactive Pay Status | 191,969.37 | 220,815.72 |
| CONFIDENTIAL EMPLOYEE 954 | F | 42.44 | 08/09/69 | | | Group A | Cash Balance Active | 53,056.61 | 53,056.61 |
| CONFIDENTIAL EMPLOYEE 955 | M | 60.63 | 06/03/51 | 59.8 | 04/01/52 | Group C | Inactive Pay Status | 68,190.59 | 79,963.39 |
| CONFIDENTIAL EMPLOYEE 956 | M | 78.31 | 09/26/33 | 70.85 | 03/13/41 | Group C | Inactive Pay Status | 191,878.24 | 217,901.05 |
| CONFIDENTIAL EMPLOYEE 957 | M | 65.01 | 01/14/47 | 63.73 | 04/28/48 | Group C | Inactive Pay Status | 29,073.15 | 34,199.61 |
| CONFIDENTIAL EMPLOYEE 958 | M | 67.01 | 01/14/45 | 69.29 | 10/03/42 | Group C | Inactive Pay Status | 1,257.27 | 1,455.49 |
| CONFIDENTIAL EMPLOYEE 959 | M | 66.6 | 06/12/45 | 64.3 | 10/02/47 | Group C | Inactive Pay Status | 23,513.36 | 27,247.19 |
| CONFIDENTIAL EMPLOYEE 960 | M | 71.39 | 08/28/40 | 72.05 | 12/31/39 | Group C | Inactive Pay Status | 557,647.18 | 639,078.52 |
| CONFIDENTIAL EMPLOYEE 961 | F | 67.78 | 04/08/44 | 71.96 | 02/04/40 | Group C | Inactive Pay Status | 57,619.96 | 67,018.88 |
| CONFIDENTIAL EMPLOYEE 962 | M | 62.02 | 01/10/50 | 54.31 | 09/26/57 | Group C | Inactive Pay Status | 17,854.21 | 21,401.08 |
| CONFIDENTIAL EMPLOYEE 963 | M | 64.69 | 05/11/47 | 66.33 | 09/21/45 | Group C | Inactive Pay Status | 260,500.19 | 307,141.24 |
| CONFIDENTIAL EMPLOYEE 964 | F | 49.45 | 08/08/62 | | | Group A | Cash Balance Active | 881.18 | 881.18 |
| CONFIDENTIAL EMPLOYEE 965 | M | 62.82 | 03/25/49 | | | Group B | Traditional Active | 142,109.32 | 142,109.32 |
| CONFIDENTIAL EMPLOYEE 966 | M | 77.39 | 08/28/34 | 70.79 | 04/05/41 | Group C | Inactive Pay Status | 167,266.92 | 190,110.77 |
| CONFIDENTIAL EMPLOYEE 967 | M | 65.67 | 05/16/46 | 62.35 | 09/14/49 | Group C | Inactive Pay Status | 7,980.22 | 9,266.46 |
| CONFIDENTIAL EMPLOYEE 969 | M | 51.11 | 12/11/60 | | | Group B | Traditional Active | 444,630.20 | 444,630.20 |
| CONFIDENTIAL EMPLOYEE 970 | F | 50.69 | 05/12/61 | | | Group B | Traditional Active | 284,973.26 | 284,973.26 |
| CONFIDENTIAL EMPLOYEE 971 | F | 91.42 | 08/17/20 | | | Group C | Inactive Pay Status | 6,122.53 | 6,674.43 |
| CONFIDENTIAL EMPLOYEE 972 | M | 68.05 | 01/02/44 | 66.17 | 11/19/45 | Group C | Inactive Pay Status | 117,540.33 | 137,408.08 |
| CONFIDENTIAL EMPLOYEE 973 | M | 69.15 | 11/25/42 | 70.35 | 09/13/41 | Group C | Inactive Pay Status | 51,199.79 | 58,962.52 |
| CONFIDENTIAL EMPLOYEE 974 | M | 59.34 | 09/17/52 | | | Group A | Cash Balance Active | 39,995.78 | 39,995.78 |
| CONFIDENTIAL EMPLOYEE 975 | M | 52.87 | 03/05/59 | | | Group A | Cash Balance Active | 29,892.82 | 29,892.82 |
| CONFIDENTIAL EMPLOYEE 976 | M | 49.3 | 09/30/62 | | | Group A | Cash Balance Active | 2,971.97 | 2,971.97 |
| CONFIDENTIAL EMPLOYEE 977 | M | 82.26 | 10/14/29 | 82.63 | 05/31/29 | Group C | Inactive Pay Status | 71,686.13 | 81,007.26 |
| CONFIDENTIAL EMPLOYEE 978 | M | 83.67 | 05/19/28 | 77.68 | 05/13/34 | Group C | Inactive Pay Status | 81,260.49 | 91,461.89 |
| CONFIDENTIAL EMPLOYEE 979 | F | 47.61 | 06/10/64 | | | Group B | Traditional Active | 612,192.53 | 612,192.53 |
| CONFIDENTIAL EMPLOYEE 980 | M | 65.87 | 03/04/46 | 59.37 | 09/07/52 | Group C | Inactive Pay Status | 1,997,853.34 | 2,349,483.21 |
| CONFIDENTIAL EMPLOYEE 981 | M | 84.3 | 10/02/27 | 81.1 | 12/12/30 | Group C | Inactive Pay Status | 62,602.14 | 70,322.12 |
| CONFIDENTIAL EMPLOYEE 982 | F | 74.49 | 07/24/37 | | | Group C | Inactive Pay Status | 24,136.58 | 27,604.53 |
| CONFIDENTIAL EMPLOYEE 983 | M | 62.86 | 03/08/49 | 64.37 | 09/05/47 | Group C | Inactive Pay Status | 107,123.62 | 125,108.73 |
| CONFIDENTIAL EMPLOYEE 984 | M | 77.58 | 06/20/34 | 79.81 | 03/27/32 | Group C | Inactive Pay Status | 8,704.32 | 9,891.61 |
| CONFIDENTIAL EMPLOYEE 985 | M | 65.02 | 01/11/47 | 63.88 | 03/03/48 | Group C | Inactive Pay Status | 5,374.94 | 6,249.95 |
| CONFIDENTIAL EMPLOYEE 986 | M | 64.63 | 06/01/47 | 65.41 | 08/22/46 | Group C | Inactive Pay Status | 9,279.04 | 10,868.74 |
| CONFIDENTIAL EMPLOYEE 987 | M | 59.6 | 06/14/52 | | | Group A | Cash Balance Active | 4,676.43 | 4,676.43 |
| CONFIDENTIAL EMPLOYEE 988 | M | 79.66 | 05/21/32 | 76.23 | 10/27/35 | Group C | Inactive Pay Status | 274,164.64 | 317,787.68 |
| CONFIDENTIAL EMPLOYEE 989 | M | 70.51 | 07/16/41 | 70.46 | 08/03/41 | Group C | Inactive Pay Status | 19,831.25 | 22,769.45 |
| CONFIDENTIAL EMPLOYEE 990 | M | 61.61 | 06/11/50 | 60.58 | 06/20/51 | Group C | Inactive Pay Status | 354,865.02 | 415,425.85 |
| CONFIDENTIAL EMPLOYEE 991 | M | 63.7 | 05/06/48 | 36.06 | 12/26/75 | Group C | Inactive Pay Status | 46,866.11 | 54,644.58 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 992 | M | 77.21 | 11/02/34 | 80.43 | 08/15/31 | Group C | Inactive Pay Status | 127,084.65 | 144,461.95 |
| CONFIDENTIAL EMPLOYEE 993 | F | 49.47 | 08/01/62 | | | Group A | Cash Balance Active | 6,780.71 | 6,780.71 |
| CONFIDENTIAL EMPLOYEE 994 | M | 61.52 | 07/10/50 | | | Group B | Traditional Active | 29,629.97 | 29,629.97 |
| CONFIDENTIAL EMPLOYEE 995 | M | 81.59 | 06/15/30 | 81.13 | 12/02/30 | Group C | Inactive Pay Status | 3,080.15 | 3,483.49 |
| CONFIDENTIAL EMPLOYEE 996 | M | 68.74 | 04/22/43 | 68.81 | 03/27/43 | Group C | Inactive Pay Status | 342,692.42 | 395,045.22 |
| CONFIDENTIAL EMPLOYEE 997 | M | 63.76 | 04/16/48 | 63.56 | 06/28/48 | Group C | Inactive Pay Status | 55,147.19 | 64,289.28 |
| CONFIDENTIAL EMPLOYEE 999 | M | 90.5 | 07/18/21 | 82.36 | 09/10/29 | Group C | Inactive Pay Status | 103,794.95 | 113,239.16 |
| CONFIDENTIAL EMPLOYEE 1000 | M | 78.34 | 09/15/33 | 75.66 | 05/20/36 | Group C | Inactive Pay Status | 524,408.55 | 595,529.60 |
| CONFIDENTIAL EMPLOYEE 1001 | M | 71.31 | 09/27/40 | 68.35 | 09/12/43 | Group C | Inactive Pay Status | 65,343.42 | 74,897.33 |
| CONFIDENTIAL EMPLOYEE 1002 | M | 65.6 | 06/12/46 | 66.95 | 02/08/45 | Group C | Inactive Pay Status | 10,697.38 | 12,563.03 |
| CONFIDENTIAL EMPLOYEE 1003 | M | 62.78 | 04/08/49 | | | Group B | Traditional Active | 638,266.99 | 638,266.99 |
| CONFIDENTIAL EMPLOYEE 1004 | M | 69.36 | 09/09/42 | 69.28 | 10/09/42 | Group C | Inactive Pay Status | 325,235.94 | 374,402.26 |
| CONFIDENTIAL EMPLOYEE 1005 | M | 77.92 | 02/16/34 | 65.92 | 02/17/46 | Group C | Inactive Pay Status | 358,445.03 | 407,213.59 |
| CONFIDENTIAL EMPLOYEE 1006 | M | 67.21 | 11/05/44 | 67.83 | 03/21/44 | Group C | Inactive Pay Status | 470,321.43 | 544,255.23 |
| CONFIDENTIAL EMPLOYEE 1007 | M | 81.37 | 09/04/30 | | | Group C | Inactive Pay Status | 47,278.63 | 53,495.20 |
| CONFIDENTIAL EMPLOYEE 1008 | F | 53.94 | 02/10/58 | | | Group C | Inactive Deferred | 94,932.49 | 128,149.41 |
| CONFIDENTIAL EMPLOYEE 1009 | M | 88.23 | 10/27/23 | 86.56 | 06/26/25 | Group C | Inactive Pay Status | 1,184.54 | 1,308.88 |
| CONFIDENTIAL EMPLOYEE 1011 | M | 65.3 | 09/30/46 | 64 | 01/19/48 | Group C | Inactive Pay Status | 135,881.55 | 157,893.52 |
| CONFIDENTIAL EMPLOYEE 1012 | M | 66.04 | 01/04/46 | 65.06 | 12/26/46 | Group C | Inactive Pay Status | 33,589.56 | 38,975.47 |
| CONFIDENTIAL EMPLOYEE 1013 | M | 67.23 | 10/26/44 | 65.53 | 07/07/46 | Group C | Inactive Pay Status | 28,390.11 | 32,846.44 |
| CONFIDENTIAL EMPLOYEE 1014 | M | 49.85 | 03/14/62 | | | Group A | Cash Balance Active | 5,636.29 | 5,636.29 |
| CONFIDENTIAL EMPLOYEE 1015 | M | 69.44 | 08/11/42 | 69.26 | 10/15/42 | Group C | Inactive Pay Status | 45,506.34 | 52,375.39 |
| CONFIDENTIAL EMPLOYEE 1016 | M | 65.67 | 05/18/46 | 60.37 | 09/07/51 | Group C | Inactive Pay Status | 47,618.91 | 55,294.03 |
| CONFIDENTIAL EMPLOYEE 1017 | M | 60.88 | 03/02/51 | | | Group B | Traditional Active | 79,496.64 | 79,496.64 |
| CONFIDENTIAL EMPLOYEE 1018 | M | 71.66 | 05/23/40 | 62.12 | 12/05/49 | Group C | Inactive Pay Status | 154,706.88 | 177,211.29 |
| CONFIDENTIAL EMPLOYEE 1019 | M | 43.92 | 02/19/68 | | | Group A | Cash Balance Active | 2,612.63 | 2,612.63 |
| CONFIDENTIAL EMPLOYEE 1020 | M | 79.26 | 10/14/32 | 79.03 | 01/09/33 | Group C | Inactive Pay Status | 101,045.50 | 114,645.67 |
| CONFIDENTIAL EMPLOYEE 1021 | M | 71.81 | 03/28/40 | 67.53 | 07/08/44 | Group C | Inactive Pay Status | 266,331.04 | 310,842.71 |
| CONFIDENTIAL EMPLOYEE 1022 | M | 75.08 | 12/20/36 | | | Group C | Inactive Pay Status | 319,953.15 | 364,531.90 |
| CONFIDENTIAL EMPLOYEE 1023 | M | 61.83 | 03/21/50 | | | Group C | Inactive Deferred | 79,288.31 | 96,056.52 |
| CONFIDENTIAL EMPLOYEE 1024 | M | 78.62 | 06/07/33 | 77.4 | 08/24/34 | Group C | Inactive Pay Status | 22,398.36 | 25,430.06 |
| CONFIDENTIAL EMPLOYEE 1025 | M | 70.65 | 05/25/41 | 67.69 | 05/12/44 | Group C | Inactive Pay Status | 209,099.99 | 239,996.10 |
| CONFIDENTIAL EMPLOYEE 1026 | M | 56.62 | 06/04/55 | | | Group B | Traditional Active | 11,446.00 | 11,446.00 |
| CONFIDENTIAL EMPLOYEE 1027 | M | 67.13 | 12/02/44 | 66.83 | 03/21/45 | Group C | Inactive Pay Status | 95,649.45 | 110,685.39 |
| CONFIDENTIAL EMPLOYEE 1028 | M | 63.11 | 12/09/48 | | | Group C | Inactive Pay Status | 68,293.51 | 79,720.68 |
| CONFIDENTIAL EMPLOYEE 1029 | M | 59.18 | 11/15/52 | | | Group C | Inactive Deferred | 25,699.84 | 32,258.59 |
| CONFIDENTIAL EMPLOYEE 1030 | M | 74.08 | 12/22/37 | 72.74 | 04/21/39 | Group C | Inactive Pay Status | 122,594.09 | 139,851.83 |
| CONFIDENTIAL EMPLOYEE 1031 | M | 64.34 | 09/17/47 | 56.77 | 04/12/55 | Group C | Inactive Pay Status | 1,637,975.32 | 1,921,701.66 |
| CONFIDENTIAL EMPLOYEE 1032 | M | 55.89 | 02/28/56 | | | Group A | Inactive Deferred | 13,624.13 | 13,624.13 |
| CONFIDENTIAL EMPLOYEE 1033 | F | 53.09 | 12/16/58 | | | Group C | Inactive Deferred | 24,176.95 | 32,974.77 |
| CONFIDENTIAL EMPLOYEE 1035 | M | 55.97 | 01/29/56 | | | Group B | Traditional Active | 181,435.48 | 181,435.48 |
| CONFIDENTIAL EMPLOYEE 1036 | M | 71.62 | 06/05/40 | 70.49 | 07/23/41 | Group C | Inactive Pay Status | 169,433.90 | 194,112.57 |
| CONFIDENTIAL EMPLOYEE 1037 | M | 71.65 | 05/24/40 | 69.66 | 05/21/42 | Group C | Inactive Pay Status | 29,422.92 | 33,702.92 |
| CONFIDENTIAL EMPLOYEE 1039 | M | 91.27 | 10/10/20 | 88.77 | 04/11/23 | Group C | Inactive Pay Status | 55,985.83 | 60,790.86 |
| CONFIDENTIAL EMPLOYEE 1040 | M | 68.38 | 08/31/43 | 68.39 | 08/27/43 | Group C | Inactive Pay Status | 56,242.76 | 65,351.94 |
| CONFIDENTIAL EMPLOYEE 1041 | M | 70.48 | 07/26/41 | 68.02 | 01/11/44 | Group C | Inactive Pay Status | 148,252.72 | 170,217.85 |
| CONFIDENTIAL EMPLOYEE 1042 | M | 75.78 | 04/09/36 | 73.55 | 07/02/38 | Group C | Inactive Pay Status | 207,519.24 | 236,234.21 |
| CONFIDENTIAL EMPLOYEE 1043 | M | 70.6 | 06/14/41 | 69.15 | 11/24/42 | Group C | Inactive Pay Status | 322,560.98 | 370,287.07 |

EXHIBIT 2(a)

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 1044 | M | 69.49 | 07/24/42 | 68.66 | 05/22/43 | Group C | Inactive Pay Status | 106,875.23 | 122,983.52 |
| CONFIDENTIAL EMPLOYEE 1045 | M | 51.5 | 07/20/60 | | | Group A | Cash Balance Active | 2,855.50 | 2,855.50 |
| CONFIDENTIAL EMPLOYEE 1046 | M | 58.98 | 01/25/53 | | | Group A | Cash Balance Active | 57,746.74 | 57,746.74 |
| CONFIDENTIAL EMPLOYEE 1047 | F | 47 | 01/19/65 | | | Group A | Cash Balance Active | 7,045.11 | 7,045.11 |
| CONFIDENTIAL EMPLOYEE 1048 | M | 57.65 | 05/24/54 | | | Group A | Cash Balance Active | 2,856.77 | 2,856.77 |
| CONFIDENTIAL EMPLOYEE 1049 | M | 69.16 | 11/20/42 | 67.32 | 09/23/44 | Group C | Inactive Pay Status | 615,012.91 | 708,259.02 |
| CONFIDENTIAL EMPLOYEE 1050 | M | 78.69 | 05/12/33 | 80.99 | 01/24/31 | Group C | Inactive Pay Status | 61,090.56 | 69,401.50 |
| CONFIDENTIAL EMPLOYEE 1051 | M | 87.53 | 07/07/24 | 89.08 | 12/19/22 | Group C | Inactive Pay Status | 48,529.96 | 53,830.88 |
| CONFIDENTIAL EMPLOYEE 1052 | M | 56.33 | 09/22/55 | | | Group A | Cash Balance Active | 1,132.87 | 1,132.87 |
| CONFIDENTIAL EMPLOYEE 1053 | M | 42.62 | 06/06/69 | | | Group A | Cash Balance Active | 1,859.63 | 1,859.63 |
| CONFIDENTIAL EMPLOYEE 1054 | M | 86.5 | 07/20/25 | | | Group C | Inactive Pay Status | 15,694.59 | 17,486.09 |
| CONFIDENTIAL EMPLOYEE 1055 | M | 68.26 | 10/15/43 | 64.65 | 05/25/47 | Group C | Inactive Pay Status | 94,412.29 | 108,966.75 |
| CONFIDENTIAL EMPLOYEE 1056 | M | 71.16 | 11/22/40 | 62.51 | 07/17/49 | Group C | Inactive Pay Status | 443,833.05 | 508,888.49 |
| CONFIDENTIAL EMPLOYEE 1057 | M | 61.69 | 05/12/50 | | | Group C | Inactive Deferred | 6,076.17 | 7,383.70 |
| CONFIDENTIAL EMPLOYEE 1058 | M | 72.28 | 10/07/39 | 64.39 | 08/27/47 | Group C | Inactive Pay Status | 5,005.90 | 5,727.78 |
| CONFIDENTIAL EMPLOYEE 1059 | F | 53.28 | 10/07/58 | | | Group B | Traditional Active | 780,706.00 | 780,706.00 |
| CONFIDENTIAL EMPLOYEE 1060 | M | 57.54 | 07/03/54 | | | Group A | Cash Balance Active | 95.90 | 95.90 |
| CONFIDENTIAL EMPLOYEE 1061 | M | 67.01 | 01/16/45 | | | Group C | Inactive Pay Status | 119,795.91 | 138,682.46 |
| CONFIDENTIAL EMPLOYEE 1062 | M | 69.06 | 12/29/42 | 62.59 | 06/16/49 | Group C | Inactive Pay Status | 34,872.89 | 40,167.88 |
| CONFIDENTIAL EMPLOYEE 1063 | M | 73.99 | 01/21/38 | 65.44 | 08/09/46 | Group C | Inactive Pay Status | 122,762.75 | 140,058.35 |
| CONFIDENTIAL EMPLOYEE 1064 | M | 71.23 | 10/27/40 | 69.34 | 09/16/42 | Group C | Inactive Pay Status | 19,786.23 | 22,682.82 |
| CONFIDENTIAL EMPLOYEE 1065 | M | 49.35 | 09/13/62 | | | Group A | Cash Balance Active | 1,217.51 | 1,217.51 |
| CONFIDENTIAL EMPLOYEE 1066 | M | 71.75 | 04/20/40 | 70.3 | 10/02/41 | Group C | Inactive Pay Status | 14,301.06 | 16,378.65 |
| CONFIDENTIAL EMPLOYEE 1067 | M | 69.83 | 03/22/42 | 73.82 | 03/23/38 | Group C | Inactive Pay Status | 99,012.86 | 113,845.36 |
| CONFIDENTIAL EMPLOYEE 1068 | M | 54.28 | 10/07/57 | | | Group B | Traditional Active | 10,382.72 | 10,382.72 |
| CONFIDENTIAL EMPLOYEE 1069 | M | 73.96 | 02/05/38 | 72.48 | 07/26/39 | Group C | Inactive Pay Status | 219,649.87 | 250,629.53 |
| CONFIDENTIAL EMPLOYEE 1070 | M | 70.71 | 05/03/41 | 66.33 | 09/19/45 | Group C | Inactive Pay Status | 87,901.01 | 100,871.23 |
| CONFIDENTIAL EMPLOYEE 1071 | M | 72.59 | 06/15/39 | 60.48 | 07/28/51 | Group C | Inactive Pay Status | 19,603.82 | 22,417.58 |
| CONFIDENTIAL EMPLOYEE 1072 | M | 48.35 | 09/13/63 | | | Group A | Cash Balance Active | 1,513.68 | 1,513.68 |
| CONFIDENTIAL EMPLOYEE 1073 | M | 60.73 | 04/27/51 | | | Group B | Traditional Active | 41,876.12 | 41,876.12 |
| CONFIDENTIAL EMPLOYEE 1074 | F | 52.97 | 02/01/59 | | | Group B | Traditional Active | 14,962.86 | 14,962.86 |
| CONFIDENTIAL EMPLOYEE 1075 | F | 64.59 | 06/17/47 | | | Group C | Inactive Pay Status | 40,689.46 | 40,689.46 |
| CONFIDENTIAL EMPLOYEE 1076 | M | 52.85 | 03/13/59 | | | Group B | Traditional Active | 45,343.25 | 45,343.25 |
| CONFIDENTIAL EMPLOYEE 1077 | M | 53.03 | 01/09/59 | | | Group A | Cash Balance Active | 95.94 | 95.94 |
| CONFIDENTIAL EMPLOYEE 1078 | M | 71.73 | 04/26/40 | 71.96 | 02/03/40 | Group C | Inactive Pay Status | 39,406.72 | 45,131.52 |
| CONFIDENTIAL EMPLOYEE 1079 | M | 67.96 | 02/02/44 | 67.99 | 01/23/44 | Group C | Inactive Pay Status | 94,746.01 | 109,416.02 |
| CONFIDENTIAL EMPLOYEE 1080 | M | 66.45 | 08/06/45 | 64.77 | 04/12/47 | Group C | Inactive Pay Status | 47,883.50 | 55,508.68 |
| CONFIDENTIAL EMPLOYEE 1081 | M | 54.87 | 03/07/57 | | | Group B | Traditional Active | 36,663.60 | 36,663.60 |
| CONFIDENTIAL EMPLOYEE 1082 | F | 61.72 | 04/29/50 | | | Group B | Traditional Active | 26,976.02 | 26,976.02 |
| CONFIDENTIAL EMPLOYEE 1083 | M | 56.97 | 01/30/55 | | | Group B | Traditional Active | 5,588.00 | 5,588.00 |
| CONFIDENTIAL EMPLOYEE 1084 | M | 54.21 | 11/05/57 | | | Group B | Traditional Active | 17,006.07 | 17,006.07 |
| CONFIDENTIAL EMPLOYEE 1085 | M | 67.95 | 02/06/44 | 65.24 | 10/21/46 | Group C | Inactive Pay Status | 6,886.09 | 7,953.97 |
| CONFIDENTIAL EMPLOYEE 1086 | M | 52.97 | 01/30/59 | | | Group A | Cash Balance Active | 1,481.35 | 1,481.35 |
| CONFIDENTIAL EMPLOYEE 1087 | M | 66.82 | 03/24/45 | | | Group A | Cash Balance Active | 954.01 | 954.01 |
| CONFIDENTIAL EMPLOYEE 1088 | M | 52.56 | 06/27/59 | | | Group A | Cash Balance Active | 153.03 | 153.03 |
| CONFIDENTIAL EMPLOYEE 1089 | M | 73.33 | 09/19/38 | 50.9 | 02/25/61 | Group C | Inactive Pay Status | 174,980.29 | 199,842.85 |
| CONFIDENTIAL EMPLOYEE 1090 | M | 67.93 | 02/14/44 | 65.87 | 03/06/46 | Group C | Inactive Pay Status | 214,816.13 | 248,129.26 |
| CONFIDENTIAL EMPLOYEE 1091 | M | 47.58 | 06/22/64 | | | Group A | Cash Balance Active | 1,066.83 | 1,066.83 |

**EXHIBIT 2(a)**

| Confidential Holder ID | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Scheduled Amount | Allowed Claim |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 1092 | M | 41.86 | 03/09/70 | | | Group A | Cash Balance Active | 1,216.24 | 1,216.24 |
| CONFIDENTIAL EMPLOYEE 1093 | M | 69.21 | 11/02/42 | 66.56 | 06/29/45 | Group C | Inactive Pay Status | 125,947.57 | 145,015.29 |
| CONFIDENTIAL EMPLOYEE 1094 | F | 61.14 | 11/27/50 | | | Group C | Inactive Pay Status | 171,999.65 | 171,999.65 |
| CONFIDENTIAL EMPLOYEE 1095 | M | 68.57 | 06/23/43 | 60.11 | 12/10/51 | Group C | Inactive Pay Status | 19,792.82 | 22,825.81 |
| CONFIDENTIAL EMPLOYEE 1096 | F | 49.26 | 10/15/62 | | | Group A | Cash Balance Active | 2.60 | 2.60 |
| CONFIDENTIAL EMPLOYEE 1097 | M | 73.14 | 11/28/38 | 69.58 | 06/20/42 | Group C | Inactive Pay Status | 20,688.20 | 23,633.73 |
| CONFIDENTIAL EMPLOYEE 1098 | F | 53.14 | 11/27/58 | | | Group B | Traditional Active | 35,127.99 | 35,127.99 |
| CONFIDENTIAL EMPLOYEE 1099 | M | 54.88 | 03/02/57 | | | Group A | Cash Balance Active | 429.80 | 429.80 |
| CONFIDENTIAL EMPLOYEE 1100 | M | 72.26 | 10/15/39 | 67.46 | 08/03/44 | Group C | Inactive Pay Status | 58,702.16 | 67,167.34 |
| CONFIDENTIAL EMPLOYEE 1101 | M | 70.59 | 06/15/41 | 69.14 | 11/28/42 | Group C | Inactive Pay Status | 132,920.57 | 152,587.49 |
| CONFIDENTIAL EMPLOYEE 1102 | M | 65.29 | 10/03/46 | | | Group C | Inactive Pay Status | 8,721.57 | 10,134.41 |
| CONFIDENTIAL EMPLOYEE 1103 | M | 50.84 | 03/15/61 | | | Group A | Cash Balance Active | 826.84 | 826.84 |
| CONFIDENTIAL EMPLOYEE 1104 | M | 68.42 | 08/16/43 | 63.48 | 07/26/48 | Group C | Inactive Pay Status | 8,200.38 | 9,460.78 |
| CONFIDENTIAL EMPLOYEE 1105 | M | 73.45 | 08/06/38 | | | Group C | Inactive Pay Status | 26,472.36 | 30,229.89 |
| CONFIDENTIAL EMPLOYEE 1106 | M | 75.96 | 02/04/36 | 75.52 | 07/10/36 | Group C | Inactive Pay Status | 49,451.00 | 56,281.38 |
| CONFIDENTIAL EMPLOYEE 1107 | M | 69.5 | 07/19/42 | 70.45 | 08/07/41 | Group C | Inactive Pay Status | 77,371.43 | 89,032.90 |
| CONFIDENTIAL EMPLOYEE 1108 | M | 72.98 | 01/25/39 | 71.84 | 03/15/40 | Group C | Inactive Pay Status | 136,361.53 | 155,815.15 |
| CONFIDENTIAL EMPLOYEE 1109 | M | 72.65 | 05/24/39 | 62.49 | 07/22/49 | Group C | Inactive Pay Status | 91,328.87 | 104,421.82 |
| CONFIDENTIAL EMPLOYEE 1110 | M | 50.7 | 05/08/61 | | | Group A | Cash Balance Active | 534.14 | 534.14 |
| CONFIDENTIAL EMPLOYEE 1111 | M | 51.93 | 02/15/60 | | | Group A | Cash Balance Active | 694.22 | 694.22 |
| CONFIDENTIAL EMPLOYEE 1112 | M | 54.98 | 01/27/57 | | | Group A | Cash Balance Active | 2,985.69 | 2,985.69 |
| CONFIDENTIAL EMPLOYEE 1113 | M | 76.43 | 08/14/35 | 73.97 | 01/30/38 | Group C | Inactive Pay Status | 60,174.59 | 68,453.78 |
| CONFIDENTIAL EMPLOYEE 1114 | M | 71.25 | 10/19/40 | | | Group C | Inactive Pay Status | 145,224.52 | 166,484.61 |
| CONFIDENTIAL EMPLOYEE 1115 | F | 47.08 | 12/21/64 | | | Group A | Cash Balance Active | 74.49 | 74.49 |
| CONFIDENTIAL EMPLOYEE 1116 | M | 70.03 | 01/08/42 | 68.3 | 10/02/43 | Group C | Inactive Pay Status | 71,157.74 | 81,784.18 |
| CONFIDENTIAL EMPLOYEE 1117 | F | 52.81 | 03/28/59 | | | Group B | Traditional Active | 11,270.51 | 11,270.51 |
| CONFIDENTIAL EMPLOYEE 1118 | F | 50.35 | 09/12/61 | | | Group A | Cash Balance Active | 108.41 | 108.41 |
| CONFIDENTIAL EMPLOYEE 1119 | M | 68.71 | 05/02/43 | 67.52 | 07/13/44 | Group C | Inactive Pay Status | 203,597.46 | 234,700.85 |
| CONFIDENTIAL EMPLOYEE 1120 | M | 69.54 | 07/05/42 | 47.76 | 04/17/64 | Group C | Inactive Pay Status | 133,450.68 | 153,564.45 |
| CONFIDENTIAL EMPLOYEE 1121 | M | 54.46 | 08/02/57 | | | Group A | Cash Balance Active | 803.97 | 803.97 |
| CONFIDENTIAL EMPLOYEE 1122 | F | 48.8 | 04/02/63 | | | Group A | Cash Balance Active | 100.27 | 100.27 |
| CONFIDENTIAL EMPLOYEE 1123 | M | 54.4 | 08/24/57 | | | Group A | Cash Balance Active | 1,809.24 | 1,809.24 |
| CONFIDENTIAL EMPLOYEE 1124 | F | 54.58 | 06/22/57 | | | Group B | Traditional Active | 25,937.30 | 25,937.30 |
| CONFIDENTIAL EMPLOYEE 1125 | M | 73.8 | 03/31/38 | 73 | 01/20/39 | Group C | Inactive Pay Status | 125,502.39 | 143,222.54 |
| CONFIDENTIAL EMPLOYEE 1126 | M | 71.23 | 10/28/40 | 70.71 | 05/02/41 | Group C | Inactive Pay Status | 175,431.19 | 201,113.38 |
| CONFIDENTIAL EMPLOYEE 1127 | F | 50.41 | 08/20/61 | | | Group B | Traditional Active | 53,981.63 | 53,981.63 |
| CONFIDENTIAL EMPLOYEE 1128 | F | 46.44 | 08/09/65 | | | Group A | Cash Balance Active | 744.54 | 744.54 |
| CONFIDENTIAL EMPLOYEE 1129 | M | 71.35 | 09/12/40 | 55.69 | 05/10/56 | Group C | Inactive Pay Status | 561,162.89 | 697,868.33 |
| CONFIDENTIAL EMPLOYEE 1130 | F | 70.84 | 03/17/41 | | | Group C | Inactive Pay Status | 42,907.72 | 49,516.80 |
| CONFIDENTIAL EMPLOYEE 1131 | M | 71.55 | 06/30/40 | 58.72 | 04/29/53 | Group C | Inactive Pay Status | 127,161.23 | 145,682.74 |
| CONFIDENTIAL EMPLOYEE 1132 | M | 69.32 | 09/25/42 | 66.27 | 10/11/45 | Group C | Inactive Pay Status | 98,128.65 | 112,962.88 |
| CONFIDENTIAL EMPLOYEE 1133 | M | 69.21 | 11/03/42 | | | Group C | Inactive Pay Status | 223,854.94 | 257,745.26 |
| CONFIDENTIAL EMPLOYEE 1134 | M | 50.33 | 09/20/61 | | | Group A | Cash Balance Active | 69.12 | 69.12 |
| CONFIDENTIAL EMPLOYEE 1135 | M | 72.63 | 06/03/39 | 71.89 | 02/29/40 | Group C | Inactive Pay Status | 20,279.17 | 23,186.40 |
| CONFIDENTIAL EMPLOYEE 1136 | M | 69.74 | 04/21/42 | 69.44 | 08/12/42 | Group C | Inactive Pay Status | 209,250.39 | 240,645.23 |
| CONFIDENTIAL EMPLOYEE 1137 | M | 69.69 | 05/12/42 | 69.76 | 04/14/42 | Group C | Inactive Pay Status | 113,792.84 | 130,891.96 |
| CONFIDENTIAL EMPLOYEE 1138 | M | 68.81 | 03/26/43 | | | Group C | Inactive Pay Status | 118,846.09 | 136,974.00 |
| CONFIDENTIAL EMPLOYEE 1139 | M | 74.03 | 01/07/38 | | | Group C | Inactive Pay Status | 75,650.71 | 86,308.87 |

EXHIBIT 2(a)

| Confidential Holder ID | Personal Variables | | | | | | | Scheduled | Allowed |
|---|---|---|---|---|---|---|---|---|---|
| | Sex | Age at 1/19/12 | Participant DOB | Spouse Age at 1/19/12 | Spouse DOB | Assumption Category | Group | Amount | Claim |
| CONFIDENTIAL EMPLOYEE 1140 | M | 73.54 | 07/04/38 | 74.65 | 05/24/37 | Group C | Inactive Pay Status | 159,895.20 | 182,567.34 |
| CONFIDENTIAL EMPLOYEE 1141 | M | 73.14 | 11/27/38 | 71.58 | 06/21/40 | Group C | Inactive Pay Status | 91,622.47 | 104,667.44 |
| CONFIDENTIAL EMPLOYEE 1142 | M | 72.89 | 02/28/39 | 73.31 | 09/28/38 | Group C | Inactive Pay Status | 96,747.59 | 110,566.92 |
| CONFIDENTIAL EMPLOYEE 1143 | M | 69.67 | 05/18/42 | 68.93 | 02/14/43 | Group C | Inactive Pay Status | 108,116.28 | 124,362.42 |
| CONFIDENTIAL EMPLOYEE 1144 | F | 49.68 | 05/13/62 | | | Group B | Traditional Active | 3,859.84 | 3,859.84 |
| CONFIDENTIAL EMPLOYEE 1145 | M | 68.67 | 05/16/43 | 66.77 | 04/12/45 | Group C | Inactive Pay Status | 57,323.09 | 66,093.75 |
| CONFIDENTIAL EMPLOYEE 1146 | M | 69.96 | 02/03/42 | | | Group C | Inactive Pay Status | 229,750.49 | 264,060.60 |
| CONFIDENTIAL EMPLOYEE 1147 | M | 72.96 | 02/02/39 | 66.08 | 12/19/45 | Group C | Inactive Pay Status | 142,476.37 | 162,802.36 |
| CONFIDENTIAL EMPLOYEE 1148 | F | 59.08 | 12/21/52 | | | Group A | Cash Balance Active | 605.11 | 605.11 |
| CONFIDENTIAL EMPLOYEE 1149 | M | 71.04 | 01/04/41 | 71.76 | 04/16/40 | Group C | Inactive Pay Status | 39,191.17 | 44,949.85 |
| CONFIDENTIAL EMPLOYEE 1150 | M | 68.69 | 05/10/43 | | | Group C | Inactive Pay Status | 66,291.43 | 76,434.29 |
| CONFIDENTIAL EMPLOYEE 1151 | M | 54.69 | 05/09/57 | | | Group B | Traditional Active | 42,647.08 | 42,647.08 |
| CONFIDENTIAL EMPLOYEE 1152 | M | 58.61 | 06/08/53 | | | Group A | Cash Balance Active | 3,053.69 | 3,053.69 |
| CONFIDENTIAL EMPLOYEE 1153 | M | 67.31 | 09/27/44 | 60.7 | 05/07/51 | Group C | Inactive Pay Status | 37,130.67 | 42,950.38 |
| CONFIDENTIAL EMPLOYEE 1154 | M | 73.12 | 12/04/38 | 71.67 | 05/18/40 | Group C | Inactive Pay Status | 54,854.14 | 62,671.97 |
| CONFIDENTIAL EMPLOYEE 1155 | F | 69.54 | 07/04/42 | | | Group C | Inactive Pay Status | 82,767.34 | 95,848.60 |

| | | | | | | | | 217,569,864.15 | 244,240,699.36 |
|---|---|---|---|---|---|---|---|---|---|

** Participants are Cash Balance participants in the KURIP plan but also have a Traditional Final Average Pay benefit in the special agreements plan.

# **EXHIBIT 2(b)**

## **Personal Variables (D) and (E)**

01:13724641.7

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 | | Plan Benefit 2 | | Plan Benefit 3 | | Plan Benefit 4 | | Plan Benefit 5 | | Plan Benefit 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit |
| CONFIDENTIAL EMPLOYEE 1 | 336.27 | KURIP Base Benefit, Life Annuity | 371.44 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 2 | 153.68 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 3 | 619.67 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 4 | 970.20 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 5 | 1,128.34 | KURIP Base Benefit, Life Annuity | 16.79 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 6 | 123.69 | KURIP Base Benefit, Life Annuity | 15,402.00 | Supplemental Benefit, Life Annuity | 4,602.69 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 7 | 2,200.00 | Bermuda Social Security Replacement Amount, Social Security Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 8 | 39.52 | KURIP Base Benefit, Life Annuity | 2,460.38 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 9 | 375.19 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 10 | 48,442.30 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 11 | 706.03 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 12 | 2,394.47 | KURIP Base Benefit, Life Annuity | 2,604.25 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 13 | 54.74 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 14 | 272.98 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 15 | 373.70 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 16 | 24,594.91 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 17 | 2,818.88 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 18 | 1,079.62 | KURIP Base Benefit, Life Annuity | 1,140.46 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 19 | 388.14 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 21 | 135.20 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 22 | 590.51 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 23 | 18,224.02 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 24 | 242.23 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 25 | 1.48 | KURIP Survivor Benefit, Life Annuity | 45.96 | KERIP Survivor Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 26 | 1,614.44 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 27 | 1,450.06 | KURIP Base Benefit, Life Annuity | 1,354.93 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 28 | 1,387.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 29 | 657.57 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 31 | 394.04 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 32 | 1,026.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 33 | 8.76 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 34 | 417.56 | KURIP Base Benefit, Life Annuity | 1,327.01 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 35 | 50.46 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 36 | 1,565.54 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 37 | 21.96 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 38 | 3,789.76 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 39 | 627.97 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 40 | 2,082.79 | KURIP Base Benefit, Life Annuity | 3,066.99 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 41 | 333.05 | KURIP Base Benefit, Life Annuity | 64.47 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 42 | 183.92 | KURIP Base Benefit, Life Annuity | 2,450.85 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 43 | 187.38 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 44 | 1,659.96 | KURIP Base Benefit, Life Annuity | 433.27 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 45 | 155.64 | KURIP Base Benefit, Life Annuity | 137.24 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 46 | 319.22 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 47 | 1,135.99 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 48 | 4,216.02 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 49 | 541,121.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 50 | 5,931.21 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 51 | 443.39 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 52 | 84.62 | KURIP Survivor Benefit, Life Annuity | 643.18 | KERIP Survivor Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 53 | 4,013.63 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 54 | 1,111.92 | KURIP Base Benefit, Life Annuity | 1,280.10 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 55 | 3,719.18 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 56 | 139.29 | KURIP Base Benefit, Joint & Survivor 100% | 248.81 | KERIP Base Benefit, Joint & Survivor 100% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 57 | 19,189.77 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 58 | 447.53 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 59 | 923.29 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 60 | 1,899.52 | KURIP Base Benefit, Joint & Survivor 43% | 1,665.29 | KURIP Alternative Payee Benefit, Life Annuity | 1,516.75 | Supplemental Benefit, Joint & Survivor 43% | 1,329.71 | Supplemental Alternative Payee Benefit, Life Annuity | 98.11 | KERIP Base Benefit, Joint & Survivor 43% | 86.00 | KERIP Alternative Payee Benefit, Life Annuity |
| CONFIDENTIAL EMPLOYEE 62 | 1,125.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 63 | 435.49 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 64 | 151,956.01 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 65 | 300.95 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 66 | 189.62 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 67 | 110.43 | KURIP Base Benefit, Life Annuity | 198.57 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 68 | 1,121.66 | KURIP Base Benefit, Life Annuity | 578.47 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 69 | 397.13 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 70 | 2,023.72 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 71 | 43.80 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 73 | 665.28 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 74 | 5,324.41 | KURIP Base Benefit, Life Annuity | 204.96 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 75 | 1,473.21 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 76 | 157.83 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 78 | 5,503.78 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 80 | 7,771.03 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 81 | 1,099.70 | KURIP Base Benefit, Joint & Survivor 100% | 262.15 | KERIP Base Benefit, Joint & Survivor 100% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 82 | 5,440.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 83 | 2,242.88 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 84 | 138.70 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 85 | 9,362.49 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 86 | 5,965.21 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 87 | 297.91 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 88 | 548.06 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 89 | 974.08 | KURIP Base Benefit, Life Annuity | 296.59 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 90 | 519.98 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 91 | 2,000.81 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 92 | 651.37 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Plan Benefit 1 Form of Benefit | Plan Benefit 2 Benefit Amount | Plan Benefit 2 Form of Benefit | Plan Benefit 3 Benefit Amount | Plan Benefit 3 Form of Benefit | Plan Benefit 4 Benefit Amount | Plan Benefit 4 Form of Benefit | Plan Benefit 5 Benefit Amount | Plan Benefit 5 Form of Benefit | Plan Benefit 6 Benefit Amount | Plan Benefit 6 Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 93 | 354.00 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 94 | 404.95 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 95 | 1,218.14 | Bermuda Social Security Replacement Amount, Life Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 96 | 330.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 97 | 7,410.50 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 98 | 340.51 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 100 | 130.48 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 102 | 918.27 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 103 | 1,449.78 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 104 | 130.02 | KURIP Base Benefit, Life Annuity | 184.02 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 105 | 1,332.29 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 106 | 4,721.70 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 108 | 152.22 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 109 | 2,327.66 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 110 | 1,196.45 | KURIP Base Benefit, Life Annuity | 778.00 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 111 | 481.72 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 112 | 37.64 | KURIP Base Benefit, Life Annuity | 711.92 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 113 | 260.44 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 114 | 115.98 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 115 | 33,261.20 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 116 | 1,171.05 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 117 | 111.67 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 118 | 1,554.55 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 119 | 9,478.53 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 120 | 1,959.00 | Bermuda Social Security Replacement Amount, Social Security Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 121 | 424.56 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 122 | 1,576.40 | KURIP Base Benefit, Life Annuity | 377.51 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 123 | 598.89 | KURIP Base Benefit, Life Annuity | 101.37 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 124 | 848.18 | Bermuda Social Security Replacement Amount, Life Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 125 | 835.36 | KURIP Base Benefit, Life Annuity | 618.49 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 126 | 383.77 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 127 | 553.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 128 | 413.52 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 129 | 11,400.00 | Board of Directors Benefit, Life Annuity Paid Every Six Months | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 129 | 12,451.35 | KURIP Base Benefit, Life Annuity | 30,447.76 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 130 | 1,406.58 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 131 | 413.03 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 133 | 592.12 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 134 | 7,809.35 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 136 | 342.16 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 137 | 30,319.66 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 138 | 946.63 | KURIP Base Benefit, Life Annuity | 337.57 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 139 | 4,440.93 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 140 | 292.74 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 141 | 124.60 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 142 | 1,848.85 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 143 | 420.06 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 144 | 682.12 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 147 | 3,240.02 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 148 | 723.97 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 149 | 17,653.32 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 150 | 3,386.83 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 151 | 590.31 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 152 | 534.72 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 153 | 1,106.19 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 154 | 413.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 155 | 138.18 | KURIP Base Benefit, Life Annuity | 748.20 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 157 | 192.13 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 158 | 3,001.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 159 | 108.72 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 160 | 452.39 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 161 | 1,163.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 162 | 1,394.51 | KPG SERP Pre-05 Benefit, Life Annuity | 109.08 | KPG SERP Post-04 Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 163 | 936.00 | KURIP Base Benefit, Life Annuity | 1,606.40 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 164 | 1,134.32 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 165 | 2,068.67 | KURIP Base Benefit, Joint & Survivor 100% | 354.02 | KERIP Base Benefit, Joint & Survivor 100% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 166 | 3,084.77 | KPG SERP Pre-05 Benefit, Life Annuity | 384.70 | KPG SERP Post-04 Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 167 | 2,817.62 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 168 | 2,862.78 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 170 | 115.32 | KURIP Base Benefit, Life Annuity | 72.20 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 171 | 310.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 172 | 309.01 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 173 | 4,273.79 | KURIP Base Benefit, Joint & Survivor 82% | 4,972.96 | Supplemental Benefit, Joint & Survivor 82% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 174 | 36,084.65 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 175 | 1,289.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 176 | 825.50 | KURIP Base Benefit, Life Annuity | 1,822.23 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 177 | 1,035.03 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 178 | 406.81 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 179 | 24,867.72 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 180 | 3,204.54 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 181 | 14,005.02 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 183 | 759.96 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Plan Benefit 1 Form of Benefit | Plan Benefit 2 Benefit Amount | Plan Benefit 2 Form of Benefit | Plan Benefit 3 Benefit Amount | Plan Benefit 3 Form of Benefit | Plan Benefit 4 Benefit Amount | Plan Benefit 4 Form of Benefit | Plan Benefit 5 Benefit Amount | Plan Benefit 5 Form of Benefit | Plan Benefit 6 Benefit Amount | Plan Benefit 6 Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 184 | 431.70 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 185 | 324.97 | KURIP Base Benefit, Life Annuity | 324.97 | KURIP Alternative Payee Benefit, Life Annuity | 784.42 | KERIP Base Benefit, Life Annuity | 784.42 | KERIP Alternative Payee Benefit, Life Annuity | | | | |
| CONFIDENTIAL EMPLOYEE 186 | 94.17 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 187 | 1,696.70 | KURIP Base Benefit, Life Annuity | 1,878.02 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 188 | 725.98 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 189 | 283.55 | KURIP Base Benefit, Joint & Survivor 50% | 94.81 | KERIP Base Benefit, Joint & Survivor 50% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 190 | 716.37 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 191 | 584.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 192 | 668.94 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 193 | 6,588.21 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 194 | 316.79 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 195 | 70.39 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 196 | 1,202.15 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 198 | 2,156.63 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 199 | 10.29 | KURIP Base Benefit, Life Annuity | 2,197.80 | Supplemental Benefit, Life Annuity | 2,734.72 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 200 | 169.75 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 201 | 1,801.23 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 202 | 1,814.82 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 203 | 490.10 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 204 | 57.60 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 205 | 1,302.35 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 206 | 66,418.15 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 207 | 1,643.28 | KURIP Base Benefit, Life Annuity | 2,449.62 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 208 | 61.02 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 209 | 1,950.50 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 210 | 2,150.31 | KURIP Base Benefit, Life Annuity | 201.99 | KURIP SEP Benefit, Life Annuity | 4,475.10 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 211 | 8,269.95 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 212 | 607.93 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 213 | 742.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 214 | 412.36 | KURIP Base Benefit, Life Annuity | 119.09 | KURIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 215 | 1,247.97 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 216 | 611.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 217 | 1,953.66 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 218 | 11,174.38 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 219 | 141.94 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 220 | 1,085.99 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 221 | 50,150.70 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 223 | 398.69 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 224 | 1,104.38 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 225 | 924.99 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 226 | 418.87 | KURIP Base Benefit, Life Annuity | 538.15 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 228 | 1,623.72 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 229 | 2,203.06 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 230 | 376.16 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 231 | 3,372.30 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 232 | 214.87 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 233 | 622.71 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 234 | 1,158.21 | Supplemental Benefit, Life Annuity | 234.78 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 235 | 25,380.84 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 236 | 3,918.11 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 237 | 818.51 | KURIP Base Benefit, Life Annuity | 1,047.15 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 238 | 398.51 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 240 | 214.45 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 241 | 180.78 | KURIP Base Benefit, Life Annuity | 1,101.66 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 242 | 599.41 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 243 | 1,261.35 | KURIP Base Benefit, Life Annuity | 615.22 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 244 | 131.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 245 | 188.87 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 246 | 205.52 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 247 | 151.51 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 248 | 247.70 | KURIP Base Benefit, Life Annuity | 692.58 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 249 | 112,230.36 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 250 | 521.85 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 252 | 16,773.93 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 253 | 803.30 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 254 | 173.53 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 256 | 761.27 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 257 | 270.29 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 258 | 159.31 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 259 | 528.63 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 260 | 475.24 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 261 | 1,557.12 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 262 | 469.69 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 263 | 1,238.21 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 264 | 109.19 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 265 | 347,857.19 | KURIP Benefit, Cash Balance Lump Sum | 20,992.00 | Special Agreement, Calculated Special Agreement Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 266 | 412.78 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 267 | 359.89 | KURIP Base Benefit, Life Annuity | 1,278.42 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 268 | 3,440.90 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 269 | 7,283.05 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 270 | 4,988.85 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 271 | 15.54 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 272 | 419.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 273 | 640.25 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 274 | 55.71 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 275 | 13,581.81 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |

12-10202-mew    Doc 4245    Filed 07/09/13    Pg 51 of 65    Entered 07/09/13 15:05:44    Main Document

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Form of Benefit | Plan Benefit 2 Benefit Amount | Form of Benefit | Plan Benefit 3 Benefit Amount | Form of Benefit | Plan Benefit 4 Benefit Amount | Form of Benefit | Plan Benefit 5 Benefit Amount | Form of Benefit | Plan Benefit 6 Benefit Amount | Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 276 | 7,680.57 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 277 | 725.40 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 280 | 1,227.04 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 281 | 4,483.09 | Bermuda Base Benefit, Life Annuity | 1,995.63 | Bermuda Social Security Replacement Amount, Social Security Annuity with Cola | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 282 | 201.45 | KURIP Base Benefit, Life Annuity | 398.57 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 283 | 937.63 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 284 | 88,707.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 285 | 22,852.75 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 286 | 1,540.58 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 287 | 219.48 | KURIP Base Benefit, Life Annuity | 421.44 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 288 | 762.49 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 289 | 247.84 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 290 | 50,544.23 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 291 | 1,484.91 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 292 | 261.68 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 293 | 332.57 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 294 | 4,245.39 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 295 | 452.98 | KURIP Base Benefit, Joint & Survivor 39% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 296 | 164.12 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 297 | 370.76 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 298 | 248.98 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 299 | 521.28 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 300 | 81.11 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 301 | 3,627.27 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 302 | 4,627.18 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 303 | 147.29 | KURIP Base Benefit, Life Annuity | 1,606.98 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 304 | 302.84 | KURIP Base Benefit, Life Annuity | 1,178.08 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 305 | 50,548.76 | Bermuda Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 306 | 25,892.28 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 307 | 664.70 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 308 | 568.79 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 309 | 2,820.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 310 | 3,001.01 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 311 | 101.54 | KURIP Base Benefit, Life Annuity | 101.54 | KURIP Alternative Payee Benefit, Life Annuity | 2,489.19 | KERIP Base Benefit, Life Annuity | 2,489.20 | KERIP Alternative Payee Benefit, Life Annuity | | | | |
| CONFIDENTIAL EMPLOYEE 312 | 3,545.96 | KURIP Base Benefit, Life Annuity | 1,486.91 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 313 | 1,866.16 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 314 | 2,180.72 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 315 | 25,219.88 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 316 | 466.71 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 317 | 455.82 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 318 | 141.63 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 319 | 4,251.32 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 321 | 492.57 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 322 | 376.61 | KURIP Base Benefit, Life Annuity | 5,231.55 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 323 | 1,762.84 | Bermuda Social Security Replacement Amount, Social Security Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 324 | 3,003.80 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 325 | 3,663.80 | KURIP Base Benefit, Life Annuity | 3,341.41 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 326 | 1,519.39 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 327 | 1,224.22 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 328 | 377.81 | KURIP Base Benefit, Life Annuity | 510.85 | Supplemental Benefit, Life Annuity | 240.39 | Supplemental Alternative Payee Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 329 | 316.87 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 330 | 435.78 | KURIP Base Benefit, Life Annuity | 4,191.76 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 331 | 396.12 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 332 | 566.75 | KURIP Base Benefit, Joint & Survivor 50% | 3,164.30 | KERIP Base Benefit, Joint & Survivor 50% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 333 | 2,942.16 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 334 | 927.16 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 335 | 823.40 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 336 | 281.06 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 337 | 19,821.90 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 338 | 466.56 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 339 | 24,410.80 | KURIP Base Benefit, Cash Balance Lump Sum | 33,367.26 | Bermuda Base Benefit, Cash Balance Lump Sum | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 340 | 340.17 | Bermuda Social Security Replacement Amount, Life Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 342 | 442.67 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 343 | 2,738.22 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 344 | 729.05 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 345 | 3,022.21 | KURIP Base Benefit, Life Annuity | 136.25 | Supplemental Benefit, Life Annuity | 1,571.48 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 346 | 469.85 | KURIP Base Benefit, Life Annuity | 1,317.48 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 347 | 73.82 | KURIP Base Benefit, Life Annuity | 70.44 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 348 | 202.01 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 349 | 432.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 350 | 789.89 | KURIP Base Benefit, Life Annuity | 874.77 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 351 | 276.07 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 352 | 594.02 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 353 | 4,068.51 | KURIP Base Benefit, Life Annuity | 3,801.82 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 354 | 6,994.47 | KURIP Base Benefit, Life Annuity | 1,010.76 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 355 | 989.63 | KURIP Base Benefit, Joint & Survivor 50% | 6,704.84 | Supplemental Benefit, Joint & Survivor 50% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 356 | 1,867.27 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 357 | 236.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 358 | 114.75 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 359 | 190.26 | KURIP Base Benefit, Life Annuity | 1,348.50 | KERIP Base Benefit, Life Annuity | | | | | | | | |

12-12020-mew    Doc 4245    Filed 07/09/13    Entered 07/09/13 15:05:44    Main Document    Pg 52 of 65

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Form of Benefit | Plan Benefit 2 Benefit Amount | Form of Benefit | Plan Benefit 3 Benefit Amount | Form of Benefit | Plan Benefit 4 Benefit Amount | Form of Benefit | Plan Benefit 5 Benefit Amount | Form of Benefit | Plan Benefit 6 Benefit Amount | Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 360 | 782.25 | KURIP Base Benefit, Joint & Survivor 100% | 428.70 | KERIP Base Benefit, Joint & Survivor 100% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 361 | 1,760.60 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 362 | 1,629.98 | KURIP Base Benefit, Life Annuity | 89.04 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 364 | 167.90 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 365 | 209.59 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 367 | 77.37 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 368 | 18,030.09 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 369 | 1,942.30 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 370 | 153.22 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 371 | 975.58 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 372 | 833.39 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 373 | 847.84 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 375 | 5,779.20 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 376 | 1,441.87 | KURIP Base Benefit, Life Annuity | 59.74 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 377 | 1,147.06 | KURIP Base Benefit, Life Annuity | 4,721.31 | Supplemental Benefit, Life Annuity | 660.30 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 378 | 6,475.57 | KURIP Base Benefit, Life Annuity | 4,901.01 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 379 | 1,566.24 | KURIP Base Benefit, Life Annuity | 1,166.00 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 380 | 571.97 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 381 | 171.26 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 382 | 526.72 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 383 | 204.57 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 384 | 346.60 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 385 | 1,916.25 | KURIP Base Benefit, Life Annuity | 1,456.84 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 386 | 60.45 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 387 | 8.39 | KURIP Base Benefit, Life Annuity | 683.40 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 388 | 3,819.26 | KURIP Base Benefit, Life Annuity | 2,204.72 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 389 | 649.92 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 390 | 6,644.88 | KURIP Base Benefit, Life Annuity | 4,926.16 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 392 | 414.35 | KURIP Base Benefit, Life Annuity | 997.14 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 393 | 90.91 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 394 | 937.49 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 396 | 772.33 | KURIP Base Benefit, Life Annuity | 1,492.00 | Bermuda Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 397 | 5,052.52 | KURIP Base Benefit, Life Annuity | 2,346.11 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 398 | 1,285.44 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 399 | 1,977.91 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 400 | 107.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 402 | 210.37 | KURIP Base Benefit, Life Annuity | 3,320.86 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 403 | 1,808.44 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 404 | 1,860.63 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 405 | 2,630.72 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 406 | 21,870.58 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 407 | 3,547.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 408 | 1,279.60 | KURIP Base Benefit, Life Annuity | 1,943.20 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 409 | 3,942.28 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 410 | 8,076.86 | KURIP Base Benefit, Life Annuity | 4,001.78 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 411 | 312.14 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 412 | 10,013.05 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 413 | 550.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 414 | 1,464.39 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 415 | 960.40 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 416 | 279.36 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 417 | 1,162.61 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 418 | 11,321.30 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 419 | 801.29 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 420 | 599.44 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 421 | 804.53 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 422 | 143.74 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 423 | 289.82 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 426 | 443.64 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 427 | 430.98 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 428 | 13,342.68 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 429 | 767.72 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 430 | 1,630.87 | KURIP Base Benefit, Life Annuity | 281.57 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 432 | 600.89 | KURIP Base Benefit, Life Annuity | 316.79 | KURIP SEP Benefit, Life Annuity | 6,654.33 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 433 | 12,336.38 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 434 | 31.41 | KURIP Base Benefit, Life Annuity | 315.81 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 435 | 1,144.79 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 436 | 1,415.40 | KURIP Base Benefit, Life Annuity | 2,942.67 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 437 | 690.43 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 438 | 17,656.47 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 439 | 1,577.36 | KURIP Base Benefit, Life Annuity | 865.39 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 440 | 2,727.30 | KURIP Base Benefit, Joint & Survivor 75% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 441 | 1,589.72 | KURIP Base Benefit, Life Annuity | 2,149.68 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 442 | 499.78 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 443 | 492.05 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 444 | 615.26 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 445 | 12.75 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 446 | 1,614.09 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 447 | 1,185.15 | KURIP Base Benefit, Life Annuity | 2,527.52 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 448 | 1,517.79 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 449 | 1,621.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 450 | 964.97 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 451 | 43.85 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 452 | 1,155.76 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 453 | 971.88 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 454 | 26,621.13 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 456 | 1,389.04 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 457 | 1,294.84 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 458 | 1,213.88 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |

# EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Form of Benefit | Plan Benefit 2 Benefit Amount | Form of Benefit | Plan Benefit 3 Benefit Amount | Form of Benefit | Plan Benefit 4 Benefit Amount | Form of Benefit | Plan Benefit 5 Benefit Amount | Form of Benefit | Plan Benefit 6 Benefit Amount | Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 459 | 61.93 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 460 | 975.25 | KURIP Base Benefit, Life Annuity | 1,603.13 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 461 | 3,933.92 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 462 | 127.39 | KURIP Base Benefit, Life Annuity | 806.50 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 463 | 145.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 464 | 282.96 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 465 | 2,255.51 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 466 | 261.18 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 467 | 171.08 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 469 | 978.83 | KURIP Base Benefit, Life Annuity | 293.94 | Supplemental Benefit, Life Annuity | 7.93 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 470 | 1,556.21 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 471 | 351.75 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 472 | 23.81 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 473 | 2,007.32 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 475 | 6,688.99 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 476 | 3,551.27 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 477 | 1,040.16 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 478 | 76.01 | KURIP Base Benefit, Joint & Survivor 96% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 479 | 761.00 | KURIP Base Benefit, Life Annuity | 536.31 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 480 | 2,246.35 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 481 | 1,247.73 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 483 | 6,030.73 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 484 | 12,402.22 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 485 | 831.78 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 486 | 4,238.42 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 487 | 595.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 488 | 1,335.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 489 | 2,062.99 | KURIP Base Benefit, Life Annuity | 427.09 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 490 | 28.02 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 491 | 43.55 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 492 | 309.64 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 493 | 552.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 494 | 92.33 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 495 | 535.25 | KURIP Base Benefit, Joint & Survivor 20% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 496 | 29.57 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 497 | 15,581.88 | KURIP Base Benefit, Life Annuity | 1,966.68 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 498 | 3,651.81 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 499 | 486.10 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 500 | 303,383.76 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 501 | 637.05 | KURIP Base Benefit, Joint & Survivor 66% | 1,866.45 | Bermuda Social Security Replacement Amount, Social Security Annuity with Cola | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 502 | 988.12 | KURIP Base Benefit, Joint & Survivor 100% | 8,467.95 | Supplemental Benefit, Joint & Survivor 100% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 503 | 6,776.42 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 504 | 690.58 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 505 | 1,091.34 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 507 | 87.78 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 508 | 1,136.30 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 509 | 14,272.59 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 510 | 5,048.74 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 511 | 84.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 512 | 398.32 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 513 | 180.59 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 514 | 17,200.21 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 515 | 856.60 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 516 | 13,389.06 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 517 | 51.25 | KERIP Alternative Payee Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 518 | 5,450.90 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 520 | 2.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 522 | 26,229.34 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 523 | 391.76 | KURIP Base Benefit, Joint & Survivor 44% | 3,094.91 | KERIP Base Benefit, Joint & Survivor 44% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 524 | 339.42 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 525 | 1,403.25 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 526 | 11,443.19 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 527 | 2,074.37 | KURIP Base Benefit, Life Annuity | 2,202.35 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 528 | 6,847.48 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 529 | 2,610.30 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 530 | 28,303.05 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 531 | 1,118.44 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 533 | 2,059.93 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 534 | 176.64 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 535 | 951.70 | KURIP Base Benefit, Life Annuity | 2,479.52 | Supplemental Benefit, Life Annuity | 900.36 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 537 | 885.48 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 539 | 27.50 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 540 | 771.35 | KURIP Base Benefit, Life Annuity | 2,007.73 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 541 | 2,953.98 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 542 | 1,041.70 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 543 | 3.26 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 544 | 239.83 | KURIP Base Benefit, Joint & Survivor 25% | 227.38 | KERIP Base Benefit, Joint & Survivor 25% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 545 | 2,228.07 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 546 | 548.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 547 | 185.49 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 548 | 333.44 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 549 | 2,296.02 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 550 | 514.87 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 551 | 565.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 | | Plan Benefit 2 | | Plan Benefit 3 | | Plan Benefit 4 | | Plan Benefit 5 | | Plan Benefit 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit |
| CONFIDENTIAL EMPLOYEE 552 | 1,449.22 | KURIP Base Benefit, Life Annuity | 602.95 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 553 | 358.11 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 555 | 1,944.25 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 556 | 726.37 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 557 | 62.73 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 558 | 341.75 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 559 | 743.01 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 560 | 1,344.61 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 561 | 1,781.50 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 562 | 20.42 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 563 | 424.50 | KURIP Base Benefit, Life Annuity | 777.26 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 564 | 332.82 | KURIP Base Benefit, Life Annuity | 886.17 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 565 | 1,163.16 | KURIP Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 566 | 2,012.22 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 567 | 181.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 568 | 37,972.34 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 569 | 429.07 | KURIP Survivor Benefit, Life Annuity | 288.99 | KERIP Survivor Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 570 | 3,451.67 | KURIP Base Benefit, Life Annuity | 4,212.41 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 571 | 181.42 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 572 | 192.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 573 | 1,239.91 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 574 | 2,018.14 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 575 | 203,211.55 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 576 | 142.64 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 577 | 124.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 579 | 1,851.23 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 580 | 125.98 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 581 | 25,861.68 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 582 | 27,895.95 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 583 | 315.96 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 584 | 689.20 | KURIP Base Benefit, Life Annuity | 3,084.67 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 585 | 873.61 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 586 | 3,371.65 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 587 | 56.89 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 588 | 30,307.79 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 589 | 814.94 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 590 | 1,063.34 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 591 | 355.38 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 592 | 424.84 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 593 | 109.97 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 594 | 1,025.35 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 595 | 1,994.96 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 596 | 681.06 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 597 | 436.67 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 598 | 629.85 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 599 | 390.66 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 600 | 4,173.82 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 601 | 588.74 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 602 | 2,757.32 | KURIP Base Benefit, Life Annuity | 518.22 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 603 | 25,518.04 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 604 | 2,059.42 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 605 | 3,106.11 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 606 | 1,382.75 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 607 | 368.08 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 608 | 4,348.62 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 610 | 401.41 | Bermuda Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 611 | 3,036.95 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 612 | 6,239.68 | KURIP Base Benefit, Life Annuity | 1,777.04 | KURIP SEP Benefit, Life Annuity | 8,522.48 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 614 | 260.40 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 615 | 484.65 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 616 | 1,446.82 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 617 | 8,682.95 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 618 | 393.35 | KURIP Base Benefit, Life Annuity | 1,394.86 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 619 | 1,351.48 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 620 | 4,116.31 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 621 | 285.75 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 622 | 214,294.39 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 623 | 504.22 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 624 | 16.63 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 625 | 350.63 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 627 | 60.71 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 628 | 266.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 629 | 863.28 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 630 | 535.69 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 631 | 1,360.14 | KURIP Base Benefit, Life Annuity | 121.71 | KURIP SEP Benefit, Life Annuity | 4,321.73 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 632 | 1,096.95 | Bermuda Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 633 | 89.81 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 634 | 736.83 | KURIP Base Benefit, Life Annuity | 466.10 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 635 | 59,743.27 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 636 | 248.15 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 638 | 101,532.78 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 640 | 29,135.70 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 641 | 5.82 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 642 | 80.89 | KURIP Base Benefit, Life Annuity | 1,479.88 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 643 | 1,452.40 | KURIP Base Benefit, Life Annuity | 595.00 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 644 | 171.45 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 645 | 3,802.76 | KURIP Base Benefit, Life Annuity | 924.98 | Supplemental Benefit, Life Annuity | 3,130.93 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 646 | 137,393.27 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 647 | 2,574.35 | KURIP Base Benefit, Life Annuity | 486.44 | Supplemental Benefit, Life Annuity | 245.84 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 648 | 217.33 | Bermuda Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 649 | 1,283.80 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 650 | 1,207.40 | KURIP Base Benefit, Joint & Survivor 19% | | | | | | | | | | |

**EXHIBIT 2(b)**

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Plan Benefit 1 Form of Benefit | Plan Benefit 2 Benefit Amount | Plan Benefit 2 Form of Benefit | Plan Benefit 3 Benefit Amount | Plan Benefit 3 Form of Benefit | Plan Benefit 4 Benefit Amount | Plan Benefit 4 Form of Benefit | Plan Benefit 5 Benefit Amount | Plan Benefit 5 Form of Benefit | Plan Benefit 6 Benefit Amount | Plan Benefit 6 Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 651 | 196.39 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 652 | 190.14 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 653 | 531.29 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 654 | 663.43 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 655 | 344.74 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 656 | 303.91 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 657 | 303.01 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 658 | 1,861.73 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 659 | 301.07 | KURIP Alternative Payee Benefit, Life Annuity | 4,915.44 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 661 | 306.81 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 663 | 331.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 664 | 23.49 | KURIP Base Benefit, Life Annuity | 60.43 | KURIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 665 | 1,515.89 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 666 | 60.58 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 667 | 608.10 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 668 | 1,205.80 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 669 | 421.25 | KURIP Base Benefit, Life Annuity | 3,779.25 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 670 | 5,166.52 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 671 | 76.41 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 672 | 1,856.21 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 674 | 12.92 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 675 | 44.80 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 676 | 2,494.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 677 | 1,099.35 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 678 | 1,122.90 | KERIP Base Benefit, Life Annuity | 368.34 | KERIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 679 | 3,080.54 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 680 | 2,053.61 | KURIP Base Benefit, Life Annuity | 621.00 | KURIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 681 | 4,267.30 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 682 | 363.10 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 683 | 22.02 | KURIP Base Benefit, Life Annuity | 2,010.30 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 684 | 317.53 | KURIP Base Benefit, Life Annuity | 930.45 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 685 | 2,377.38 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 686 | 13,826.31 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 687 | 11,089.42 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 689 | 2,182.93 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 690 | 367.79 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 691 | 182.78 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 692 | 9,284.39 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 694 | 736.52 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 695 | 158.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 697 | 1,130.17 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 698 | 4,412.16 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 699 | 1,796.83 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 700 | 173.03 | KURIP Base Benefit, Life Annuity | 173.03 | KURIP Alternative Payee Benefit, Life Annuity | 309.75 | KERIP Base Benefit, Life Annuity | 309.74 | KERIP Alternative Payee Benefit, Life Annuity | | | | |
| CONFIDENTIAL EMPLOYEE 701 | 2,348.23 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 702 | 253.17 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 703 | 14,516.27 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 704 | 331.89 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 705 | 2,422.64 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 706 | 375.91 | KURIP Base Benefit, Joint & Survivor 37% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 707 | 1,154.90 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 708 | 166,613.78 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 709 | 1,254.04 | KURIP Base Benefit, Life Annuity | 1,561.57 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 710 | 159.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 711 | 35,247.32 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 712 | 2,778.54 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 714 | 190.39 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 715 | 408.61 | KURIP Base Benefit, Life Annuity | 5,646.34 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 716 | 136.47 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 717 | 3,005.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 718 | 523.36 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 719 | 11,081.93 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 721 | 195.67 | KURIP Base Benefit, Life Annuity | 1,512.85 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 722 | 41.79 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 723 | 68,448.30 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 724 | 9,139.14 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 725 | 1,123.15 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 726 | 11,926.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 727 | 7,006.67 | KURIP Base Benefit, Life Annuity | 4,274.27 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 728 | 19,182.04 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 729 | 828.81 | KERIP Base Benefit, Life Annuity | 741.11 | KERIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 730 | 116.75 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 731 | 118.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 733 | 314.22 | KURIP Base Benefit, Life Annuity | 1,571.48 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 734 | 2,257.69 | KURIP Base Benefit, Life Annuity | 1,107.51 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 735 | 6,299.16 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 736 | 1,062.30 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 737 | 110.64 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 738 | 10,960.69 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 739 | 29.35 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 740 | 2,555.66 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 741 | 304.05 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 742 | 1,402,495.92 | KURIP Benefit, Cash Balance Lump Sum | 93,136.32 | Special Agreement, Calculated Special Agreement Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 743 | 1,289.71 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 744 | 255.54 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 745 | 1,227.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Plan Benefit 1 Form of Benefit | Plan Benefit 2 Benefit Amount | Plan Benefit 2 Form of Benefit | Plan Benefit 3 Benefit Amount | Plan Benefit 3 Form of Benefit | Plan Benefit 4 Benefit Amount | Plan Benefit 4 Form of Benefit | Plan Benefit 5 Benefit Amount | Plan Benefit 5 Form of Benefit | Plan Benefit 6 Benefit Amount | Plan Benefit 6 Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 746 | 1,024.42 | KURIP Base Benefit, Life Annuity | 1,004.42 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 747 | 1,115.99 | KURIP Base Benefit, Life Annuity | 2,775.18 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 748 | 1,191.66 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 751 | 1,210.07 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 752 | 3,640.55 | KURIP Base Benefit, Life Annuity | 1,914.98 | Supplemental Benefit, Life Annuity | 236.89 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 754 | 713.39 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 755 | 1,604.55 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 755 | 10,298.94 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 756 | 75,687.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 757 | 2,823.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 758 | 532.31 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 759 | 412.11 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 760 | 3,587.43 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 761 | 165.49 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 762 | 1,301.87 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 763 | 59.21 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 764 | 1,359.89 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 765 | 1,060.14 | KURIP Base Benefit, Life Annuity | 2,375.43 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 766 | 286.79 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 767 | 2,079.53 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 768 | 8,196.41 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 769 | 529.22 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 770 | 4,355.55 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 771 | 609.17 | KURIP Base Benefit, Life Annuity | 292.85 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 772 | 274.12 | KURIP Base Benefit, Life Annuity | 3,411.22 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 773 | 27,596.47 | KURIP Base Benefit, Life Annuity | 8,267.12 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 774 | 2,850.65 | KURIP Benefit, Life Annuity | 55,487.00 | Special Agreement, Calculated Special Agreement Lump Sum | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 775 | 8,259.56 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 776 | 3,435.13 | KURIP Base Benefit, Life Annuity | 927.39 | KURIP SEP Benefit, Life Annuity | 5,417.01 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 778 | 185.23 | KURIP Base Benefit, Life Annuity | 3,066.40 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 779 | 26,875.01 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 780 | 4,274.68 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 781 | 6,388.99 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 782 | 16.51 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 783 | 89,187.52 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 784 | 4,930.63 | KURIP Base Benefit, Life Annuity | 1,338.08 | KURIP SEP Benefit, Life Annuity | 6,818.75 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 785 | 744.20 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 788 | 2,056.78 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 789 | 5,929.44 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 790 | 532.27 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 791 | 1,010.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 792 | 502.29 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 793 | 18,307.33 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 794 | 2,193.19 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 795 | 2,317.76 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 796 | 772.79 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 797 | 67.00 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 798 | 1,886.45 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 799 | 787.89 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 800 | 1,336.93 | KURIP Base Benefit, Joint & Survivor 33% | 1,336.92 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 801 | 10,886.71 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 802 | 1,135.99 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 803 | 5,273.91 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 805 | 114.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 806 | 2.73 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 807 | 2.38 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 808 | 952.70 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 809 | 783.45 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 810 | 373.11 | KURIP Base Benefit, Life Annuity | 1,058.71 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 811 | 5,762.34 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 812 | 1,373.93 | KURIP Base Benefit, Life Annuity | 1,206.79 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 813 | 477.83 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 814 | 160,453.35 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 815 | 242.28 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 816 | 194.00 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 817 | 394.53 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 818 | 85.02 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 819 | 10,227.15 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 820 | 195.66 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 821 | 3,276.69 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 822 | 2,736.63 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 823 | 1,494.59 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 824 | 754.94 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 825 | 359.72 | KURIP Base Benefit, Life Annuity | 1,123.60 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 826 | 368.90 | KURIP Base Benefit, Life Annuity | 1,329.38 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 827 | 397.97 | KURIP Base Benefit, Life Annuity | 348.63 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 828 | 385.36 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 829 | 72,236.49 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 830 | 1,216.33 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 831 | 3,174.86 | KURIP Base Benefit, Life Annuity | 3,174.87 | KURIP Alternative Payee Benefit, Life Annuity | 2,598.07 | KERIP Base Benefit, Life Annuity | 2,598.07 | KERIP Alternative Payee Benefit, Life Annuity | | | | |
| CONFIDENTIAL EMPLOYEE 832 | 17,653.41 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 833 | 1,040.86 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 834 | 496.69 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 835 | 33.99 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 836 | 54,087.52 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 838 | 3,134.32 | KURIP Base Benefit, Life Annuity | 1,430.84 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 840 | 156.54 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |

12-10202-mew    Doc 4245    Filed 07/09/13    Entered 07/09/13 15:05:44    Main Docu...    Pg 57 of 65

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 | | Plan Benefit 2 | | Plan Benefit 3 | | Plan Benefit 4 | | Plan Benefit 5 | | Plan Benefit 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit |
| CONFIDENTIAL EMPLOYEE 841 | 196.61 | KURIP Base Benefit, Life Annuity | 26.54 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 843 | 152.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 844 | 792.66 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 845 | 4,655.88 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 847 | 576.15 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 848 | 3,415.31 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 850 | 2,835.80 | KURIP Base Benefit, Life Annuity | 3,286.18 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 851 | 312.33 | KERIP Base Benefit, Life Annuity | 178.83 | KERIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 852 | 370.54 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 853 | 2,506.52 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 854 | 1,988.95 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 855 | 798.79 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 856 | 687.45 | KURIP Base Benefit, Life Annuity | 500.00 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 857 | 624.56 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 858 | 1,539.92 | KURIP Base Benefit, Life Annuity | 1,051.98 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 859 | 2,478.10 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 860 | 163.97 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 861 | 386.52 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 862 | 3,176.23 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 863 | 156.99 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 864 | 1,281.74 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 865 | 4,386.93 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 866 | 187.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 867 | 910.08 | KURIP Base Benefit, Life Annuity | 1,903.23 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 869 | 2,610.93 | KURIP Base Benefit, Life Annuity | 616.38 | KURIP SEP Benefit, Life Annuity | 5,088.89 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 870 | 1,213.60 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 871 | 1,300.34 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 872 | 2,122.61 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 873 | 435.40 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 874 | 3,522.93 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 875 | 1,363.13 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 877 | 420.32 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 878 | 561.25 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 879 | 889.16 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 880 | 3,627.47 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 881 | 442.76 | KURIP Base Benefit, Life Annuity | 528.60 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 882 | 291.58 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 883 | 1,379.23 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 884 | 8,847.04 | KURIP Base Benefit, Life Annuity | 6,905.00 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 885 | 8,633.48 | KURIP Base Benefit, Life Annuity | 4,078.82 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 886 | 395.22 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 887 | 1,160.23 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 888 | 96.47 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 889 | 2,091.17 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 890 | 25,448.83 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 893 | 799.25 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 894 | 2,496.54 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 895 | 1,238.20 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 896 | 1,864.58 | KURIP Base Benefit, Life Annuity | 4,154.07 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 897 | 1,240.35 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 898 | 576.50 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 899 | 664,109.24 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 900 | 7,138.87 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 901 | 61,688.60 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 902 | 335.84 | KURIP Base Benefit, Life Annuity | 4,307.94 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 903 | 2,819.24 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 904 | 558.75 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 905 | 1,155.83 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 906 | 1,328.19 | KURIP Base Benefit, Life Annuity | 5,295.83 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 907 | 1,288.85 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 908 | 57,437.66 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 909 | 19,480.05 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 910 | 19,696.00 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 911 | 125.11 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 912 | 230.35 | KURIP Base Benefit, Life Annuity | 1,670.00 | Supplemental Benefit, Life Annuity | 1,974.87 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 913 | 973.11 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 914 | 215.37 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 915 | 809.97 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 916 | 1,651.91 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 917 | 756.51 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 918 | 11,273.18 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 919 | 600.95 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 920 | 1,386.05 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 921 | 552.38 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 922 | 808.11 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 923 | 92.67 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 924 | 144.84 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 925 | 731.65 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 926 | 7,345.31 | KURIP Base Benefit, Life Annuity | 2,433.57 | KURIP SEP Benefit, Life Annuity | 7,940.23 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 927 | 254.29 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 928 | 695.74 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 929 | 1,657.88 | KURIP Base Benefit, Life Annuity | 819.87 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 931 | 578.89 | KURIP Base Benefit, Life Annuity | 600.00 | Supplemental Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 932 | 453.08 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 933 | 781.20 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 934 | 1,948.84 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 935 | 1,708.15 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 936 | 7,743.27 | KURIP Benefit, Life Annuity | | | | | | | | | | |

12-10202-mew    Doc 4245    Filed 07/09/13    Pg 58 of 65    Entered 07/09/13 15:05:44    Main Docu

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Plan Benefit 1 Form of Benefit | Plan Benefit 2 Benefit Amount | Plan Benefit 2 Form of Benefit | Plan Benefit 3 Benefit Amount | Plan Benefit 3 Form of Benefit | Plan Benefit 4 Benefit Amount | Plan Benefit 4 Form of Benefit | Plan Benefit 5 Benefit Amount | Plan Benefit 5 Form of Benefit | Plan Benefit 6 Benefit Amount | Plan Benefit 6 Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 937 | 2,748.25 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 938 | 1,046.10 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 939 | 883.18 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 940 | 6,431.20 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 941 | 3,117.45 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 943 | 49.58 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 944 | 2,841.61 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 945 | 641.23 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 946 | 204.58 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 947 | 1,803.35 | KURIP Base Benefit, Joint & Survivor 43% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 948 | 9.85 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 949 | 35,508.61 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 950 | 1,049.50 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 951 | 250,918.72 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 952 | 1,445.04 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 954 | 53,056.61 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 955 | 391.37 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 956 | 2,131.27 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 957 | 159.70 | KURIP Base Benefit, Joint & Survivor 75% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 958 | 8.64 | Bermuda Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 959 | 159.47 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 960 | 1,713.00 | KURIP Base Benefit, Life Annuity | 534.99 | KURIP SEP Benefit, Life Annuity | 2,238.78 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 961 | 311.55 | KURIP Base Benefit, Life Annuity | 66.50 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 962 | 82.03 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 963 | 1,011.77 | KPG SERP Pre-05 Benefit, Joint & Survivor 100% | 394.47 | KPG SERP Post-04 Benefit, Joint & Survivor 100% | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 964 | 881.18 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 965 | 887.30 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 966 | 228.11 | KURIP Base Benefit, Life Annuity | 1,542.30 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 967 | 52.61 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 969 | 4,111.44 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 970 | 2,669.22 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 971 | 118.32 | KURIP Survivor Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 972 | 691.69 | KURIP Base Benefit, Joint & Survivor 75% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 973 | 378.52 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 974 | 39,995.78 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 975 | 29,892.82 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 976 | 2,971.97 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 977 | 897.95 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 978 | 1,231.02 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 979 | 6,306.94 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 980 | 11,351.62 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 981 | 513.97 | KURIP Base Benefit, Life Annuity | 475.01 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 982 | 198.28 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 983 | 391.37 | KURIP Base Benefit, Life Annuity | 259.39 | KURIP Alternative Payee Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 984 | 92.93 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 985 | 34.73 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 986 | 53.91 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 987 | 4,676.43 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 988 | 2,187.60 | Bermuda Social Security Replacement Amount, Social Security Annuity with Cola | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 989 | 153.98 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 990 | 2,084.97 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 991 | 291.37 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 992 | 1,333.62 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 993 | 6,780.71 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 994 | 195.11 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 995 | 41.11 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 996 | 2,442.74 | KURIP Base Benefit, Life Annuity | 53.93 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 997 | 343.66 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 999 | 2,459.94 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1000 | 1,193.14 | KURIP Base Benefit, Life Annuity | 63.79 | KURIP SEP Benefit, Life Annuity | 4,567.89 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 1001 | 524.01 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1002 | 58.53 | KURIP Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1003 | 4,019.80 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1004 | 2,418.87 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1005 | 1,658.03 | KURIP Base Benefit, Life Annuity | 1,658.04 | KURIP Alternative Payee Benefit, Life Annuity | 289.24 | KERIP Base Benefit, Life Annuity | 289.24 | KERIP Alternative Payee Benefit, Life Annuity | | | | |
| CONFIDENTIAL EMPLOYEE 1006 | 3,249.49 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1007 | 621.80 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1008 | 939.80 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1009 | 24.26 | Supplemental Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1011 | 73.07 | KURIP Base Benefit, Life Annuity | 813.74 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1012 | 223.71 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1013 | 196.68 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1014 | 5,636.29 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1015 | 339.46 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1016 | 313.93 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1017 | 534.35 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1018 | 1,257.25 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1019 | 2,612.63 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1020 | 1,179.72 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1021 | 1,568.93 | Bermuda Base Benefit, Joint & Survivor 100% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1022 | 3,018.07 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1023 | 593.13 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1024 | 252.15 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1025 | 1,633.90 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1026 | 11,446.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1027 | 64.37 | KURIP Base Benefit, Life Annuity | 596.48 | KERIP Base Benefit, Life Annuity | | | | | | | | |

12-12020-mew Doc 4245 Filed 07/09/13 Pg 59 of 65 Entered 07/09/13 15:05:44 Main Document

EXHIBIT 2(b)

| Confidential Holder ID | Plan Benefit 1 Benefit Amount | Plan Benefit 1 Form of Benefit | Plan Benefit 2 Benefit Amount | Plan Benefit 2 Form of Benefit | Plan Benefit 3 Benefit Amount | Plan Benefit 3 Form of Benefit | Plan Benefit 4 Benefit Amount | Plan Benefit 4 Form of Benefit | Plan Benefit 5 Benefit Amount | Plan Benefit 5 Form of Benefit | Plan Benefit 6 Benefit Amount | Plan Benefit 6 Form of Benefit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL EMPLOYEE 1028 | 417.73 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1029 | 217.50 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1030 | 1,104.31 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1031 | 9,594.80 | KURIP Base Benefit, Joint & Survivor 25% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1032 | 13,624.13 | KURIP Base Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1033 | 247.67 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1035 | 1,428.95 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1036 | 1,372.34 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1037 | 239.11 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1039 | 1,390.70 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1040 | 360.21 | KURIP Base Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1041 | 391.42 | KURIP Base Benefit, Life Annuity | 759.69 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1042 | 2,020.59 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1043 | 2,512.48 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1044 | 470.60 | KURIP Base Benefit, Life Annuity | 329.05 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1045 | 2,855.50 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1046 | 57,746.74 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1047 | 7,045.11 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1048 | 2,856.77 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1049 | 1,917.47 | KURIP Base Benefit, Life Annuity | 2,629.32 | KERIP Base Benefit, Life Annuity | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1050 | 647.74 | KURIP Base Benefit, Joint & Survivor 21% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1051 | 944.35 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1052 | 1,132.87 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1053 | 1,859.63 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1054 | 285.54 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1055 | 676.10 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1056 | 2,615.96 | KURIP Base Benefit, Life Annuity | 462.00 | Supplemental Benefit, Life Annuity | 457.93 | KERIP Base Benefit, Life Annuity | | | | | | |
| CONFIDENTIAL EMPLOYEE 1057 | 46.08 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1058 | 41.66 | KURIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1059 | 780,706.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1060 | 95.90 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1061 | 823.24 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1062 | 257.05 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1063 | 1,101.69 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1064 | 158.15 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1065 | 1,217.51 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1066 | 116.61 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1067 | 749.86 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1068 | 86.94 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1069 | 1,963.83 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1070 | 689.05 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1071 | 165.43 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1072 | 1,513.68 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1073 | 281.48 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1074 | 129.60 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1075 | 10,158.65 | KURIP STP Benefits, 4 Months Certain Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1076 | 397.01 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1077 | 95.94 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1078 | 321.32 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1079 | 672.75 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1080 | 323.06 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1081 | 301.41 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1082 | 175.09 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1083 | 5,588.00 | KURIP Benefit, Calculated KURIP Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1084 | 142.79 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1085 | 48.76 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1086 | 1,481.35 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1087 | 954.01 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1088 | 153.03 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1089 | 1,524.71 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1090 | 1,521.10 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1091 | 1,066.83 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1092 | 1,216.24 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1093 | 933.91 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1094 | 42,941.94 | KURIP STP Benefits, 4 Months Certain Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1095 | 143.37 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1096 | 2.60 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1097 | 178.97 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1098 | 302.65 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1099 | 429.80 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1100 | 488.53 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1101 | 1,035.34 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1102 | 56.92 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1103 | 826.84 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1104 | 59.06 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1105 | 231.51 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1106 | 485.41 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1107 | 578.90 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1108 | 1,171.20 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1109 | 773.40 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1110 | 534.14 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1111 | 694.22 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1112 | 2,985.69 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1113 | 605.38 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1114 | 1,160.77 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1115 | 74.49 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1116 | 542.21 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1117 | 98.12 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1118 | 108.41 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |

12-12020-mew   Doc 4245   Filed 07/09/13   Pg 60 of 65   Entered 07/09/13 15:05:44   Main Docu...

**EXHIBIT 2(b)**

| Confidential Holder ID | Plan Benefit 1 | | Plan Benefit 2 | | Plan Benefit 3 | | Plan Benefit 4 | | Plan Benefit 5 | | Plan Benefit 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit | Benefit Amount | Form of Benefit |
| CONFIDENTIAL EMPLOYEE 1119 | 1,483.30 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1120 | 998.49 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1121 | 803.97 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1122 | 100.27 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1123 | 1,809.24 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1124 | 213.70 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1126 | 1,117.92 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1126 | 1,402.21 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1127 | 506.67 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1128 | 744.54 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1129 | 2,391.49 | Supplemental Benefit, Joint & Survivor 50% | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1130 | 309.63 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1131 | 1,029.95 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1132 | 729.81 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1133 | 1,659.90 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1134 | 69.12 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1135 | 171.73 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1136 | 1,579.91 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1137 | 856.57 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1138 | 868.36 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1139 | 678.90 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1140 | 1,403.45 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1141 | 792.61 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1142 | 828.01 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1143 | 813.84 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1144 | 37.29 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1145 | 416.42 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1146 | 1,750.66 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1147 | 1,223.72 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1148 | 605.11 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1149 | 310.19 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1150 | 481.57 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1151 | 352.44 | KURIP Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1152 | 3,053.69 | KURIP Benefit, Cash Balance Lump Sum | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1153 | 257.93 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1154 | 472.83 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |
| CONFIDENTIAL EMPLOYEE 1155 | 572.41 | KERIP Base Benefit, Life Annuity | | | | | | | | | | |

12-10202-mew    Doc 4245    Filed 07/09/13    Entered 07/09/13 15:05:44    Main Docu

## EXHIBIT 3

**Stipulation Notice**

**[KODAK LETTERHEAD]**

As you know, on January 19, 2012 (the "Petition Date"), Eastman Kodak Company ("Kodak") and its affiliated debtors and debtors in possession (collectively, the "Debtors") filed petitions for reorganization under Chapter 11 of Title 11 of the United States Code, 11 U.S.C. § 101 et seq. (the "Bankruptcy Code"), in the United States Bankruptcy Court for the Southern District of New York (the "Court").

Prior to the Petition Date, Kodak sponsored various retirement benefit plans, including plans known as the Kodak Excess Retirement Income Plan (the "KERIP") and the Kodak Unfunded Retirement Income Plan (the "KURIP"). In addition, Kodak sponsored the Kodak Company Global Pension Plan for International Employees (the "GPP") and provided supplemental non-qualified pension benefits pursuant to individual letter agreements with certain current and former employees (collectively, the "Letter Agreements," and together with the KERIP, KURIP, and GPP, collectively, the "Non-Qualified Plans").

On May 16, 2012, Kodak filed with the Court its amended Schedules of Assets and Liabilities (each, a "Schedule"). Therein, Kodak listed the following estimated liabilities with respect to the Non-Qualified Plans (collectively, the "Claims"):

| Schedule F7 | the KERIP | $48,714,652.34 |
| Schedule F8 | the KURIP | $128,825,178.96 |
| Schedule F9 | the GPP and the Letter Agreements | $40,030,032.86 |
| Total | | $217,569,864.16 |

On April 30, 2013, EKRA Ltd. and certain holders of Claims related to the KERIP and/or KURIP (collectively, the "Movants") filed a motion [Docket No. 3645] (the "Motion"), requesting the Court to appoint a committee pursuant to section 1102(a)(2) of the Bankruptcy Code to represent the interests of the holders of Claims related to the KERIP and/or KURIP (collectively, the "KERIP/KURIP Clams"), and asserting that the Movants and certain other holders of the KERIP/KURIP Claims disagree with the underlying discount rates and mortality tables used by Kodak to calculate the KERIP/KURIP Claims.

Subsequent to the filing of the Motion, the Movants and the Debtors (together, the "Parties") determined that it was in their respective best interests and in the best interests of the Debtors' estates and creditors to consensually resolve the issues raised in the Motion, including the appropriate allowed amount and classification of the Claims, pursuant to the terms of a stipulation (the "Stipulation") entered into by the Parties and approved by an order [Docket No. _____] (the "Order") of the Bankruptcy Court. A copy of the Stipulation is attached to the Order, and the Stipulation became effective on [_____], 2013 (the "Stipulation Effective Date").

Among other things, the Stipulation provides for the following:

(i)    the Claims shall be calculated utilizing certain agreed-upon assumptions (collectively, the "Assumptions");

(ii)    based on the Assumptions, (a) in the aggregate, the Claims shall equal $244,240,699.36 and the individual holders (each, a "Holder," and collectively, the "Holders") of the Claims shall have allowed, non-priority general unsecured claims in the respective amounts (each, an "Allowed Claim," and collectively, the "Allowed Claims") provided for the Holders on *Exhibit 2(a)* to the Stipulation (the "Allowed Claim Exhibit"), and (b) in the aggregate, the Allowed Claims on account of the KERIP/KURIP Claims shall equal approximately $201 million and the Allowed Claims on account of the claims related to the GPP and the Letter Agreements shall equal approximately $43 million;

(iii)    the Allowed Claims shall be Allowed General Unsecured Claims[1] for the purposes of the Debtors' proposed First Amended Joint Chapter 11 Plan of Reorganization of Eastman Kodak Company and Its Debtor Affiliates [Docket No. 4073] (as may be amended or modified from time to time, the "Plan") and section

---

[1]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Plan (as defined below).

502(b) of the Bankruptcy Code, without any requirement for a Holder, subsequent to the Stipulation Effective Date, to file a Proof of Claim on account of his or her Allowed Claim, and without regard to whether a Holder was required to file, or did file, a Proof of Claim on or before the Claims Bar Date on account of his or her Claim;

(iv)    for the avoidance of doubt, any Holder who, prior to the Stipulation Effective Date, filed a Proof of Claim on account of a Claim and whose Proof of Claim was subject to an Omnibus Claims Objection filed by the Debtors and sustained by an order (a "Claims Objection Order") of the Court that resulted in modifying such Proof of Claim to an amount lower than such Holder's Allowed Claim shall, notwithstanding the Claims Objection Order, maintain such Holder's Allowed Claim;

(v)    with respect to any Holder who, prior to the Stipulation Effective Date, timely filed a Proof of Claim on account of a Claim and whose Proof of Claim was filed (a) in an amount higher than such Holder's Allowed Claim or (b) as a priority claim, in whole or in part (each, a "Higher/Priority Proof of Claim," and collectively, the "Higher/Priority Proofs of Claim"), the Movants and their counsel shall use commercially reasonable and good faith efforts to cause each such Holder to withdraw such Higher/Priority Proof of Claim with prejudice, and any and all rights of the Debtors and their estates with respect to such Higher/Priority Proofs of Claim shall be reserved, including, without limitation, the right to object to such Higher/Priority Proofs of Claim on any and all grounds; *provided*, *however*, that (x) the Debtors and their estates shall not seek to modify the amount of any Higher/Priority Proof of Claim to an amount less than the corresponding Allowed Claim and (y) the Movants shall not oppose the relief requested in any objection to a Higher/Priority Proof of Claim to the extent such objection seeks to modify the amount of such Higher/Priority Proof of Claim to the amount of the corresponding Allowed Claim and/or reclassify the Higher/Priority Proof of Claim to a general unsecured claim (unless an objection is directed to a Higher/Priority Proof of Claim held by an individual Movant personally, in which case such individual Movant, and only that individual Movant, and not EKRA or any of the other Movants, shall be permitted to oppose such objection as if such individual Movant were not a party to the Motion or the Stipulation);

(vi)    with respect to any Holder who, prior to the Stipulation Effective Date, timely filed a Proof of Claim on account of a Claim and whose Proof of Claim was filed in an amount lower than such Holder's Allowed Claim (collectively, the "**Lower Proofs of Claim**"), nothing in the Stipulation is intended or shall be deemed to impair, prejudice, waive or otherwise affect the rights of the Debtors and their estates to seek to disallow and expunge such Lower Proofs of Claim as duplicative of the corresponding Allowed Claims; and

(vii)    for the avoidance of doubt, nothing in the Stipulation is intended or shall be deemed to amend, modify or otherwise affect any Claims Objection Order entered on or before the Stipulation Effective Date as such order pertains to any Higher/Priority Proofs of Claim.

Please take notice that by accessing the website (http://www.kccllc.net/kodak) of the claims and noticing agent in the Chapter 11 Cases and clicking on ["_____"], a Holder may view the Order, the Allowed Claim Exhibit, the amount of his or her Allowed Claim, and the Personal Variables utilized in calculating such Allowed Claim. Pursuant to the Stipulation, "Personal Variables" shall mean solely the following:  (A) group; (B) age as of the Petition Date; (C) gender; (D) plan benefit amount; (E) form of benefit; and (F) beneficiary age as of the Petition Date, if applicable.  Personal Variables (A), (B), (C) and (F) are identified on *Exhibit 2(a)* to the Stipulation; Personal Variables (D) and (E) are identified on *Exhibit 2(b)* to the Stipulation.  A Holder may also call [_____] and request such information.

Each Holder shall have the right to notify Kodak (a "Personal Variable Correction") that an incorrect Personal Variable has been used with respect to such Holder's Allowed Claim.  **Any Personal Variable Correction shall:  (i) be in writing; (ii) state with specificity, and provide corresponding proof of, the grounds for such Personal Variable Correction; and (iii) be sent to *"Eastman Kodak Company, 343 State Street, Building 7, Floor 16, Rochester, New York 14650-0216, Attention:  AlixPartners, Michael DeGraf and Nathan Kramer"*, not later than 4:00 p.m. (ET) on [_____] (the "Personal Variable Correction Deadline")**.  Any Personal Variable Correction shall be based solely on the Holder's Personal Variables, and shall not be based on the Assumptions.  If no Personal Variable Correction is received on or before the Personal Variable Correction Deadline, the Holder shall be forever barred from asserting a Personal Variable Correction, and the Debtors and their estates shall have no obligation whatsoever to consider a Personal Variable Correction

2

received after the Personal Variable Correction Deadline.  In the event that a Personal Variable Correction is received by Kodak on or before the Personal Variable Correction Deadline, Kodak and the applicable Holder shall work in a commercially reasonable and good faith manner to resolve the Personal Variable Correction, and in the event that the parties are unable to do so, all rights of the parties shall be reserved.

If you have any questions regarding this notice, please contact [_____].